Exhibit E62

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/quotations-on-economy.html | Quotations on Economy | | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/royal-signal-captures-distaff-by-a-halflength-before-36972-at.html | Royal Signal Captures Distaff by a Halfâ€Length Before 36,972 at Aqueduct | True | By Joe Nichols | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/when-theories-are-made-flesh.html | Books of The Times | True | By Thomas Lask | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/man-seized-in-bank-holdup.html | Man Seized in Bank Holdup | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/chones-imitates-gilmore-as-nets-drill-for-playoff-opener-tonight.html | Chones Imitates Gilmore as Nets Drill for Playoff Opener Tonight | True | By Sam Goldaper | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/voting-residency-rule-cut-to-30-days-in-texas.html | Voting Residency Rule Cut to 30 Days in Texas | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/india-calls-report-of-jet-shift-a-lie.html | INDIA CALLS REPORT OF JET SHIFT A LIE | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/campanella-s-ailment-a-pulmonary-embolism.html | Campanella's Ailment A Pulmonary Embolism | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/port-authority-dissent-ronan-gives-a-hint-of-the-bitterness-and.html | News Analysis | True | By Frank J. Prial | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/hall-rupps-no-1-aide-to-coach-kentucky-five.html | Hall, Rupp's No. 1 Aide, To Coach Kentucky Five | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/uschinese-table-tennis-due-at-coliseum-april-20.html | U.S.â€â€Chinese Table Tennis Due at Coliseum April 20 | True | By Gerald Eskenazi | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/libbie-block.html | LIBBIE BLOCK | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/armed-with-big-red-book-fischer-trains-to-meet-spassky.html | Armed With â€‹â€‹Big Red Book, Fischer Trains to Meet Spassky | True | By Martin Arnold Special to The New York Times | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/houlucas-is-doing-incredible-things.html | Sports of The Times | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/wings-hold-fast-to-playoff-hopes.html | WINGS HOLD FAST TO PLAYOFF HOPES | True | By Deane McGowen | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/us-reports-jet-downed-mig-over-north-vietnam.html | U.S. Reports Jet Downed MIG Over North Vietnam | True | By Craig R. Whitney Special to The New York Times | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/hda-dismisses-head-of-program-martin-had-cooperated-with-citys.html | H.D.A. DISMISSES HEAD OF PROGRAM | True | By Edith Evans Asbury | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/hartford-upset-over-districting-confusion-follows-rejection-of-plan.html | HARTFORD UPSET OVER DISTRICTING | True | By Lawrence Fellows Special to The New York Times | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/state-employes-begin-a-walkout-picket-hospitals-civil-service-union.html | STATE EMPLOYES BEGIN A WALKOUT; PICKET HOSPITALS | True | By James F. Clarity Special to The New York Times | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/turkish-leftist-is-seized-alive-after-siege-killing-13.html | Turkish Leftist Is Seized Alive After Siege Killing 13 | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/raytheon-gets-contract.html | Raytheon Gets Contract | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/3-favorites-win-in-us-wrestling.html | 3 FAVORITES WIN IN U.S. WRESTLING | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/emerson-cox-in-final.html | Emerson, Cox In Final | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/3690-dogs-pour-into-chicago-for-years-biggest-show-today.html | 3,690 Dogs Pour Into Chicago For Year's Biggest Show Today | True | By Walter R. Fletcher Special to The New York Times | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/kennecott-receives-payment-from-chile.html | KENNECOTT RECEIVES PAYMENT FROM CHILE | | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/many-walk-out-on-bhutto.html | Many Walk Out on Bhutto | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/delay-is-ended-on-patent-deliveries-delivery-delay-on-patents-ends.html | Delay Is Ended on Patent Deliveries | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/tv-usia-propaganda-questions-raised-by-buckleys-showing-of-film-on.html | T.V.-U.S.I.A.Propaganda | True | By John J. O'Connor | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/con-edison-disputes-receipt-of-letter.html | CON EDISON DISPUTES RECEIPT OF LETTER | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/van-lenneps-car-wins.html | Van Lennep's Car Wins | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/notes-on-metropolitan-congressmen.html | Notes on Metropolitan Congressmen | True | By Richard L. Madden Special to The New York Times | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/hartke-denies-he-sought-itt-plane.html | Hartke Denies He Sought I.T.T. Plane | True | By Richard Halloran Special to The New York Times | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/boom-in-stocks-surprises-paris-analysts-believe-significant.html | BOOM IN STOCKS SURPRISES PARIS | True | By Clyde H. Farnsworth Special to The New York Times | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/kleindienst-says-buckley-can-show-usias-film.html | Kleindienst Says Buckley Can Show U. S.I.A.'s Film | True | By John W. Finney Special to The New York Times | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/screen.html | Screen: | True | By Vincent CanBY | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/most-legislatures-are-studying-variety-of-environmental-plans.html | Most Legislatures Are Studying Variety of Environmental Plans | True | By Gladwin Hill Special to The New York Times | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/economy-is-key-in-wisconsin.html | Economy Is Key in Wisconsin | True | By Douglas Robinson Special to The New York Times | 2000-02-03 | RE0000817614 | B00000755654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/irving-busy-doing-book-about-book-he-family-and-the-suskinds-occupy.html | IRVING BUSY DOING â€ŠÂ¨BOOK ABOUT BOOKâ€ŠÂ¨Â¨ | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/california-asks-high-court-to-void-death-penalty-ban.html | California Asks High Court To Void Death Penalty Ban | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/harvard-coxswain-leads-oxford-in-the-race-today.html | Harvard Coxswain Leads Oxford In The Race Today | True | By Michael Katz Special to The New York Times | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/hope-ends-for-many-as-ballantine-closes-its-doors-in-jersey.html | Hope Ends For Many As Ballantine Closes Its Doors in Jersey | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/usm-cites-losses-as-sales-advance-deficits-in-the-quarter-and-year.html | USM CITES LOSSES AS SALES ADVANCE | True | By Clare M. Reckert | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/mrs-f-b-lefferts.html | MRS. F. B. LEFFERTS | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/brazil-gaining-in-shoe-exports-brazil-is-gaining-in-shoe-exports.html | Brazil Gaining in Shoe Exports | True | BY H. J. Maidenberg Special to The New York Times | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/soviet-lofts-cosmos-482.html | Soviet Lofts Cosmos 482 | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/no-lirr-action.html | No L.I.R.R. Action | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/citibank-to-raise-base-rate-to-5-beginning-monday.html | Citibank To Raise Base Rate To 5% Beginning Monday | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/nixons-stand-on-busing.html | Letters to the Editor | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/teamster-aide-promoted.html | Teamster Aide Promoted | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/surprises-in-a-glass-show.html | SHOP TALK | True | By Rita Reif | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/mrs-george-h-oneil.html | MRS. GEORGE H. O'NEIL | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/knicks-beaten-bullets-up-10.html | Knicks Beaten; Bullets Up, 1â€ŠÂ¨0 | True | By Thomas Rogers Special to The New York Times | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/justice-unit-allowed-to-join-richmond-suit.html | Justice Unit Allowed To Join Richmond Suit | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/explosions-in-istanbul.html | Explosions In Istanbul | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/terrorists-left-note.html | Terrorists Left Note | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/squires-triumph-in-extra-period.html | SQUIRES TRIUMPH IN EXTRA PERIOD | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/u-of-virginia-names-business-school-dean.html | U. of Virginia Names Business School Dean | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/milner-is-named-mets-top-rookie-outfielder-wins-on-batting-team-is.html | MILNER IS NAMED METS' | True | By Joseph Durso Special to The New York Times | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/worsening-inflation-seen-mceracken-sees-gains-in-economy.html | Worsening Inflation Seen | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/convictions-drop-in-federal-cases-rate-off-for-last-5-years-most.html | CONVICTIONS DROP IN FEDERAL CASES | True | By Fred P. Graham Special to The New York Times | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/pros-rehire-mccarthy.html | Pros Rehire McCarthy | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/selecting-state-judges.html | Selecting State Judges | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/war-protesters-seized-on-pennsylvania-base.html | War Protesters Seized On Pennsylvania Base | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/ali-wins-from-foster-by-unanimous-verdict.html | All Wins From Foster By Unanimous Verdict | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/strike-threatens-bronx-buildings-union-reacts-to-landlords-move-to.html | STRIKE THREATENS BRONX BUILDINGS | True | By Max H. Seigel | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/teachers-unions-in-state-to-merge-2-rival-groups-are-affiliates-of.html | TEACHERS' | True | ByLeonard Buder | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/invention-allows-alliance-of-2-weaker-competitors-against-stronger.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/alexander-z-kruse-painter-art-critic.html | ALEXANDER Z. KRUSE, PAINTER, ART CRITIC | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/absenteeism-in-senate-persistence-may-shift-the-balance-of-power.html | News Analysis | True | By John W. Finney Special to The New York Times | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/bus-strike-threat-delayed-for-24-hours-at-trailways.html | Bus Strike Threat Delayed For 24 Hours at Trailways | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/muskie-urges-defense-cut-of-18billion-over-4-years.html | Muskie Urges Defense Cut of $18â€ŠÂ¨Â¨Billion Over 4 Years | True | By James M. Naughton Special to The New York Times | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/drug-addict-slain-in-queens-holdup.html | DRUG ADDICT SLAIN. IN QUEENS HOLDUP | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/hawks-set-back-celtics-113104.html | HAWKS SET BACK CELTICS, 113â€ŠÂ¨104 | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/author-here-sues-scientologists.html | Author Here Sues Scientologists | True | By Henry Raymont | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/sheik-mujib-threatens-to-quit-unless-public-backs-program.html | Sheik Mujib Threatens to Quit Unless Public Backs Program | True | | 2000-02-03 | RE0000817614 | B00000755654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/spitzler-is-named-by-post-as-its-new-managing-editor.html | Spitzler Is Named by Post As Its New Managing Editor | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/school-bus-danger.html | School Bus: Danger! | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/nuclear-fuel-arranged.html | Nuclear Fuel Arranged | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/union-blames-railroad.html | Union Blames Railroad | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/maryland-kills-otbbill.html | Maryland Kills OTB Bill | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/chilly-streams-greet-trout-season-opening.html | Chilly Streams Greet Trout Season Opening | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/treasury-issues-dumping-warning-sales-at-under-fair-value-may-arise.html | TREASURY ISSUES DUMPING WARNING | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/italys-government-shifts-wide-powers-to-15-regional-units.html | Italy's Government Shifts Wide Powers To 15 Regional Units | True | BY Paul Hofmann Special to The New York Times | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/the-high-holborn-mob.html | AT HOME ABROAD | True | By Anthony Lewis | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/chinese-give-canadians-lesson-in-table-tennis-chinese-players-show.html | Chinese Give Canadians Lesson in Table Tennis | True | By Steve Cady Special to The New York Times | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/us-agreement-to-sell-jordan-f5-jets-reported-12-to-24-said-likely.html | U.S. Agreement to Sell Jordan Fâ€šÃ„Ã´5 Jets Reported | True | By William Beecher Special to The New York Times | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/lee-e-beaird-dead-led-realty-concern.html | LEE E. BEAIRD DEAD; LED REALTY CONCERN | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/darrenkamp-sings-role-of-escamillo.html | DARRENKAMP SINGS ROLE OF ESCAMILLO | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/helping-the-courageous.html | Helping the Courageous | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/hana-masiova.html | HANA MASKOVA | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/plight-of-soviet-jews.html | Plight of Soviet Jews | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/lowkey-prosecutor-charles-frederick-carson-ruff.html | Man in the News | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/crowd-greets-harlem-4-out-of-jail-after-8-years-harlem-4-greeted-as.html | Crowd Greets Harlem 4, Out of Jail After 8 Years | True | By Lacey Fosburgh | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/gonzales-tops-sedgman.html | Gonzales Tops Sedgman | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/service-workers-win-raise.html | Service Workers Win Raise | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/brent-wilson-win-hero.html | Brent, Wilson Win Here | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/canada-and-japan-widen-trade-and-investing-ties-canada-and-japan.html | Canada and Japan Widen Trade and Investing Ties | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/banks-urged-to-increase-consumerlaw-lobbying-more-lobbying-by-banks.html | Banks Urged to Increase Consumerâ€šÃ„Ã´Law Lobbying | True | By Robert J. Cole | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/pan-am-provides-a-special-747-for-stranded-rock-enthusiasts.html | Pan Am Provides a Special 747 For Stranded Rock Enthusiasts | True | By Paul L. Montgomery | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/mdonnell-douglas-assails-trust-suit.html | M'DONNELL DOUGLAS ASSAILS TRUST SUIT | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/millions-observe-good-friday-pope-walks-without-any-shoes.html | Millions Observe Good Friday; Pope Walks Without Any Shoes | True | By George Dugan | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/harry-b-haines-89-of-paterson-news.html | HARRY B. HAINES, 89, OF PATERSON NEWS | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/womenfemmesmujeres-etc.html | Art: | True | By John Canaday | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/charges-filed-against-policemen-in-toygun-case.html | Charges Filed Against Policemen in Toyâ€šÃ„Ã´Gun Case | True | By C. Gerald Fraser | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/baseball-players-to-strike-today-over-pension-issue-baseball.html | Baseball Players to Strike Today Over Pension Issue | True | By United Press Interntsonal | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/the-question-is-what-is-a-family-anyway-processes-of-living-ought.html | The Question Is, What Is a Family, Anyway?; â€šÃ„Ã´Processes of living ought to be understandable and open to exploration... | True | By Elizabeth Janeway | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/car-pollution-delay-asked.html | Car Pollution Delay Asked | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/washington-for-the-record-march-31-1972.html | Washington: For the Record March 31, 1972 | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/drug-abuse-officials-named.html | Drug Abuse Officials Named | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/britain-sends-600-soldiers-to-bolster-forces-in-ulster.html | Britain Sends 600 Soldiers To BolSter Forces in Ulster | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/three-top-officials-punished-by-soviet-over-plant-mishap-soviet.html | Three Top Officials Punished by Soviet Over Plant Mishap | True | By Hedrick Smith Special to The New York Times | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/truck-traffic-is-heavy-southward-from-hanoi.html | Truck Traffic Is Heavy Southward From Hanoi | True | By Seymour M. Hersh Special to The New York Times | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/killed-in-line-of-duty.html | Letters to the Editor | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/the-permanent-solution.html | Letters to the Editor | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/new-york-ac-holds-lead-in-eastern-aau-wrestling.html | New York A.C. Holds Lead In Eastern, A.A.U. Wrestling | True | | 2000-02-03 | RE0000817614 | B00000755654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/pacers-down-rockets.html | Pacers Down Rockets | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/woman-dies-in-queens-fire.html | Woman Dies in Queens Fire | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/helene-harvitt.html | HELENE HARVITT | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/egyptians-renew-assertions-that-war-is-inevitable.html | Egyptians Renew Assertions That War Is Inevitable | True | By Raymond H. Anderson Special to The New York Times | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/an-oldtime-funeral.html | An Oldâ€šÃ„Â¶Time Funeral | True | By Ray Jenkins | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/38-die-in-south-africa-train-crash.html | 38 Die in South Africa Train Crash | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/littleknown-canadian-films-screened.html | Little-Known Canadian Films Screened | True | ROGER GREENSPUN. | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/mcgovern-gets-proxmire-vote.html | McGovern Gets Proxmire Vote | True | By, Douglas E. Kneeland Special to The New York Times | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/market-place-lending-money-to-loan-office.html | Market Place: Lending Money To Loan Office | True | By Robert Metz | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/a-city-only-15-miles-from-belfast-feels-little-of-hatred-and-terror.html | The Talk of Bangor | True | By Bernard Weinraub Special to The New York Times | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/sovietfinnish-iron-ore-venture-near-project-valued-at-half-a.html | Sovietâ€šÃ„Â¶Finnish Iron Ore Venture Near | True | By Thomas J. Hamilton Special to The New York Times | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/rain-delays-greensboro-golf-for-day.html | Rain Delays Greensboro Golf for Day | True | By Lincoln A. Werden Special to The New York Times | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/carnegie-house-given-to-cooperhewitt-museum-carnegie-house-given-to.html | Carnegie House Given to Cooperâ€šÃ„Â¶Hewitt Museum | True | By Ada Louise Huxtable | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/rare-early-picasso-mutilated-at-fogg-museum-in-cambridge.html | Rare Early Picasso Mutilated At Fogg Museum in Cambridge | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/production-of-cars-posted-sharp-drop-in-the-latest-week.html | Production of Cars Posted Sharp Drop In the Latest Week | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/us-chides-soviet-on-threat-of-a-stockholm-boycott.html | U.S. Chides Soviet on Threat of a Stockholm Boycott | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/enemy-steps-up-action-in-vietnam-3-bases-west-of-saigon-are.html | ENEMY STEPS UP ACTION IN VIETNAM | True | By Fox Butterfield Special to The New York Times | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/two-rail-strikes-blocked-by-nixon-orders-also-bar-action-by-penn.html | TWO RAIL STRIKES BLOCKED BY NIXON | True | By Robert B. Semple Jr. Special to The New York Times | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/frank-lipinski-69-a-banker-is-dead-greater-new-york-savings-trustee.html | FRANK LIPINSKI, 69, A BANKER, IS DEAD | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/3-food-chains-facing-problems-faced-by-3-food-chains.html | 3 Food Chains Facing Problems | True | By Leonard Sloane | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/dr-duncan-barnes-a-pediatrician-74.html | DR. DUNCAN BARNES, A PEDIATRICIAN, 74 | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/charles-e-kohlhepp-is-dead-a-leading-utilities-executive.html | Charles E. Kohlhepp Is Dead; A Leading Utilities Executive | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/royal-owl-and-riva-ridge-head-fields.html | Royal Owl and Riva Ridge Head Fields | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/search-widened-in-queens-killing-alleged-mafioso-is-sought-in.html | SEARCH WIDENED IN QUEENS KILLING | True | By Murray Schumach | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/nicholson-file-gets-porterbid-order-nicholson-wins-porterbid-order.html | Merger News | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/let-us-fight-for-a-world-of-reason-dictators-free-themselves-but.html | â€šÃ„Â¶Let Us Fight for a World of Reasonâ€šÃ„Â¶ | True | By Charles Chaplin | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/puerto-rico-fete-draws-thousands-many-from-us-flock-to-sea-and-sun.html | PUERTO RICO FETE DRAWS THOUSANDS | True | By Les Ledbetter Special to The New York Times | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/mcracken-sees-gains-in-economy-views-opportunity-as-ripe-for.html | M'CRACKEN SEES GAINS IN ECONOMY | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/law-gives-leeway-on-daylight-time-to-certain-tate.html | Law Gives Leeway On Daylight Time To Certain States | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/allen-white-sox-agree-on-125000-star-signs-as-strike-begins-and-is.html | ALLEN, WHITE SOX AGREE ON $125,000 | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/mine-union-scandal.html | Mine Union Scandal | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/before-leasing-a-car-consider-your-options.html | Before Leasing a Car, Consider Your Options | True | By Robert J. Cole | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/nastase-triumphs.html | Nastase Triumphs | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/peru-plans-wheat-imports.html | Peru Plans Wheat Imports | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/muskie-lists-supporters-in-new-york.html | Muskie Lists Supporters in New York | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/wild-conquest-by-peter-abrahams-hcw-york-doubleday-co-paper-195.html | African Literature From the Breath of Gods; Wild Conquest; By Peter Abrahams. New York: Doubleday & Co. Paper, $1.95.; This Earth, My Brother; By Kofi Awoonor. New York: Doubleday & Co. Cloth, $5.95. Paper, $1.45.; Why Are We So Blest?; By Ayi Kwei Armah. New York: Doubleday & Co. $6.95.; The Victims; By Isidore Okpewho. New York: Doubleday & Co. Paper, $1.95.; No Sweetness Here; By Ama Ata Aidoo. New York: Doubleday & Co. Cloth, $5.95. Paper, $1.95. | True | By Jan Carew | 2000-02-03 | RE0000817615 | B00000755655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/susan-mcintosh-is-betrothed-to-arthur-ralph-of-the-sbc.html | Susan McIntosh Is Betrothed To Arthur Ralph of the S.E.C. | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/atlantic-crossings.html | Letters: | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/the-limits-to-growth-a-report-for-the-club-of-romes-project-on-the.html | The Limits to Growth | True | By Peter Passell,Marc Roberts and Leonard Ross | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/accord-with-soviet-in-sight-on-a-joint-space-mission-ussoviet.html | Accord With Soviet in Sight On a Joint Space Mission | True | By John Noble Wilford Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/ideas-on-trial-at-gms-proving-ground.html | Ideas on Trial at G.M.'s Proving Ground | True | By Barbara Stanton Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/space-for-carrying-jews.html | Religion | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/cosmetic-trays-recalled.html | Cosmetic Trays Recalled | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/judith-brown-sets-wedding.html | Judith Brown Sets Wedding | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/dr-jeome-g-kcufman-cardiologist-dies-at-7g.html | Dr. Jeome G. Kaufman, Cardiologist, Dies at 70 | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/rail-cars-may-haul-off-garbage.html | Rail Cars May Haul Off Garbage | True | By Ania Savage Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/vatican-reportedly-bids-mindszenty-quit-to-improve-ties-in-east.html | Vatican Reportedly Bids Mindszenty Quit to Improve Ties in East | True | By Paul Hofmann Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/west-berliners-find-nostalgia-in-east.html | West Berliners Find Nostalgia in East | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/mrs-chisholm-in-st-thomas.html | Mrs. Chisholm in St. Thomas | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/seniors-game-pilots-picked.html | Seniorsâ€šÃ„Â´ Game Pilots Picked | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/hard-questions-about-bus-safety.html | The Nation | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/us-and-soviet-health-unit-ends-first-talks-in-accord.html | U.S. and Soviet Health Unit Ends First Talks in. Accord | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/a-wankel-in-your-future.html | A Wankel in Your Future | True | By Jan P. Norbye | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/a-hard-look-at-the-poisonous-plant-syndrome.html | A Hard Look At the Poisonous Plant Syndrome | True | By John M. Kingsbury | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/a-road-project-dies-unmourned-on-l-i.html | A Road Project Dies Unmourned on L. I. | True | By David A. Andelman | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/drescher-scores-in-discus-throw-1975-toss-sets-meet-mark-at.html | DRESCHER SCORES IN DISCUS THROW | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/2-women-disdain-mahjongg-and-open-store.html | SHOP TALK | True | By Alex Palmer | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/serving-political-ambition.html | Letters to the Editor | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/taxes.html | LETTERS | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/erasmus-and-tilden-will-expand-roles.html | Erasmus and Tilden Will Expand Roles | True | By Leonard Buder | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/a-guide-to-whats-new-on-the-domestic-car-front.html | A Guide to What's New on the Domestic Car Front | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/a-gesture-from-the-east-berlin.html | The World | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/-legacy.html | Music Mailbag | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/richey-wins-in-s-africa.html | Richey Wins in S. Africa | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/rating-bonds-appraisals-designed-to-inform-investors.html | Rating Bonds | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/boeing-official-on-job-aids-jackson.html | Boeing Official, on Job, Aids Jackson | True | By Ben A. Franklin Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/athletic-renaissance-profound-changes-in-established-roots-force.html | Athletic Renaissance | True | By Neil Amdur | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/the-players-vote-to-strike.html | Arthur Daley | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/blue-shield-to-occupy-park-ave-building.html | Trade | True | By Carter B. Horsley | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/regina-a-canneli-prospective-bride.html | Regina A. Scannell Prospective Bride | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/the-travelers-world-theres-music-in-the-air.html | the traveler's world | True | by Paul J. C. Friedlander | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/linda-hamby-excels-in-gymnastics-meet.html | LINDA HAMBY EXCELS IN GYMNASTICS MEET | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/how-us-withheld-too-much-income-tax.html | WASHINGTON REPORT | True | By Eileen Shanahan | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/museum-traces-history-of-wheels.html | Museum Traces History of Wheels | True | By Hugh McCann Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/enno-hobbing-marries-mrs-denton.html | Enno Hobbing Marries Mrs. Denton | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/eight-species-of-big-cat-barred-as-us-imports.html | Eight Species of Big Cat Barred as U.S. Imports | True | | 2000-02-03 | RE0000817615 | B00000755655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/candidates-spur-wisconsin-race-as-voting-nears-mcgovern-and.html | CANDIDATES SPUR WISCONSIN RACE AS VOTING NEARS | True | By Douglas E. Kneeland Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/hold-the-line-and-how-it-hurts-new-york-budget.html | The Nation | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/you-look-down-your-nose-at-the-boston-pops-dont-look-down-your-nose.html | Music; You Look Down Your Nose at the Boston Pops? Don't | True | By Stephen E. Rubin SYRACUSE, N. Y. | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/outcasts-share-in-houston-homes-members-of-church-take-in.html | OUTCASTS SHARE IN HOUSTON HOMES | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/mrs-r-m-sevin-has-son.html | Mrs. R. M. Sevin Has Son | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/eastervigil-mass-is-led-by-pontiff-at-st-peters.html | Easterâ€šÃ„Â'Vigil Mass is Led By Pontiff at St. Peter's | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/a-plan-for-addicts-on-relief.html | A Plan for Addicts on Relief | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/celebrities-rally-behind-mcgovern.html | Celebrities Rally Behind McGovern | True | By Christopher Lydon Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/in-thirdclass-india-europe-seems-like-a-sciencefiction-story-in.html | In Thirdâ€šÃ„Â'Class India, Europe Seems Like a Scienceâ€šÃ„Â'Fiction Story | True | By Fergus M. Bordewch | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/pamela-ames-macIntyreisa-bride.html | Pamela Ames MacIntyre Is a Bride | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/on-building-a-dreamboat.html | On Building a Dreamboat | True | By Roy R. Silver | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/tragedy-of-the-decaying-cities-housing.html | The Nation | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/pro-giant-slalom-captured-by-nindl.html | PRO GIANT SLALOM CAPTURED BY NINDL | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/madison-avenue-wants-to-put-a-company-image-in-your-tank.html | Madison Avenue Wants to Put a Company Image in Your Tank | True | By Philip H. Dougherty | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/article-5-no-title.html | Article 5 â€šÃ„Â' No Title | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/stink-bombs-yes-cuban-festival-no-cuban-film-festival-no.html | Stink Bombs, Yes â€šÃ„Â'Cuban Festiv al, No! | True | By Vincent Can | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/economic-advance-gained-momentum-in-first-quarter-the-week-in.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/emotion-is-high-in-polish-village-lenten-rite-held-outdoors-after.html | EMOTION IS HIGH IN POIASH VILLAGE | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/jean-dubuffet-still-shaping-up-his-replacement-world.html | Art | True | By John Canaday | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/-so-what-do-you-do-for-a-living.html | â€šÃ„Â'So What Do You Do for a Living?â€šÃ„Â' | True | By Jeremiah Sullivan | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/state-nudges-towns-without-police-to-get-them.html | State Nudges Towns Without Police to Get Them | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/kirkland-college-gets-grant-of-500000-from-fund.html | Kirkland College Gets Grant Of $500,000 From Fund | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/tiny-florida-towns-vote-to-keep-segregation-law-stirs-publicity-and.html | Tiny Florida Town's Vote to Keep Segregation Law Stirs Publicity and Possibly Second Thoughts | True | By James T. Wooten Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/washington-college-wins.html | Washington College Wins | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/article-2-no-title-old-and-new-at-auto-show.html | Article 2 â€šÃ„Â' No Title | True | By Agls Salpukas | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/karla-haartz-plans-fo-wed.html | Karla Haartz Plans to Wed | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/malloy-betters-indy-speed-mark.html | MALLOY BETTERS INDY SPEED MARK | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/some-revelations-in-the-repair-den.html | Some Revelations In the Repair Den | True | By Betsy Wade | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/mossbow-runs-300-shows-its-opening-a-branch-office.html | Mossâ€šÃ„Â'Bow Runs 300 Shows; It's Opening a Branch Office | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/norwalk-parents-opposing-diocese-decision-to-close-parochial-high.html | NORWALK PARENTS OPPOSING DIOCESE | True | By Jonathan Kandell Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/stars-triumph-10696.html | Stars Triumph, 10 6â€šÃ„Â'96 | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/penguins-flyers-tie-44.html | Penguins, Flyers Tie, 4â€šÃ„Â'4 | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/a-barge-carrying-chlorine-forces-4800-from-homes.html | A Barge Carrying Chlorine Forces 4,800 From Homes | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/using-computers-to-build-cars.html | Using Computers to Build Cars | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/pilot-seeking-to-fly-rice-to-the-hungry-in-bangladesh.html | Pilot Seeking to Fly Rice to the Hungry in Bangladesh | True | By McCandlish Phillips | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/citym-t-a-deal-on-fees-reported-plan-would-reduce-subsidy-for.html | CITYâ€šÃ„Â'M.T.A DEAL ON FEES REPORTED | True | By Maurice Carroll | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/7-executives-in-defense-of-the-us-auto-industry.html | 7 Executives in Defense of the U.S. Auto Industry | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/labor-trouble-in-europe.html | Labor Trouble In Europe | True | By Michael Stern Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/reason-for-the-berlin-wall.html | Letters to the Editor | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/cricket-fever-infecting-samoa-3month-tourney-draws-1000-competitors.html | CRICKET FEVER INFECTING SAMOA | True | | 2000-02-03 | RE0000817615 | B00000755655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/arboretum-could-use-a-touch-of-green.html | Arboretum Could Use A Touch Of Green | True | By Nadine Cohodas | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/suit-against-war-goes-to-3-judges-us-court-in-philadelphia-rejects.html | SUIT AGAINST WAR GOES TO 3 JUDGES | True | By Donald Janson Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/another-first-for-the-westminster-choir.html | Another â€šÃ„Â´Firstâ€šÃ„Â´ for the Westminster Choir | True | By Allen Hughes Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/the-conspiracy-by-john-hersey-new-york-alfred-a-knopf-274-pp-695.html | Short Stories and Three Novels | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/article-1-no-title-queens-college-awarded-us-basketball-tourney.html | Queens College Awarded U.S. Basketball Tourney | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/travel-notes-transportation-show-south-pacific-festival-mobils.html | Travel Notes: Transportation Show, South Pacific Festival, Mobil's Stars | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/balderdash.html | Movie Mailbag | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/3-of-governors-consumer-bills-assailed-by-states-pharmacists.html | 3 of Governor's Consumer Bills Assailed by State's Pharmacists | True | By Grace Lichtenstein | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/i-hate-paddy-chayefsky-i-hate-paddy-chayefsky.html | I Hate Paddy Chayefsky | True | By Walter Kerr | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/171-shot-first-at-latonia.html | 17â€šÃ„Â·1 Shot First at Latonia | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/cold-war-relic.html | Letters to the Editor | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/j-c-fraser-to-wed-barbararcedy.html | J. C. Fraser to Wed Barbara Ready | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/59-democratic-delegates-from-chicago-challenged.html | 59 Democratic Delegates From Chicago Challenged | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/world-flight-records-are-set-by-balloonist.html | World Flight Records Are Set by Balloonist | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/in-a-certain-kingdom-twelve-russian-fairy-tales-translated-by.html | In a Certain Kingdom; Twelve Russian Fairy Tales. Translated by Thomas P. Whitney. Illustrated by Dieter Lange. 136 pp. New York: The Macmillan Company. $5.95. (Ages 8 to 12) | True | By Miriam Morton | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/technologys-cutting-edge-keep-it-sharp.html | Letters to the Editor | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/new-clues-to-their-accuracy-gospels.html | Religion | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/student-arrests-are-laid-to-thieu-many-said-o-be-in-jail-beatings.html | STUDENT ARRESTS ARE LAID TO THIEU | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/jamaica-inns.html | Letters: | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/arabian-horses-bred-in-poland-are-finding-new-homes-in-america.html | Arabian Horses, Bred in Poland, Are Finding New Homes in America | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/frank-sheed-and-maisie-ward-writers-publishers-and-parents-frank.html | The Good Word | True | By Wilfrid Sheed | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/take-another-20000-i-insist-said-david-merrick.html | â€šÃ„Â´Take Another $20,000. I Insist,â€šÃ„Â´ Said David Merrick | True | By Arnold M. Auerbach | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/us-olympians-in-soccer-match-team-will-play-allstar-squad-friday-in.html | U.S. OLYMPIANS IN SOCCER MATCH | True | By Alex Yannis | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/bar-association-endorses-a-limited-bill-on-no-fault.html | Bar Association Endorses A Limited Bill on â€šÃ„Â´No Faultâ€šÃ„Â´ | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/most-business-analysts-discern-upturn-but-economy-is-still-key.html | Most Business Analysts Discern Upturn, But Economy Is Still Key Election Issue | True | By H. Erich Heinemann | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/custombuilt-cars-to-fit-your-personality.html | Customâ€šÃ„Â´Built Cars to Fit Your Personality | True | By Robert W. Irvin Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/rules-are-set-up-for-cup-challengers-british-french-aussies-to-race.html | Rules Are Set Up for Cup Challengers | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/east-stars-score-in-overtime-9691-grant-sets-point-pace-with-19-4.html | EAST STARS SCORE IN OVERTIME, 96â€šÃ„Â·91 | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/harrisburg-jurors-ask-for-testimony-given-by-informer.html | Harrisburg Jurors Ask for Testimony Given by Informer | True | By Homer Bigart Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/alls-quiet-on-the-yankee-front-as-strike-stirs-little-friction-or.html | All's Quiet on the Yankee Front as Strike Stirs Little Friction or Disruption | True | By Leonard Roppett Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/w-mccollum-i.html | W. J. M'COLLUM | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/vindication-in-court-alioto.html | The Nation | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/the-last-place-god-made-by-jack-higgins-224-pp-new-york-holt.html | New Noval | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/ava-feiner-engaged-to-clifford-stromberg.html | Ava Feiner Engaged To Clifford Stromberg | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/was-west-side-story-bad-for-east-harlem.html | Television | True | By John J. O'Connor | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/even-bella-abzug-slipped-her-moorings.html | Even Bella Abzug Slipped Her Moorings | True | By Nat Hentoff | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/glamour-stocks-how-high-is-up.html | WALL STREET | True | By John J. Abele | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/miss-joan-henderson-is-a-bride.html | Miss Joan Henderson Is a Bride | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/chaplain-cleared-to-remain-in-navy.html | CHAPLAIN, CLEARED, TO REMAIN IN NAVY | True | | 2000-02-03 | RE0000817615 | B00000755655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/instability-in-dacca.html | Instability in Dacca | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/camera-world-camera-world.html | Photography | True | By Bernard Gladstone | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/strike-beginning-to-disrupt-state-services-strike-begins-to-cut.html | Strike Beginning to Disrupt State Services | True | By Robert D. McFadden | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/america-has-it-all-so-why-the-fuss-about-europe.html | Letters: | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/political-clothes.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/parisian-motorists-warned.html | Parisian Motorists Warned | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/busy-day-in-a-busy-mall-busy-day-in-busy-willowbrook-mall.html | Busy Day in a Busy Mall | True | By Fred Ferretti Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/hanoi-claims-3-us-planes.html | Hanoi Claims 3 U.S. Planes | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/hawks-down-blues-20.html | Hawks Down Blues, 2â€¦Â°0 | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/no-le-hace-wins-arkansas-derby-returns-7-for-victory-his-fifth.html | NO LE HACE WINS ARKANSAS DERBY | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/workers-increasingly-rebel-against-boredom-on-assembly-line.html | Workers Increasingly Rebel Against Boredom on Assembly Line | True | By Agis Salpukas Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/baseball-strike-on.html | Baseball Strike On | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/entrepreneur-and-strike-out-on-little-brown-jugs-list.html | Entrepreneur and Strike Out On Little Brown Jugs List | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/on-the-track-scores.html | On the Track Scores | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/more-instability-seen-for-kerala-new-congress-group-seeks-new-state.html | MORE INSTABILITY SEEN FOR KERALA | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/tva-coal-buying-criticized-anew-director-leaving-as-attack-on.html | T.V.A. COAL BUYING CRITICIZED ANEW | True | By George Vecsey Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/trudeau-is-keeping-politicians-guessing-on-an-election-date.html | Trudeau Is Keeping Politicians Guessing On an Election Date | True | By Jay Walz Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/derby-gains-lead-in-english-soccer-tops-leeds-20-displacing-beaten.html | DERBY? GAINS LEAD IN ENGLISH SOCCER; Tops Leeds, 2â€¦Â°0, Displacing Beaten Manchester City | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/wonderland-politics.html | Wonderland Politics | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/an-end-to-fragile-bumpers.html | An End to Fragile Bumpers | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/and-even-a-bit-of-bawdiness.html | Art | True | By James R. Mellow | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/rockets-win-square-series.html | Rockets Win, Square Series | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/pamela-pratt-married.html | Pamela Pratt Married | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/-kooky-insurance.html | WOMAN IN BUSINESS | True | By Robert J. Cole | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/the-barriers-are-falling-in-soccer.html | The Barriers. Are Falling In Soccer | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/laura-wise-hertzberg-is-affianced.html | Laura Wise Hertzberg Is Affianced | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/sagas-of-april.html | OBSERVER | True | By Russell Baker | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/chase-says-hospital-services-are-improving-for-patients-here.html | Chase Says Hospital Services Are Improving for Patients Here | True | By John Sibley | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/modified-stock-car-races-make-hoggin-necessity.html | Modified Stock Car Races Make Hogginâ€¦Â· Necessity | True | By John S. Radosta Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/suffolk-rents-second-highest-in-metropolitan-area.html | Suffolk Rents Second Highest in Metropolitan Area | True | By Edward C. Burks | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/businessman-denied-parole.html | Businessman Denied Parole | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/job-training-soldiers.html | Job Training | True | By James J. Nagle | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/staffordshire-club-lists-national-specialty-match.html | Staffordshire Club Lists National Specialty Match | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/stillactive-corliss-lamont-now-70-recalls-career.html | Stillâ€¦Â·Active Corliss Lamont, Now 70, Recalls Career | True | By Israel Shenker | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/idaho-skiing-has-austrian-flavor.html | Idaho Skiing Has Austrian Flavor | True | By William N. Wallace Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/fullerton-keeps-gym-title.html | Fullerton Keeps Gym Title | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/fight-pressed-for-more-lowincome-space-in-boerum-hill-project.html | Fight Pressed for More Lowâ€¦Â·Â°Income Space in Boerum Hill Project | True | By Ralph Blumenthal | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/seton-hall-beats-fairleigh-in-conference-baseball-95.html | Seton Hall Beats Fairleigh In Conference Baseball, 9â€¦Â·Â°5 | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/us-and-state-to-test-the-effect-of-education-and-training-on.html | U.S. and State to Test the Effect of Education and Training on Ability of Welfare Recipients to Work | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/buyer-beware.html | Letters: | True | | 2000-02-03 | RE0000817615 | B00000755655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/fatah-says-its-mine-killed-4-in-jordan.html | FATAH SAYS ITS MINE KILLED 4 IN JORDAN | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/britains-hopes-ride-on-something-special.html | Rollsâ€šÃ„Â´Royce Silver Shadow Sedan | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/2-clowns-from-jersey-take-their-business-seriously.html | 2 Clowns From Jersey Take Their Business Seriously | True | By Pranay Gupte | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/us-six-suffers-first-loss-as-poland-posts-65-victory.html | U.S. Six Suffers First Loss As Poland Posts 6â€šÃ„Â´5 Victory | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/miss-knape-of-sweden-wins-in-aau-diving-teenager-beats-miss-king-of.html | Miss Knape of Sweden Wins in A.A.U. Diving | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/the-sword-is-mightier-for-some.html | The Sword Is Mightier For Some | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/u-s-trade-turnaround-hopes-still-high-for-growth-of-exports-us.html | U.S. Trade Turnaround?; Hopes Still High for Growth of Exports | True | By Brendan Jones | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/east-end-girds-for-grouper-invasion-east-end-is-girding-for-grouper.html | East End Girds for Grouper Invasion | True | By Fred McMorrow | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/wisconsin-may-thin-out-the-crowd-primaries.html | The Nation | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/new-york-state-debt.html | New York State Debt | True | By John H. Allan | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/chi-cheng-trying-chinese-remedies-but-acupuncture-fails-to-relieve.html | CHI CHENG TRYING CHINESE REMEDIES | True | By Donald Shapiro Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/constance-ogden-is-engaged-to-wed.html | Constance Ogden Is Engaged to Wed | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/rising-sales-for-the-land-of-the-rising-sun.html | Rising Sales for the Land of the Rising Sun | True | By Robert A. Wright Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/-battlefield.html | Movie Mailbag | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/fozzard-victor-advances-on-mat-harlow-also-gains-in-us-federation.html | FOZZARD VICTOR, ADVANCES ON MAT | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/davy-jones-evi-tigers-player-who-led-1912-strike-is-dead.html | Davy Jones, Exâ€šÃ„Â´Tigers Player Who Led 1912 Strike, Is. Dead | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/-esthetic-impurities-food.html | The Nation | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/canadiens-score-3-goals-in-first-period-and-send-bruins-to-a-62.html | Canadiens Score 3 Goals in First Period and Send. Bruins to a 6â€šÃ„Â´2 Defeat | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/when-april-showers.html | When April showers | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/littler-41-will-undergo-surgery-he-has-cancer.html | Littler, 41, Will Undergo Surgery | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/plant-closings-problems-can-plague-affected-areas.html | U.S. BUSINESS ROUNDUP | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/recent-issues.html | Stamps | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/sports-injuries.html | Mailbox | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/theres-no-touchdown-but-chalk-up-plenty-of-yardage.html | Art | True | By Peter Schjeldahl | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/china-discloses-figures-on-grain-output.html | China Discloses Figures on Grain Output | True | By Tillman Durdin Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/students-on-college-board.html | Students on College Board | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/laguardia-14c-due-here-april-24.html | Stamps | True | By David Lidman | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/mexican-development.html | Letters To the Travel Editor | True | Mexican Development | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/rosemary-clark-luttrell-fiancee.html | Rosemary Clark Luttrell Fiancee | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/sarah-watson-sperry-de-cew-to-be-married.html | Sarah Watson, Sperry De Cew To Be Married | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/trade-points-at-issue.html | Trade Points at Issue | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/volunteers-aid-patients-at-willowbrook-school.html | Volunteers Aid Patients At Willowbrook School | True | By Paul L. Montgomery | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/allamerican-pie.html | Allâ€šÃ„Â´American pie | True | By Raymond A. Sokolov | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/places-where-ive-done-time-by-william-saroyan-182-pp-new-york.html | Places Where I've Done Time | True | By Peter Sourian | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/saigon-aide-asks-a-leave-in-retirementfund-study.html | Saigon Aide Asks a Leave In Retirementâ€šÃ„Â´Fund Study | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/youth-is-killed-at-rock-festival-death-and-tranqualizer-use.html | YOUTH IS KILLED AT ROCK FESTIVAL | True | By Les Ledbetter Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/a-slight-delay-for-alterations-capitol.html | The Nation | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/52-weekends-of-camper-traveling.html | 52 Weekends of Camper Traveling | True | By Anthony J. Despagni | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/brazilian-giant.html | Music Mailbag | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/exhibitions-off-owners-man-denies-theyre-engaging-in-unionbusting.html | EXHIBITIONS OFF | True | By Murray Chars | 2000-02-03 | RE0000817615 | B00000755655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/another-year-without-the-dodgers-remembering-when-brooklyn-was.html | Another Year Without the Dodgers. | True | By Leonard Koppett | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/2-rescued-and-hospitalized-as-race-boat-catches-fire.html | 2 Rescued and Hospitalized As Race Boat Catches Fire | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/virginia-h-peck-student-plans-to-be-married.html | Virginia H. Peck, Student, Plans To Be Married | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/for-the-highway-lobby-a-rocky-road-ahead.html | For the Highway Lobby, a Rocky Road Ahead | True | By David E. Rosenbaum Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/gymnasts-popularity-soars.html | Gymnastsâ€šÃ„Â¯ Popularity Soars | True | By Suzanne S. Fremon Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/hofstra-lacrosse-coach-lauds-adelphi.html | Hofstra Lacrosse Coach Lauds Adelphi | True | By John B. Forbes | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/richard-e-huff-plans-to-marry-miss-sally-rich.html | Richard E. Huff Plans to Marry Miss Sally Rich | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/miss-lvillson-to-be-bride.html | Miss Willson To Be Bride | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/concert-orchestra-to-bow-in-suffolk.html | Concert Orchestra To Bow in Suffolk | True | By Louis Calta | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/lobbyists-and-common-market-unilever-is-called-the-7th-member.html | Lobbyists and Common Market | True | By Clyde H. Farnsworth | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/gonzales-gains-final.html | Gonzales Gains Final | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/she-rejects-boutiques-new-head-of-store-calls-idea-confusing.html | WOMAN IN BUSINESS | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/2-australians-gain-tennis-final-here.html | 2 AUSTRALIANS GAIN TENNIS FINAL HERE | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/the-library-should-be-free.html | The Guest Word | True | By James Thomas Flexner | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/two-rangers-set-to-return-today-park-and-gilbert-expected-to-face.html | TWO RANGERS SET TO RETURN TODAY | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/miss-janet-wheeler-waldron-is-engaged.html | Miss Janet Wheeler Waldron Is Engaged | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/jackie-coogan-remember-movies-jackie-coogan-remember-the-kid.html | Jackie Coogan â€šÃ„Â¢Remember?', PALM SPRINGS, Calif. | True | By Aljean Harmetz | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/who-had-a-godfather.html | Movie Mailbag | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/a-90pound-blonde-may-lead-us-at-munich.html | A 90â€šÃ„Â³Pound Blonde may Lead U.S. at Munich | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/-and-in-puerto-rico.html | Letters;.... AND IN PUERTO RICO | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/gretchen-friedrich-is-bride-in-suburb.html | Gretchen Friedrich Is Bride in Suburb | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/a-policemans-pot-new-york-cops.html | The Nation | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/legislative-notes-new-law-emerging-for-ending-realty-blockbusting.html | Legislative Notes: New Law Emerging for Ending Realty Blockâ€šÃ„Â³Busting | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/surprising-beginning-angela-davis.html | Theâ€šÃ„Â³Nation | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/kim-mandel-is-first-american-to-win-argentine-ladies-title.html | Kim Mandel Is First American To Win Argentine Ladiesâ€šÃ„Â¯ Title | True | By Ed Corrigan | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/the-ali-bout-just-a-japanese-sandman.html | The Ali Bout: Just a Japanese Sandman | True | By John M. Lee Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/blevins-of-princeton-beats-maine-with-nohitter-40.html | Blevins of Princeton Beats Maine With Noâ€šÃ„Â³Hitter, 4â€šÃ„Â³0 | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/cincinnati-symphony-ends-strike-with-new-contract.html | Cincinnati Symphony Ends Strike With New Contract | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/squires-triumph-over-floridians-virginia-takes-20-lead-on-125to100.html | SQUIRES TRIUMPH OVER FLORIDIANS | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/kennedy-to-address-union.html | Kennedy to Address Union | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/for-more-women-and-more-minorities-faculties.html | Education | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/man-arrested-here-in-nazilike-garb.html | MAN ARRESTED HERE IN NAZIâ€šÃ„Â³LIKE GARB | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/emperors-gardens-in-tokyo-invaded-by-weeds-from-abroad.html | Emperor's Gardens in Tokyo Invaded by Weeds From Abroad | True | By John M. Lee Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/hail-chaplin-the-early-chaplin-hail-chaplin-early-chaplin.html | Hail Chaplinâ€šÃ„Â¢The Early Chaplin | True | ByRichard Schickel | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/beware-of-the-sticker.html | Beware of the Sticker | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/consider-the-crabapples.html | Consider the Crabapples | True | By Olive E. Allen | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/a-lot-of-people-also-grew-up-in-a-place-still-fondly-known-as.html | A Lot of People Also Grew Up in a Place Still Fondly Known as Queens | True | By Harvey Aronson | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/queens-getting-a-carousel.html | Queens Getting a Carousel | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/nasd-gearing-up-to-regulate-itself-counter-grows-with-automated.html | N.A.S.D. Gearing Up to Regulate Itself | True | By Terry Robards | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/zoning-regulations-are-revised-for-high-schools-in-manhattan.html | Zoning Regulations Are Revised For High Schools in Manhattan | True | By Leonard Buder | 2000-02-03 | RE0000817615 | B00000755655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/schools-in-ohio-again-in-turmoil-a-dispute-over-discipline-erupts.html | SCHOOLS IN OHIO AGAIN IN TURMOIL | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/mixedhousing-proposal-stirs-suburb-in-jersey-mixedhousing-complex.html | Mixedâ€3Â¸Â¸"Housing Proposal Stirs Suburb in Jersey | | By Ronald Sullivan Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/mitchel-field-controversy-wont-go-away-mitchel-field-like-jets-of.html | Mitchel Field Controversy Won't Go Away | True | By David C. Berliner | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/the-poor-of-watts-get-first-hospital.html | The Poor of Watts Get First Hospital | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/samurai-scores-in-somers-show-wins-open-jumper-crown-at-primrose.html | SAMURAI SCORES IN SOMERS SHOW | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/france-aids-guadeloupe.html | France Aids Guadeloupe | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/chess.html | Chess | True | By Al Horowitz | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/carin-strauzer-to-wed.html | Carin Strauzer to Wed | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/art-brooklyn-museum-is-reveling-in-rockwell.html | Art: Brooklyn Museum Is Reveling in Rockwell | True | By David le Shirey | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/ch-sagamore-toccoa-takes-top-spaniel-award-at-international-kc-show.html | Ch. Sagamore Toccoa Takes Top Spaniel A ward at International K. C. Show | True | By Walter R. Fletcher Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/a-network-for-peru.html | A Network for Peru | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/-parsifal-continues-a-good-friday-role-with-mets-ludwig.html | â€3Â¸"Parsifalâ€3Â¸" Continues A Good Friday Role With Met's Ludwig | | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/june-bridal-set-by-miss-brown.html | June Bridal Set By Miss Brown | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/when-they-wont-go-up-or-down.html | Home Improvement | True | By Bernard Gladstone | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/dune-buggies-assault-beaches-and-deserts.html | MG Midget | True | By Judith Kinnard Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/l-i-lacrosse-club-tops-maryland-in-tourney-127.html | L. I. Lacrosse Club Tops Maryland in Tourney, 12â€3Â¸"7 | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/loch-ness-monster-is-an-april-fools-joke.html | Loch Ness â€3Â¸"Monsterâ€3Â¸" Is an April Fool's Joke | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/itt-in-brussels.html | I.T.T. in Brussels | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/stewart-rolls-678-series-gains-2d-in-classic-singles.html | Stewart Rolls 678 Series, Gains 2d in Classic Singles | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/danbury-prison-rocks-danbury-prison.html | Pop | True | By Patrick Carr DANBURY, Conn. | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/watersupply-plans-confused-in-jersey.html | Waterâ€3Â¸"Supply Plans Confused in Jersey | True | By Fred Ferretti Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/sheilae-dietz-plansnuptias.html | Sheila E. Dietz Plans Nuptials | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/harriss-elan-adds-zest-to-stage-show.html | HARRIS'S ELAN ADDS ZEST TO STAGE SHOW | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/it-must-be-fun-to-be-funded.html | Dance | True | By Clive Barnes PHILADELPHIA | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/hospitals-are-urged-to-test-all-for-cancer-of-the-cervix.html | Hospitals Are Urged to Test All for Cancer of the Cervix | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/bridge-gored-at-the-moment-of-truth.html | Bridge Gored at the moment of truth | True | By Alan Truscott | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/chris-evert-beats-miss-casals-in-semifinals-mrs-king-toppled.html | Chris Evert Beats Miss Casals in Semifinals | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/the-fbi-in-mississippi.html | TV Mailbag | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/stock-analysis.html | LETTERS | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/common-market-is-preparing-joint-pollutioncurb-standards.html | Common Market Is Preparing Joint Pollutionâ€3Â¸"Curb Standards | True | By David Blake Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/fulbright-is-not-impressed-by-the-arguments-usia.html | The World | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/gladieux-pleads-innocent-to-drug-charge-in-florida.html | Gladieux Pleads Innocent To Drug Charge in Florida | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/johns-hopkins-turns-back-princeton-in-lacrosse-168.html | Johns Hopkins Turns Back Princeton in Lacrosse, 16â€3Â¸"8 | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/hall-of-fame-nominations.html | Hall of Fame Nominations | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/700-in-washington-rally-for-taiwanese.html | 700 in Washington Rally for T aiwanese | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/justice-lawyers-question-itt-case.html | Justice Lawyers Question I.T.T. Case | True | By Robert M. Smith Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/airport-shops.html | Letters: | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/womens-slalom-to-miss-corrock-3-cochran-sisters-trail-in-far-west.html | WOMEN'S SLALOM TO MISS CORROCK | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/rockefeller-offers-package-for-prison-reform.html | Rockefeller Offers Package for Prison Reform | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/maos-thoughts-help-run-chinas-assembly-lines.html | Mao's Thoughts Help Run China's Assembly Lines | True | By J. F. Ter Horst Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/he-wants-to-talk-hussein.html | The World | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/236-accidents-in-71-involve-school-buses.html | 236 Accidents in â€¹â„¢71 Involve School Buses | True | By Alex Yannis Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/the-macrobiotic-lifestyle.html | Letters | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/william-dennler-plans-to-marry-jeanne-strunk.html | William Dennler Plans to Marry Jeanne Strunk | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/in-un-cyprus-force-the-irish-work-in-harmony.html | In U.N. Cyprus Force, the Irish Work in Harmony | True | By Henry Kamm Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/argentine-driver-incurs-broken-ankle-in-crash.html | Argentine Driver Incurs Broken Ankle in Crash | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/article-4-no-title-thrift-and-in-the-united-states-security.html | Article 4 â€¹â„¢ No Title | True | By Hans J. Stueck Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/wallace-likely-to-win-250-votes.html | WALLACE LIKELY TO WIN 250 VOTES | True | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/junked-cars-pile-up-in-hills-of-appalachia.html | Junked Cars Pile Up In Hills of Appalachia | True | By George Vecsey Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/the-inn-by-julian-stryjkowski-translated-from-the-polish-by-celina.html | New Noval | True | By Martin Levin | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/new-york-and-chicago-teams-open-karate-league-sunday.html | New York and Chicago Teams Open Karate League Sunday | True | By Al Harvin | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/corea-across-the-bay-from-bar-harbor-is-really-down-east-corea-no.html | Corea, Across the Bay From Bar Harbor, Is Really Down East | True | By Ben Webster | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/what-to-do-with-waste-use-it-over-and-over-and-over-again.html | What to Do With Waste? Use It Over and Over and Over Again | True | By Lamont C. Cole | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/another-chip-in-the-diamond-down-in-florida-theyre-not-happy-about.html | Down in Florida, They're Not Happy About the Strike, but Up North, They're Still Preparing for the Season | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/parkway-arts-center-popularizes-program-arts-program-popularized.html | Parkway Arts Center Popularizes Program | True | By Robert Hanley Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/in-paris-just-the-thing-for-homesick-tastebuds.html | In Parisâ€¹â„¢ Just the Thing For Homesick Tastebuds | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/the-voice-of-the-turtle.html | The Voice of the Turtle | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/boiler-blast-kills-15-in-iran.html | Boiler Blast Kills 15 in Iran | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/south-vietnamese-are-fighting-on-longcontested-battlefield.html | South Vietnamese Are Fighting On Longâ€¹â„¢Contested Battlefield | True | By Fox Butterfield Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/blowing-a-whistle-on-train-crews-penn-central.html | The Nation | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/hunter-students-go-to-the-south-visit-black-collges-and-find-much.html | HUNTER STUDENTS GO TO THE SOUTH | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/state-medjajob-unit-named.html | State Mediaâ€¹â„¢Job Unit Named | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/answering-some-pollution-questions.html | Answering Some Pollution Questions | True | By Gladwin Hill Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/nicklaus-choice-in-masters-golf-seeks-4th-victory-in-event-that.html | NICKLAUS CHOICE IN MASTERS GOLF | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/ironic-contrast-in-chinese-visit-ironic-contrast-in-chinese-visit.html | Ironic Contrast in Chinese Visit | True | By Steve Cady Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/why-your-new-car-stalls.html | Why Your New Car Stalls | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/for-the-man-with-everything.html | Pininfarina Modulo | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/talks-on-seabed-show-little-gain-un-group-on-complex-issue-will-try.html | TALKS ON SEABED SHOW LITTLE GAIN | True | By Kathleen Teltsch Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/when-the-votes-were-counted-west-bank.html | The World | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/indians-wont-play-games-in-new-orleans-they-say.html | Indians Won't Play Games In New Orleans, They Say | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/nader-keeps-the-heat-on.html | Nader Keeps the Heat On | True | By John D. Morris Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/volpe-defends-transit-show.html | Volpe Defends Transit Show | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/forest-hills-preliminaries.html | Letters | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/from-alarm-buzzers-to-air-bags.html | From Alarm Buzzers to Air Bags | True | By Robert Lindsey | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/world-oil.html | LETTERS | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/new-city-voters-favor-democrats-639-of-those-aged-18-to-20-register.html | NEW CITY VOTERS FAVOR DEMOCRATS | True | By Peter Kihss | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/is-travel-taxing-in-irs-talk-yes-is-travel-taxing-yes-and-maybe-no.html | Is Travel Taxing? In I.R.S. Talk, Yes | True | By James H. Winchester | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/cult-is-suspected-in-grave-robbery.html | Cult Is Suspected in Grave Robbery | True | By Linda Greenhouse Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/10000-in-march-to-protest-war-crowd-in-harrisburg-hears-message.html | 10,000 IN MARCH TO PROTEST WAR | True | BY Eleanor Blau Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/exspy-for-soviet-tells-of-war-ring-moscow-publishes-memoirs-of.html | EXâ€šÃ„Â"SPY FOR SOVIET TELLS OF WAR RING | True | By Theodore Shabad Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/palestine-relief-contribution.html | Palestine Relief Contribution | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/a-new-fate-for-fate-a-new-fate-for-fate.html | A New Fate For â€šÃ„Â'Fateâ€šÃ„Â' | True | By A. H. Weiler | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/mrs-days-3d-has-child.html | Mrs. Days 3d Has Child | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/riva-ridge-is-4th-191-head-of-the-river-takes-everglades-hold-your.html | RIVA RIDGE IS 4TH | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/europe-is-the-spring.html | PARIS | True | By James Reston | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/an-inquiry-that-just-wont-go-away-itt.html | The Nation | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/short-some-owners-want-to-break-union.html | Short: Some Owners Want to Break Union | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/met-and-yankee-fans-striking-the-strikers.html | Met and Yankee Fans Striking the Strikers | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/lindberghs-party-radios-for-help-in-the-philippines.html | Lindbergh's Party Radios For Help in the Philippines | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/team-with-poise-will-capture-knick-series-says-bullet-coach-team.html | Team With Poise Will Capture Knick Series, Says Bullet Coach | True | By Thomas Rogers | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/paisley-abandons-extremism-surprising-protestants-in-ulster.html | Paisley Abandons Extremism, Surprising Protestants in Ulster | True | By Bernard Weinraub Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/an-outflow-of-whites-from-union-county-in-1960s.html | An Outflow of Whites From Union County in 1960's | True | By Edward C. Burks | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/tracheotomy-is-performed-helping-campanella-breathe.html | Tracheotomy Is Performed, Helping Campanella Breathe | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/a-new-threat-from-a-dread-disease-smallpox.html | Medicine | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/naleesa-staves-off-47to1-shot-and-captures-politely-stakes-at.html | Naleesa Staves Off 7â€šÃ„Â"toâ€šÃ„Â"1 Shot and Captures Politely Stakes at Pimlico | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/stage-moving-appeal-of-kaddish.html | Stage: Moving Appeal of â€šÃ„Â'Kaddishâ€šÃ„Â' | True | By Clive Barnes | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/-pretty-shocked.html | Music Mailbag | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/after-the-long-wait-the-test-vietnam.html | The World | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/the-business-of-america.html | The Business of America | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/yale-topples-penn-74-in-ivy-lacrosse-opener.html | Yale Topples Penn, 7â€šÃ„Â"4, In Ivy Lacrosse Opener | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/nyac-matmen-win-east-title-victors-total-122-points-in-taking-14th.html | N.Y.A.C. MATMEN WIN EAST TITLE | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/the-women-of-sapporo-top-voting.html | The Women Of Sapporo Top Voting | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/favored-royal-owl-third-in-133000-coast-race-derby-on-coast-to.html | Favored Royal Owl Third In $133,000 Coast Race | True | By Bill Becker Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/nets-take-opener-as-barry-tallies-50-nets-win-122108-as-barry-gets.html | Nets Take Opener As Barry Tallies 50 | True | By George Vecsey Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/crampton-gains-golf-lead-at-132-posts-65-at-greensboro-and-paces.html | CRAMPTON GAINS GOLF LEAD AT 132 | True | By Lincoln A. Werden Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/at-granby-high-race-may-go-to-the-prettiest.html | At Granby High, Race May Go to the Prettiest | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/reporters-group-supporting-wbai-files-brief-asking-court-to-quash.html | REPORTERSâ€šÃ„Â' GROUP SUPPORTING MAI | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/susan-rogers-plans-bridal.html | Susan Rogers Plans Bridal | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/black-pro-golfers-plan-circuit-of-10-tourneys-with-purses-of-10000.html | Black Pro Golfers Plan Circuit of 10 Tourneys With Purses of $10,000 Each | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/dolly-morse-is-fiancee-of-donald-craft.html | Dolly Morse Is Fiancee of Donald Craft | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/letter-to-nixon.html | ADVERTISING POINT OF VIEW | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/look-who-didnt-make-whos-who.html | Music Mailbag | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/stephen-shechtman-to-marry-miss-sang.html | Stephen Shechtman To Marry Miss Sang | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/jews-reportedly-dispersed-outside-moscow-synagogue.html | Jews Reportedly Dispersed Outside Moscow Synagogue | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/rider-and-delaware-divide.html | Rider and Delaware Divide | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/transistors-in-palmthatched-homes-for-colombias-cholos.html | Transistors in Palmâ€šÃ„Â"Thatched Homes For Colombia's Cholos | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/a-ruthless-peoples-war-turkey.html | The World | True | | 2000-02-03 | RE0000817615 | B00000755655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/chairman-elected.html | Chairman Elected | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/mamey-ault-is-betrothed.html | Mamey Ault Is Betrothed | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/inside-the-irish-internment-camps-inside-irish-prison-camps.html | Inside the Irish Internment Camps | True | By Bernard Weinraub | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/court-voids-l-i-housing.html | Court Voids L. I. Housing | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/the-patients-can-walk-out-at-any-time-at-bronx-state-mental.html | The Patients Can Walk Out At Any Time at Bronx State Mental Hospital | True | By Robert Cherman | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/donizetti-i-you-dig.html | Music | True | By Schonberg Harold C | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/a-place-of-genuine-joy.html | Architecture | True | By Ada Louise Huxtable | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/cut-in-atlanta-bus-fare-brings-boom-in-business.html | Cut in Atlanta Bus Fare Brings Boom in Business | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/super-bowl-is-among-102-eligible-for-hambletonian.html | Super Bowl Is Among 102 Eligible for Hambletonian | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/mrs-hirsch-has-son.html | Mrs. Hirsch Has Son | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/wanted-registered-reps-securities-salesmen-find-bull-market.html | Wanted: Registered Reps | True | By Leonard Sloane | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/state-to-speed-roadbuilding-state-is-47th-in-road-construction.html | State to Speed Roadâ€‹â€‹Â°Building | True | By Joseph F. Sullivan Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/their-chief-is-convicted-mine-workers.html | The Nation | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/running-the-film-backward.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/coping-with-the-sun.html | Coping with the sun | True | By Norma Sklarea | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/jobless-office-a-busy-spot-these-days.html | Jobless Office a Busy Spot These Days | True | By Harold S. Taylor Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/leafs-clinch-4th-as-rangers-lose-triumph-21-and-qualify-to-go.html | LEAFS CLINCH 4TH AS RANGERS LOSE | True | By Deane McGowen Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/delegatechoice-plan-is-demoratized.html | Delegateâ€‹â€‹Â°Choice Plan Is Democratized | True | By Frank Lynn | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/lake-baikal-plan-meets-new-delay-soviet-antipollution-projects.html | LAKE BAIKAL PLAN MEETS NEW DELAY | True | By Hedrick Smith Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/fresh-yankee-triumphs-by-halflength-in-trotting-field-of-five-at.html | Fresh Yankee Triumphs by Halfâ€‹â€‹Â°Length in Trotting Field of Five at Yonkers | True | By Louis Effrat Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/around-the.html | AROUND THE | True | By Joan Leo Faust | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/duke-of-winloc-scores.html | Duke of Winloc Scores | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/issue-in-berlin-nazis-archives-west-germans-reluctant-to-take-over.html | ISSUE IN BERLIN: NAZISâ€‹â€‹Â· ARCHIVES | True | By Ellen Lentz Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/imports-go-american-with-an-annual-model-change.html | Imports Go American, With an Annual Model Change | True | By Jim Dunne Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/sculptor-creates-gallery-of-sports-heroes-in-bronze.html | Sculptor Creates Gallery of Sports Heroes in Bronze | True | By Harry V. Forgeron | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/ivan-e-radins-have-son.html | Ivan E. Radins Have Son | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/how-to-starve-a-tumor-cancer.html | Medicine;Cancer: How to Starve A Tumor | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/blue-bombers-sign-pair.html | Blue Bombers Sign Pair | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/mrs-grant-has-son.html | Mrs. Grant Has Son | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/must-whatever-goes-up-come-down-food-prices.html | The Nation | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/busing-protesters-reach-hills-midway-on-a-march-to-capital.html | Busing Protesters Reach Hills Midway on a March to Capital | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/gop-is-cautious-on-sandman-race-against-case.html | G.O.P. Is Cautious on Sandman Race Against Case | True | By Ronald Sullivan Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/maintenance-workers-strike-at-harvard-club.html | Maintenance Workers Strike at Harvard Club | True | By Laurie Johnston | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/miami-schedules-powerboat-racing.html | Miami Schedules Powerboat Racing | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/st-johns-crew-with-a-borrowed-member-wins-in-westchester-rowing.html | St. John's Crew, With a Borrowed Member, Wins in Westchester Rowing | True | By Michael Strauss Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/praeger-recalls-a-disputed-book-publisher-acts-in-plagiarism-charge.html | PRAEGER RECALLS A DISPUTED BOOK | True | By Henry Raymont | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/the-way-it-is-now-by-sallie-bingham-new-york-viking-press-182-pp.html | Short Stories and Three Novels | True | By Josephine Hendin | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/legal-abortions-in-britain-rise-by-53000-in-a-year.html | Legal Abortions in Britain Rise by 53,000 in a Year | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/gail-rosanelli-plans-to-be-a-une-bride.html | Gail Rosanelli Plans To Be a June Bride | True | | 2000-02-03 | RE0000817615 | B00000755655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/pompidous-foes-in-disarray-over-market-vote.html | Pompidou's Foes in Disarray Over Market Vote | True | By Henry Giniger Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/here-are-the-pensions-players-can-get-now.html | Here Are the Pensions Players Can Get Now | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/legality-of-death-penalty.html | Letters to the Editor | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/nocturnal-vaudeville-by-stephen-schneck-new-york-e-p-dutton-co-191.html | Short Stories and Three Novels | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/before-buying-a-used-car-check-the-federal-government.html | Before Buying a Used Car Check the Federal Government | True | By Irvin Molotsky | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/six-black-women-added-to-wallace-slate-in-florida.html | Six Black Women Added To Wallace Slate in Florida | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/state-and-union-continue-talks-hurd-hints-at-possibility-of-sending.html | STATE AND UNION CONTINUE TALKS | True | By James F. Clarity Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/the-demonic-game-of-plockplack-demonic-game-of-plockplack.html | The Demonic Game Of Plockâ€šÃ„Â¶Plack | True | By Stefan Kanfer | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/rutgers-honors-an-ousted-professor.html | Rutgers Honors an Ousted Professor | True | By William Barrett Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/taiwan-is-part-of-china.html | Letters to the Editor | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/li-table-tennis-draws-criticism-chinese-match-should-not-be-matinee.html | L.I. TABLE TENNIS DRAWS CRITICISM | True | By Gerald Eskenazi | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/less-than-meets-the-eye.html | IN THE NATION | True | By Tom Wicker | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/nostalgia-a-smile-and-value.html | SHOP TALK | True | By June Blum Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/cambridge-crew-rules-on-thames-finishes-9-12-lengths-ahead-of.html | CAMBRIDGE CREW RULES ON THAMES | True | By Michael Katz Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/-im-the-same-but-different-im-the-same-william-saroyan-a-selection-.html | â€šÃ„Â¨I'm the Same, but Differentâ€šÃ„Â¨ | True | By Peter Collier FRESNO, Calif. | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/the-import-battle-us-defends-a-periled-market-import-battle-u-s.html | The Import Battle: U.S. Defends a Periled Market | True | By Jerry M. Flint Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/miss-julie-hanahan-wed-to-lawyer.html | Miss Julie Shanahan Wed to Lawyer | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/women-skiers-lead-poll.html | Women Skiers Lead Poll | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/pollution-sleuths-trained.html | Pollution Sleuths Trained | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/marine-general-promoted.html | Marine General Promoted | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/farmers-may-cast-protest-vote-for-wallace.html | Farmers May Cast Protest Vote for Wallace | True | By Seth S. King Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/celebrating-the-seasons-with-colin-davis.html | Recordings | True | By Harvey E. Phillips | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/nancy-kaplan-plans-nuptials.html | Nancy Kaplan Plans Nuptials | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/not-only-beer-music-too-not-only-beer.html | Music | True | By Raymond Ericson | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/to-montreals-fashionable-women-fashions-notan-obsession.html | To Montreal's Fashionable Women, Fashions Notan Obsession | True | By Enid Nemy Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/a-dinosaur-among-trees.html | A Dinosaur Among Trees | True | By Dent Seibert | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/out-of-the-curtained-world-the-story-of-an-american-nun-who-left.html | The Roman Catholic Churchâ€šÃ„Â®three reports on trouble | True | By Francis Sweeney | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/us-widens-ties-to-african-whites-us-is-quietly-tightening-its-ties.html | U.S. Widens Ties to African Whites | True | By Terence Smith Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/avoid-offending.html | TV Mailbag | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/the-grim-future.html | The Grim Future | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/baseball-fans-and-gum-chewers-too-you-re-the-topps.html | Baseball Fans and Gum Chewers, Tooâ€šÃ„Â®Sing â€šÃ„Â¨You're the Toppsâ€šÃ„Â¨ | True | By Leslie Tonner | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/wilcock-leads-in-rome.html | Wilcock Leads in Rome; ROME, April 1 (UPI)â€šÃ„Â®Peter Wilcock of England shot a par 72 today to take a oneâ€šÃ„Â¨stroke lead at 142 over Larry Nelson of Denver after two rounds of the $10,320 Italy golf tournament. | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/the-impossible-people-a-history-natural-and-unnatural-of-beings.html | The Impossible People; A History Natural and Unnatural of Beings Terrible and Wonderful. By Georgess McHargue. Illustrated by Frank Bozzo. 169 pp. New York: Holt, Rinehart & Winston. $6.95. (Ages 9 to 14) | True | By Barbara Wersba | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/top-wrestler-dislikes-olympic-camp.html | Top Wrestler Dislikes Olympic Camp | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/ina-hopkins-betrothed.html | Ina Hopkins Betrothed | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/pierre-langlois-47-prizefighter-dead.html | PIERRE LANGLOIS, 47, PRIZEFIGHTER, DEAD | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/us-officials-say-hanoi-seeks-a-show-of-strength-hanoi-said-to-seek.html | U.S. Officials Say Hanoi Seeks a Show-of Strength | True | By Benjamin Welles Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/yale-hockey-tourney-slated-for-next-season.html | Yale Hockey Tourney Slated for Next Season | True | | 2000-02-03 | RE0000817615 | B00000755655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/nature-haunts-for-subway-riders.html | Gardens | | By Eric Hass | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/john-s-wilsons-music-community-musical.html | Music | True | John S. Wilson'S Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/penn-nine-wins-117-103-as-nyu-pitchers-walk-22.html | Penn Nine Wins, 11â€¦â€"7, 10â€¦â€"3, As N.Y.U. Pitchers Walk 22 | | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/t-donald-arter-exedjcator-dies-former-kids-at-museum-of-natural.html | T. DONALD CARTER, EXâ€¦â€"EDUCATOR, DIES | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/trying-to-beat-the-cheats-welfare.html | The Nation | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/linda-bernabeoved.html | Linda Bernabeo Wed | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/the-american-motorcycle-boom.html | The American Motorcycle Boom | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/rutgers-is-victor-in-iteam-track-victors-total-83-12-points-adelphi.html | RUTGERS IS VICTOR IN 4â€¦â€"TEAM TRACK | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/eastern-tennis-umpires-honor-campise-of-queens.html | Eastern Tennis Umpires Honor Campise of Queens | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/colts-okay-ticket-transfers.html | Colts Okay Ticket Transfers | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/durbin-is-victor-in-pro-bowling-routs-hanrahan-258187-to-earn-prize.html | DURBIN IS VICTOR IN PRO BOWLING | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/shun-haste-on-pollution-practical-steps-must-consider-economy.html | POINT OF VIEW | True | By James H. Evans | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/the-wedding-within-the-war-by-michael-rossman-397-pp-new-york.html | Youthâ€¦â€"a warm look, a cool look, a cold look | True | By Martin Duberman | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/a-beautiful-day-by-dieter-wellershoff-translated-from-the-german-by.html | Short Stories and Three Novels | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/shall-we-join-the-ladies-a-custom-is-challenged.html | Shall We Join the Ladies? A Custom Is Challenged | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/canadian-auto-pact-nixons-visit-may-bring-progress-on-change.html | Nixon's Visit May Bring Progress On Change | True | By Edward Cowan | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/they-help-appraise-your-car.html | They Help Appraise Your Car | True | By John S. Radosta | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/the-words-were-on-everyones-lips-ulster.html | The World | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/look-out-chileans-for-cia-a-campaign-by-santiago-warns.html | â€¦â€˜Look Out, Chileans, for C.I.A.,â€¦â€˜ A Campaign by Santiago Warns | True | By Juan de Onis Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/bobby-pins-rolling-pins-and-now-bowling-pins.html | Bobby Pins, Rolling Pins And Now Bowling Pins | True | By Philip H Dougherty | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/panaghis-vergottis-i.html | PANAGHIS VERGOTTIS | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/courant-goes-to-15-cents.html | Courant Goes to 15 Cents | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/liberation-is-making-it-in-dribbles.html | Liberation Is Making It In Dribbles | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/connecticut-plan-sanctioned-by-us-allows-flat-grants-to-relief.html | CONNECTICUT PLAN SANCTIONED BY U.S. | True | By Lawrence Fellows Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/article-3-no-title.html | Article 3 â€¦â€"No Title | True | By John M. Lee Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/sidney-s-hein-county-leader-of-queens-gop-dead-at-64.html | Sidney S. Hein, County Leader Of Queens G.O.P., Dead at 64 | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/-bore-who-had-a-godfather.html | Movie Mailbag | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/books-the-venture-capitalists.html | Books: | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/britain-is-outpaced-by-us-in-immigration-to-canada.html | Britain Is Outpaced by U.S In Immigration to Canada | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/messiaens-piece-played-at-tully-henry-schuman-conducts-fivemovement.html | MESSIAEN'S PIECE PLAYED AT TULLY | True | By Allen Hughes | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/jersey-courts-held-biased-in-sentences-imposed-on-italians.html | Jersey Courts Held Biased in Sentences Imposed on Italians | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/no-help-wanted-phds.html | Education | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/john-u-triumphs-in-steeplechase.html | JOHN U. TRIUMPHS IN STEEPLECHASE | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/dockers-grumble-but-heed-phase-2.html | Dockers Grumble, But Heed Phase 2 | True | By Robert A. Wright Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/a-rally-is-building-in-caribbean-islands.html | A Rally Is Building in Caribbean Islands | True | By James Tuite Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/so-africa-hopes-rise-on-davis-cup-success-of-womens-event-spurs-bid.html | SO. AFRICA HOPES RISE ON DAVIS CUP | True | By Peter Hawthorne Special to The New York Times | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/the-case-of-the-midwife-toad-by-arthur-koestler-illustrated-187-pp.html | The Case Of The Midwife | True | By Robert Claiborne | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/the-pay-board-an-inside-look-virgil-day-enember-assesses-the-panel.html | The Pay Board: An Inside Look | True | By Michael C. Jensen | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/headlights-color-them-bright.html | Headlights: Color Them Bright | True | | 2000-02-03 | RE0000817615 | B00000755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/toward-peace-of-mind-traffic-as-an-art-form.html | Toward Peace of Mind, Traffic as an Art Form | True | By Richard F. Shepard | 2000-02-03 | RE0000817615 | B00000755655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817615 | B00007755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/r-p-krone-to-wed-miss-schiaffo.html | R. P. Krone to Wed Miss Schiaffo | True | | 2000-02-03 | RE0000817615 | B00007755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/miss-brookfield-vassar-junior-is-affianced-fo-james-rafferty.html | Miss Brookfield, Vassar Junior, Is Affianced to James Rafferty | True | | 2000-02-03 | RE0000817615 | B00007755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/a-38million-exhibit.html | A $38â€‹Ã‚â€‹Million Exhibit | True | | 2000-02-03 | RE0000817615 | B00007755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/kathy-paige-engaged.html | Kathy Paige Engaged | True | | 2000-02-03 | RE0000817615 | B00007755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/autobiography-wins.html | Autobiography Wins | True | By Joe Nichols | 2000-02-03 | RE0000817615 | B00007755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/carolina-bid-to-woo-wallace-is-seen.html | Carolina Bid to Woo Wallace Is Seen | True | By Martin Waldron Special to The New York Times | 2000-02-03 | RE0000817615 | B00007755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/autotrain-a-hit.html | Autoâ€‹Ã‚â€‹Train a Hit | True | | 2000-02-03 | RE0000817615 | B00007755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/miss-filatova-wins-womens-foil-title.html | MISS FILATOVA WINS WOMEN'S FOIL TITLE | True | | 2000-02-03 | RE0000817615 | B00007755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/wood-field-and-stream-cold-water-produces-a-chill-for-anglers-at.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2000-02-03 | RE0000817615 | B00007755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/hearings-to-start-april-12.html | Hearings to Start April 12 | True | | 2000-02-03 | RE0000817615 | B00007755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/mrs-earl-gandel-i.html | MRS. EARL GANDEL | True | | 2000-02-03 | RE0000817615 | B00007755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/david-farrington-marries-miss-johnson.html | David Farrington Marries Miss Johnson | True | | 2000-02-03 | RE0000817615 | B00007755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/passing-go-by-ken-schiff-152-pp-new-york-dodd-mead-co-595.html | New Noval | True | | 2000-02-03 | RE0000817615 | B00007755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/what-is-what-was.html | Photography | True | By Gene Thornton | 2000-02-03 | RE0000817615 | B00007755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/paradoxical.html | Movie Mailbag | True | | 2000-02-03 | RE0000817615 | B00007755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/william-a-pf-eif-er-a-banker-marries-gwynnelee-macrae.html | William A. Pfeifer, a Banker, Marries Gwynn Lee Macrae | True | | 2000-02-03 | RE0000817615 | B00007755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/advisers-uneasy-see-a-possible-threat-to-hue-and-danang-if-push.html | ADVISERS UNEASY | True | By Craig R. Whitney Special to The New York Times | 2000-02-03 | RE0000817615 | B00007755655 |
| 1972-04-02 | 1972-04-02 | https://www.nytimes.com/1972/04/02/archives/top-to-bottom-changes-in-the-system-social-security.html | The Nation | True | | 2000-02-03 | RE0000817615 | B00007755655 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/venezuelan-guerrilla-slain.html | Venezuelan Guerrilla Slain | True | | 2000-02-03 | RE0000817700 | B00007755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/weekly-bond-buyer-selects-editor.html | Weekly Bond Buyer Selects Editor | True | | 2000-02-03 | RE0000817700 | B00007755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/personal-finance-small-items-can-add-substantially-to-savings-in-in.html | Personal Finance | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817700 | B00007755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/celebration-of-easter-is-sacred-and-secular-city-celebrates-easter.html | Celebration of Easter Is Sacred and Secular | True | By Paul L. Montgomery | 2000-02-03 | RE0000817700 | B00007755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817700 | B00007755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/squeezing-the-inflation-balloon.html | Letters to the Editor | True | | 2000-02-03 | RE0000817700 | B00007755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/the-trade-deficit.html | The Trade Deficit | True | | 2000-02-03 | RE0000817700 | B00007755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/pope-paul-urges-christian-unity-pontiff-in-easter-message-asks-new.html | POPE PAUL URGES CHRISTIAN UNITY | True | By Paul Hofmann Special to The New York Times | 2000-02-03 | RE0000817700 | B00007755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/5000-civilians-in-pakistan-reported-in-farm-melee.html | 5,000 Civilians in Pakistan Reported in Farm Melee | True | | 2000-02-03 | RE0000817700 | B00007755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/senator-jackson-defends-boeing-officials-activities-says-campaign.html | THE 1972 CAMPAIGN | True | By Paul Delaney Special to The New York Times | 2000-02-03 | RE0000817700 | B00007755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/if-you-cant-face-another-dirty-pot.html | FOOD TALK | True | By Jean Hewitt | 2000-02-03 | RE0000817700 | B00007755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/rochester-explosion-rocks-a-plant-again-on-a-holiday.html | Rochester Explosion Rocks A Plant, Again on a Holiday | True | | 2000-02-03 | RE0000817700 | B00007755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/bill-communications-elects.html | Bill Communications Elects | True | | 2000-02-03 | RE0000817700 | B00007755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/s-d-s-in-milder-mood-at-convention-against-racism.html | S. D. S. in Milder Mood at Convention Against Racism | True | By Robert Reinhold Special to The New York Times | 2000-02-03 | RE0000817700 | B00007755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/geriatrics-center-is-opened-in-austin.html | GERIATRICS CENTER IS OPENED IN AUSTIN | True | | 2000-02-03 | RE0000817700 | B00007755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/jerusalem-celebrates.html | Jerusalem Celebrates | True | | 2000-02-03 | RE0000817700 | B00007755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/robinson-shocked.html | Robinson Shocked | True | | 2000-02-03 | RE0000817700 | B00007755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/italyamerica-group-elects.html | Italyâ€‹Ã‚â€‹America Group Elects | True | | 2000-02-03 | RE0000817700 | B00007755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/state-strike-ends-as-workers-win-raise-and-bonus-55-money-pact.html | STATE STRIKE ENDS AS WORKERS WIN RAISE AND BONUS | True | By James F. Clarity Special to The New York Times | 2000-02-03 | RE0000817700 | B00007755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/king-earns-3d-title-at-easter-bowl-net.html | KING EARNS 3D TITLE AT EASTER BOWL NET | True | | 2000-02-03 | RE0000817700 | B00007755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/omalley-cites-respect.html | O'Malley Cites Respect | True | | 2000-02-03 | RE0000817700 | B00007755638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/mrs-gunter-turns-back-miss-evert-61-63-in-caribe-hilton-tennis.html | Mrs. Gunter Turns Back Miss Evert, 6â€ƒ3â€ƒ1, 6â€ƒ3â€ƒ3, in Caribe Hilton Tennis Final | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/makarios-is-open-to-disarmament-says-he-is-ready-to-discuss-turkish.html | MAKARIOS IS OPEN TO DISARMAMENT | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/city-requires-ads-to-give-high-and-low-in-price-range.html | City Requires Ads to Give High and Low in Price Range | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/the-threeman-race.html | The Threeâ€ƒâ€ƒMan Race | True | By William V. Shannon | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/loss-to-management.html | Loss to Management | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/lindsays-radiotv-spending-increased.html | Lindsay's Radioâ€ƒâ€ƒTV Spending Increased | True | By Warren Weaver Jr. Special to The New York Times | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/striking-out.html | Striking Out | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/half-of-province-in-south-vietnam-lost-to-invaders-saigons-troops.html | HALF OF PROVINCE IN SOUTH VIETNAM LOST TO INVADERS | True | By Craig R. Whitney Special to The New York Times | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/scarcity-sends-lobster-prices-soaring.html | Scarcity Sends Lobster Prices Soaring | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/amex-election-contest-flouts-tradition-floor-specialist-seeking-on.html | Amex Election Contest Flouts Tradition | True | By Terry Robards | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/birds-on-the-wing-again.html | Birds on the Wing Again | True | By Larry van Goethem | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/penguins-turn-back-blues-62-to-gain-last-spot-in-playoffs.html | Penguins Turn Back Blues, 6â€ƒ3â€ƒ2, To Gain Last Spot in Playoffs | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/vladimir-popovic-is-dead-at-58-yugoslavias-envoy-to-3-powers.html | Vladimir Popovic Is Dead at 58; Yugoslavia's Envoy to 3 Powers | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/waldaba-stewart-plans-drive-to-elect-a-black-mayor-in-73.html | Waldaba Stewart Plans Drive To Elect a Black Mayor in â€ƒ3â€ƒ3 | True | By C. Gerald Fraser | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/long-head-start-is-vital-to-mcgoverns-wisconsin-drive.html | Long Head Start Is Vital to McGovern's Wisconsin Drive | True | By Douglas E. Kneeland Special to The New York Times | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/celtics-triumph-lead-series-21.html | CELTICS TRIUMPH, LEAD SERIES, 2â€ƒ3â€ƒ1 | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/2-parties-to-name-court-candidates-democrats-favor-3-justices-for.html | 2 PARTIES TO NAME COURT CANDIDATES | True | By Frank Lynn | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/brittens-turn-of-the-screw-is-performed-by-the-city-opera.html | Britten's â€ƒâ€ƒTurn of the Screwâ€ƒâ€ƒ Is Performed by the City Opera | True | By Donal Henahan | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/transformer-of-mets-quiet-but-forceful-hodges-changed-club-into.html | An Appraisal | True | By Joseph Durso | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/chaplin-arrives-today-for-4day-stay-here.html | Chaplin Arrives Today For 4â€ƒâ€ƒDay Stay Here | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/sea-and-sun-si-to-get-there-no-transportation-woes-beset-vega-baja.html | SEA AND SUNâ€ƒâ€ƒâ€ƒ SI! TO GET THEREâ€ƒâ€ƒâ€ƒ NO! | True | By Don Heckman Special to The New York Times | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/for-pnompenh-the-living-is-easier.html | For Pnompenh, the Living Is Easier | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/fully-protected.html | Letters to the Editor | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/tale-of-yank-robinsons-dirty-pants.html | Sports of The Times | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/officers-to-patrol-city-if-police-strike-comes.html | Officers to Patrol City if Police Strike Comes | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/6-die-in-cartruck-crash.html | 6 Die in Carâ€ƒâ€ƒTruck Crash | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/the-knots-in-a-divided-self.html | Books of The Times | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/marketing-resources-grows.html | Marketing Resources Grows | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/negotiators-in-baseball-strike-at-odds-on-key-issue-whether-817000.html | Negotiators in Baseball Strike at Odds on Key Issue: Whether $817,000 Surplus Exists in Pension Fund | True | By Murray Crass | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/state-strike-leader.html | Man in the News | True | Theodore Charles Wenzl | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/hodges-manager-of-mets-dies-of-heart-attack-at-47-gil-hodges-mets.html | Hodges, Manager of Mets, Dies of Heart Attack at 47 | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/us-roundup-of-detroit-aliens-stirs-protests-from-2-senators.html | U.S. Roundup of Detroit Aliens Stirs Protests From 2 Senators | True | By Benjamin Welles Special to The New York Times | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/nixon-expected-to-recognize-bangladesh-in-a-few-days.html | Nixon Expected to Recognize Bangladesh in a Few Days | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/hughes-and-williams-off-jersey-shy-from-muskie.html | THE 1972 CAMPAIGN | True | By Ronald Sullivan Special to The New York Times | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/anna-k-to-open-april-30.html | â€ƒâ€ƒ Anna Kâ€ƒ3â€ƒâ€ƒ to Open April 30 | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/sally-deborah-hill-is-married-here.html | Sally Deborah Hill Is Married Here | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/mintoff-in-peking-hints-aid-is-sought.html | MINTOFF, IN PEKING, HINTS AID IS SOUGHT | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/mgovern-asserts-itt-avoided-tax-later-modifies-allegation-retracts.html | Mâ€ƒ3â€ƒâ€ƒ GOVERN ASSERTS I.T.T. AVOIDED TAX | True | By Douglas Robinson Special to The New York Times | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/exgov-george-clyde-of-utah-foe-of-rise-in-school-aid-dies.html | Exâ€ƒâ€ƒGov. George Clyde of Utah, Foe of Rise in School Aid, Dies | True | | 2000-02-03 | RE0000817700 | B00000755638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/new-proposal-on-control-of-water-pollution-is-offered-in-jersey.html | New Proposal, on Control of Water Pollution Is Offered in Jersey | True | By Fred Ferretti Special to The New York Times | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/bache-officer-sizes-up-the-ideal-commodity-trader-broker-sizes-up.html | Bache Officer Sizes Up the Ideal Commodity Trader | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/india-frees-160-from-jail.html | India Frees 160 From Jail | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/article-6-no-title.html | Article 6 â€¦â€¦ No Title | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/nixons-worship-in-gettysburg.html | Nixons Worship in Gettysburg | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/chessworld-junior-tournament-a-clue-for-future-rankings.html | Chess:World Junior Tournament â€¦â€¦¿ A Clue for Future Rankings | True | By Al Horowitz | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/credit-markets.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/article-2-no-title.html | Article 2 â€¦â€¦ No Title | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/mccracken-tells-of-new-gauge-for-budgets-economic-impact-mccracken.html | McCracken Tells of New Gauge. For Budget's Economic Impact | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/visual-pollution.html | Visual Pollution | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/hadfield-nets-500tâ€¦â€¦teams-meet-in-cup-opener-wednesday.html | Hadfield Nets 500tâ€¦â€¦Teams Meet in Cup Opener Wednesday | True | By Gerald Eskenazi | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/rents-from-commercial-part-of-buildings-will-pay-for-education.html | Rents From Commercial Part of Buildings Will Pay for Education | True | By John H. Allan | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/brownforman-shifting-frost-880-dry-whisky.html | Advertising | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/new-penney-head-set-for-challenges.html | New Penney Head Set for Challenges | True | By Isadore Barmash | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/brent-victor-in-final.html | Brent Victor in Final | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/new-dental-methods-and-files-aiding-in-criminal-investigation.html | New Dental Methods and Files Aiding in Criminal Investigation | True | By Nancy Hicks | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/golf-proves-no-match-for-wisconsin-politics.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/maltese-is-best-of-3690-dogs-at-chicago.html | Maltese Is Best of 3,690 Dogs at Chicago | True | By Walter R. Fletcher Special to The New York Times | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/a-model-to-lindsay.html | A Model to Lindsay | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/jacob-e-marookian.html | JACOB E. MAROOKIAN | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/israel-tells-arab-notables-not-to-attend-cairo-parley.html | Israel Tells Arab Notables Not to Attend Cairo Parley | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/ira-chief-appears-at-rally-in-ulster.html | I.R.A. CHIEF APPEARS AT RALLY IN ULSTER | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/nations-holding-to-death-penalty-in-study-shows-abolition-movement.html | NATIONS HOLDING TO DEATH PENALTY | True | By Kathleen Teltsch Special to The New York Times | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/thousands-return-to-homes-after-chlorine-threat-ends.html | Thousands Return to Homes After Chlorine Threat Ends | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/reese-a-gentleman.html | Reese: â€¦â€¦'A Gentlemanâ€¦â€¦' | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/the-chief-oversteps.html | The Chief Oversteps | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/bullets-overrun-by-torrid-first-half-led-by-frazier.html | ,Bullets Overrun by Torrid First Half, Led by Frazier | True | By Thomas Rogers | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/blue-roofs-with-red-ink.html | Letters to the Editor | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/for-jersey-town-easter-is-its-one-day-to-itself.html | For Jersey Town, Easter Is Its One Day to Itself | True | By Richard J. H. Johnston Special to The New York Times | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/u-s-aides-in-saigon-calm-in-face-of-norths-drive.html | U. S. Aides in Saigon Calm In Face of North's Drive | True | By Fox Butterfield Special to The New York Times | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/farmers-harvest-their-sweetest-crop-maple-syrup.html | Farmers Harvest Their Sweetest Cropâ€¦â€¦Maple Syrup | True | By Harold Faber Special to The New York Times | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/35-die-in-bangladesh-storm.html | 35 Die in Bangladesh Storm | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/janet-selleck-wed-to-rev-leonard-rust.html | Janet Selleck Wed to Rev. Leonard Rust | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/garelik-is-off-and-running-in-unofficial-drive-for-mayoralty.html | City Hall Notes | True | By Edward Ranzal | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/frank-s-meyer-political-writer-national-review-editor-and-ex.html | FRANK S. MEYER, POLITICAL WRITER | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/donegan-marks-his-last-easter-as-bishop-of-episcopal-diocese.html | Donegan Marks His Last Easter As Bishop of Episcopal Diocese | True | By Laurie Johnston | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/suicides-by-young-show-sharp-rise-convention-told-of-decline-in.html | SUICIDES BY YOUNG SHOW SHARP RISE | True | By Jerry M. Flint Special to The New York Times | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/bridge-womens-liberation-given-setback-in-paris-competition.html | Bridge: Women's Liberation Given Setback in Pairs Competition | True | By Alan Truscott | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/barnes-and-ryerson-polish-repertory-for-guitar.html | Barnes and Ryerson Polish Repertory for Guitar | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/accord-reached-to-keep-ballantine-delivery-in-area.html | Accord Reached to Keep Ballantine Delivery in Area | True | | 2000-02-03 | RE0000817700 | B00000755638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/a-dull-tour-of-moscow-in-car-141.html | A Dull Tour Of Moscow â€¦â€¦In Car 141 | True | By Theodore Shabad Special to The New York Times | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/ceausescu-visiting-cairo.html | Ceausescu Visiting Cairo | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/modern-dance-sev-netherlands-new-image.html | Modern Dance + Sex â€¦Â® Netherlands' | True | By Anna Kisselgoff | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/charles-faddis-81-exrepresentative.html | CHARLES FADDIS, 81; EXâ€¦Â®'REPRESENTATIVE | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/no-place-for-optimists.html | AT HOME ABROADâ€¦Â®No Place for Optimists | True | By Anthony Lewis | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/lindbergh-party-flown-to-safety-by-air-force.html | Lindbergh Party Flown To Safety by Air Force; TASADAY FOREST, Philippines, April 2 (AP)â€¦Â®Charles A. Lindbergh and the Philippine expedition that found the Stone Age Tasaday band living in caves clambered aboard a hovering United States Air Force helicopter today and were lifted safely out of this rain forest in the southern Philippines. | | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/wilkens-of-sonics-to-stay-as-player-drops-coaching.html | Wilkens of Sonics to Stay As Player, Drops Coaching | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/south-dakotan-may-campaign-15-days-in-massachusetts.html | THE 1972 CAMPAIGN | True | By Bill Kovach Special to The New York Times | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/for-some-it-was-a-stylish-day.html | For Some, It Was a Stylish Day | True | By Angela Taylor | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/article-3-no-title-humphrey-gains-on-maine-senator-in-april-25.html | THE 1972 CAMPAIGN | True | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/uplift-in-south-africa.html | Uplift in South Africa? | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/aerial-fox-hunts-stir-furor-in-south-dakota.html | Aerial Fox Hunts Stir Furor in South Dakota | True | By Robert Lindsey Special to The New York Times | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/pressure-on-yen-worries-oecd-officials-studying-japans-monetary.html | PRESSURE ON YEN WORRIES O.E.C.D. | True | By Clyde H. Farnsworth Special to The New York Times | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/crosby-captures-3-titles-in-gym-kelley-fox-fuerst-also-win-ncaa.html | CROSBY CAPTURES 3 TITLES IN GYM | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/canucks-upset-stars-41.html | Canucks Upset Stars, 4â€¦Â¸Â¸*1 | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/the-proceedings-in-the-un-today-april-3-1972.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/us-officials-say-hanoi-drive-violates-1968-accord.html | U.S. Officials Say Hanoi Drive Violates 1968 Accord | True | By Bernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/stage-williams-accepting-life-as-is.html | Stage: Williams Accepting Life as Is | True | By Clive Barnes | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/mrs-beard-defies-her-doctors-to-give-an-interview-to-cbs.html | Mrs. Beard Defies Her Doctors To Give an Interview to C. B. S | True | By Michael T. Kaufman | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/penny-iris-wed-at-plaza.html | Penny Sims Wed at Plaza | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/miss-krieg-is-bride-of-angelo-delligatti.html | Miss Krieg Is Bride of Angelo Delligatti | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/masters-degrees-scored-in-survey-state-unit-calls-programs-of.html | MASTER'S DEGREES SCORED IN SURVEY | True | By M. A. Farber | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/merit-in-college-hiring.html | Letters to the Editor | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/hussein-says-plan-has-wide-support.html | HUSSEIN SAYS PLAN HAS WIDE SUPPORT | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/army-testing-a-longlasting-methadone-for-heroin-addiction.html | Army Testing a Longâ€¦Â¸Â¸'Lasting Methadone for Heroin Addiction | True | By Dana Adams Schmidt Special to The New York Times | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/concert-honoring-memory-of-herbert-samuel-is-given.html | Concert Honoring Memory Of Herbert Samuel Is Given | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/they're-housewives-and-proud-of-it.html | They're Housewives and Proud of it | True | By United Press International | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/wilkins-sees-role-for-africa-plants.html | WILKINS SEES ROLE FOR AFRICA PLANTS | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/hamre-of-norway-wins-lange-skiing.html | HAMRE OF NORWAY WINS LANGE SKIING | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/solzhenitsyn-tells-of-struggle-to-write-despite-soviet-pressures.html | Solzhenitsyn Tells of Struggle to Write Despite Soviet Pressures | True | By Hedrick Smith Special to The New York Times | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/strikes-impact-lessened-by-troopers-and-volunteers.html | Strike's Impact Lessened by Troopers and Volunteers | True | By Robert D. McFadden | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/harvard-press-is-reexamining-relative-roles-of-finances-and.html | Harvard Press Is Reâ€¦Â¸Â¸'examining Relative Roles of Finances and Scholarship in a Time of Deficit | True | By Henry Raymont Special to The New York Times | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/teamsters-to-strike-upstate.html | Teamsters to Strike Upstate | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/munich-spreading-the-german-word.html | Arts Abroad; Munich: Spreading the (German) Word | True | By Francois Bondy Special to The New York Times | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/services-held-in-missouri-in-famed-british-church.html | Services Held in Missouri In Famed British Church | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/us-cancels-its-contract-with-dun-bradstreet.html | U.S. Cancels Its Contract With Dun & | True | By Michael Knight | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/bobby-hull-gets-50th-goal.html | Bobby Hull Gets 50th Goal | True | | 2000-02-03 | RE0000817700 | B00000755638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/czechs-report-107-arrests-and-seizures-of-weapons.html | Czechs Report 107 Arrests And Seizures of Weapons | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/church-composer-bars-sanctity-air.html | Church Composer Bars â€šÃ„Â'Sanctity'â€šÃ„Â' Air | True | By Edward B. Fiske | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/museums-try-a-new-tack-to-shelter-art-treasures-from-airborne.html | Museums Try a New Tack To Shelter Art Treasures From Airâ€šÃ„Â'Borne Pollution | True | By Grace Glueck | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/levitt-criticizes-bidding-policy-of-unit-for-urban-development.html | Levitt Criticizes Bidding Policy Of Unit for Urban Development | True | By David K. Shipler | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/excerpts-from-the-transcript-of-the-conversation-with-solzhenitsyn.html | Excerpts From the Transcript of the Conversation With Solzhenitsyn in Moscow | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/cesare-is-enhanced-by-greenspon-voice.html | â€šÃ„Â'CESAREâ€šÃ„Â' IS ENHANCED BY GREENSPON VOICE | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/fulbright-plans-vietnam-hearings.html | FULBRIGHT PLANS VIETNAM HEARINGS | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/food-prices-here-increase-21-in-month.html | Food Prices Here Increase 2.1% in Month | True | By Ralph Blumenthal | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/guerrillas-in-mideast-conflict.html | Letters to the Editor | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/sabres-beat-flyers-32.html | Sabres Beat Flyers, 3â€šÃ„Â'2 | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/amax-planning-to-appeal-ruling-on-proxy-material.html | Amax Planning to Appeal Ruling on Proxy Material | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/miss-poulsen-and-cochran-triumph-in-west-kandahar.html | Miss Poulsen and Cochran Triumph in West Kandahar | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/those-rising-beef-prices-some-surprising-answers-the-price-of-beef.html | Those Rising Beef Prices: Some Surprising Answers | True | By Richard D. Lyons Special to The New York Times | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/usageicy-pianstoease-nightwear-flameproof-rue.html | U.S. Agency Plans to Ease Nightwear Flameproof Rule | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/state-troopers-and-guards-search-classac_sc_tts-jail.html | State Troopers and Guards Search Massachusetts Jail | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/francis-de-i-da-nty-jr3-i-e-s-lawyer-led-hish-group-here.html | Francis Delehanty Jr. Dies; Lawyer Led Irish Group Here | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/vesco-severing-links-with-los-resigns-posts-at-company-and-disposes.html | VESCO SEVERING LINKS WITH LOS | True | By Robert J. Cole | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/who-will-keep-the-medias-conscience.html | Who Will Keep the Media's Conscience? | True | By Hillier Krieghbaum | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/allmale-gridiron-club-snubbed.html | Allâ€šÃ„Â'Male Gridiron Club Snubbed | True | By Nan Robertson Special to The New York Times | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/irs-chief-says-agency-will-curb-tax-cheaters.html | I.R.S. Chief Says Agency Will Curb Tax Cheaters | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/to-deescalate-arms-race.html | Letters to the Editor | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/california-beer-input-rises.html | California Beer Input Rises | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/bunker-returning.html | Bunker Returning | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/writer-shows-reliance-on-advice-from-wife.html | Writer Shows Reliance On Advice From Wife | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/william-f-reichjr.html | WILLIAM F. REICH JR. | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/jurors-convict-berrigan-on-one-count-debate-9-jurors-convict-philip.html | Jurors Convict Berrigan On One Count, Debate 9 | True | By Homer Bigart Special to The New York Times | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/hazards-of-nuclear-energy.html | Letters to the Editor | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/article-5-no-title.html | Article 5 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/silurians-announce-1972-award-winners.html | SILURIANS ANNOUNCE 1972 AWARD WINNERS | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/st-thomas-church-names-its-11th-rector.html | St. Thomas Church Names Its 11th Rector | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/stengel-mourns-a-personal-loss-first-met-manager-recalls-hodgess.html | STENGEL MOURNS A PERSONAL LOSS | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/kuhn-calls-him-inspiration.html | Kuhn Calls Him Inspiration | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/peter-ohare-jr-weds-rita-castora-in-jersey.html | Peter O'Hare Jr. Weds Rita Castora in Jersey | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/alston-recalls-help.html | Alston Recalls Help | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/aid-cutoff-urged-over-base-pacts-aim-is-to-force-white-house-to.html | AID CUTOFF URGED OVER BASE PACTS | True | By John W. Finney Special to The New York Times | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/eurobond-market-active.html | Eurobond Market Active | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/attack-on-cigarette-bootleggers-urged.html | Attack on Cigarette Bootleggers Urged | True | By Linda Charlton | 2000-02-03 | RE0000817700 | B00000755638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/high-costs-peril-itgh-_____elllama.html | HIGH COSTS PERIL MITCHELLâ€¦â€¦Â³LAMA | True | By William E. Farrell Special to The New York Times | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/thieu-flies-to-war-zone.html | Thieu Flies to War Zone | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/nader-group-sees-pressure-on-fda-asks-congressional-inquiry-on.html | NADER GROUP SEES PRESSURE ON F.D.A. | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/kidnappers-seized-in-argentina-case-nations-chief-says.html | Kidnappers Seized in Argentina Case, Nation's Chief Says | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/lakers-beat-bulls-108401.html | Lakers Beat Bulls, 108â€¦â€401 | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/giap-asks-complete-victory-in-attack-on-saigons-forces.html | Giap Asks â€¦â€™Complete Victoryâ€¦Â³ In Attack on Saigon's Forces | True | By Tillman Durdin Special to The New York Times | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/steel-recovery-tops-forecasts-industry-report-estimates-primary.html | STEEL RECOVERY TOPS FORECASTS | True | | 2000-02-03 | RE0000817700 | B00000755638 |
| 1972-04-03 | 1972-04-03 | https://www.nytimes.com/1972/04/03/archives/a-broadcast-credit-bureau.html | Advertising | True | By Philip H. Dougherty | 2000-02-03 | RE0000817700 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/us-and-micronesians-renew-talks.html | U.S. and Micronesians Renew Talks | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/shamsky-released-by-cards.html | Shamsky Released by Cards | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/montana-governor-submits-own-air-plan-deleting-some-curbs.html | Montana Governor Submits Own Air Plan, Deleting Some Curbs | True | By E. W. Kenworthy Special to The New York Times | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/began-as-rural-storekeeper.html | Began as Rural Storekeeper | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/fisons-must-stand-trial-court-says.html | FISONS MUST STAND TRIAL, COURT SAYS | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/giants-sign-mendenhall-a-tackle-from-grambling.html | Giants Sign Mendenhall, A Tackle From Grambling | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/court-backs-right-of-unwed-father-says-a-state-cannot-take-children.html | COURT BACKS RIGHT OF UNWED FATHER | True | By Fred P. Graham Special to The New York Times | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/franzhalder-87-germah-general-hitlers-chief-of-staff-dies-led-blitz.html | FRANZ HALDER, 87, GERMAN GENERAL | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/jambs-onoraro-ran-srplchas-park.html | JAMES ONORATO, RAN STEEPLECHASE PARK | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/hbomb-duty-on-the-alert-for-armageddon-hbomb-duty-alert-for.html | Hâ€¦â€Bomb Duty: On the Alert for Armageddon | True | By Anthony Ripley Special to The New York Times | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/hempstead-fha-works-to-improve-city-houses-scene-of-appraisal.html | Hempstead F.H.A. Works to Improve City Houses, Scene of Appraisal Abuses | True | By David A. Andelman Special to The New York Times | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/crying-wolf-at-city-hall-the-threat-of-budgetary-job-layoffs-fails.html | Crying Wolf at City Hall | True | By Martin Tolchin | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/vergari-to-oppose-reid.html | Vergari to Oppose Reid | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/nastase-easy-victor.html | Nastase Easy Victor | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/heart-attack-fatalities-rose-by-14-since-1950-for-men-aged-25-to-44.html | Heart Attack Fatalities Rose by 14% Since 1950 for,. Men Aged 25 to 44 | True | By Lawrence K. Altman | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/convertibility-not-expected-nixon-approves-goldprice-rise.html | Convertibility Not Expected | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/avid-840-defeats-eligibles-for-triple-crown-at-aqueduct.html | Avid, $8.40, Defeats Eligibles For Triple Crown at Aqueduct | True | By Michael Strauss | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/wallaces-traveling-show-pulls-crowds-in-wisconsin.html | Wallace's Traveling Show Pulls Crowds in Wisconsin | True | By Jon Nordheimer Special to The New York Times | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/wives-make-sing-sing-seder-different-from-others-prisoners-arc.html | Wives Make Sing Sing Seder Different From Others | True | By Linda Greenhouse Special to The New York Times | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/stage-voices-arrives-kiley-and-miss-harris-at-ethel-barrymore.html | Stage: â€¦â€™Voicesâ€¦Â³ Arrives | True | By Clive Barnes | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/patrolman-kills-a-detective-in-error-detective-is-shot-to-death-in.html | Patrolman Kills a Detective in Error | True | By Linda Charlton | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/prof-thomas-kendrick.html | PROF. THOMAS KENDRICK | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/uncertainty-by-traders-leads-to-declining-meat-futures-prices.html | Uncertainty by Traders Leads to Declining Meat Futures Prices | True | By Thomas W. Ennis | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/survey-on-black-students-finds-majority-support-integration.html | Survey on Black Students Finds Majority Support Integration | True | By William K. Stevens | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/doctors-to-end-hospital-panel-members-of-advisory-unit-protest.html | DOCTORS TO END HOSPITAL PANEL | True | By John Sibley | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/rockefeller-says-state-will-press-strike-penalties-albany-leaders.html | ROCKEFELLER SAYS STATE WILL PRESS STRIKE PENALTIES | True | By Damon Stetson | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/no-place-for-an-openpit-mine.html | Letters to the Editor | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/kunstler-the-movement-is-not-dead.html | Letters to the Editor | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/mrs-chisholm-names-aide.html | Mrs. Chisholm Names Aide | True | | 2000-02-03 | RE0000817622 | B00000755662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/chinas-nuclear-test-raised-us-radiation.html | China's Nuclear Test Raised U.S. Radiation | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/g-o-p-chooses-3-for-appeals-court-nominates-an-allmale-slate.html | G. O. P. CHOOSES 3 FOR APPEALS COURT | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/mets-delay-talk-on-hodges-successor-walker-a-candidate-hodgess.html | Mets Delay Talk on Hodges Successor | True | By Joseph Durso | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/2-supermarket-chains-plan-beef-sales.html | 2 Supermarket Chains Plan Beef Sales | True | By Grace Lichtenstein | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/antiwar-veteran-seeks-house-seat.html | ANTIWAR VETERAN SEEKS HOUSE SEAT | True | By Bill Kovach Special to The New York Times | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/glen-alden-in-deal-jim-walker-corporation-seeking-to-take-over.html | Glen Alden in Deal | True | By Alexander R. Hammer | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/kemper-cuts-auto-rates.html | Kemper Cuts Auto Rates | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/bruin-star-hospitalized.html | Bruin Star Hospitalized | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/us-plans-to-end-diversion-of-methadone-for-illicit-use.html | U.S. Plans to End Diversion of Methadone for Illicit Use | True | By Harold M. SchmeckJr. Special to The New York Times | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/jury-still-stalled-in-berrigans-trial.html | JURY STILL STALLED IN BERRIGAN'S TRIAL | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/equity-in-state-pay.html | Equity in State Pay | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/rangers-bring-up-five.html | Rangers Bring Up Five | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/nixon-approves-goldprice-rise-says-he-will-seek-better-monetary.html | NIXON APPROVES GOLD‰Û÷PRICE RISE | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/the-success-of-miss-grimbles-alter-ego-mrs-hirschs-baking-business.html | The Success of Miss Grimble's Alter Ego | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/sugar-to-open-sunday.html | ‰Û÷Sugar‰Û÷ to Open Sunday | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/leader-of-a-cargo-cult-elected-to-papua-house.html | Leader of a Cargo Cult Elected to Papua House | True | By Robert Trumbull Special to The New York Times | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/us-to-buy-egg-mix-again.html | U.S. to Buy Egg Mix Again | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/limned-the-landscape.html | Limned the Landscape | True | By Donal Henahan | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/us-strength-in-vietnam-now-down-to-95000-men.html | U.S. Strength in Vietnam Now Down to 95,000 Men | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/strutt-in-some-sociology.html | Books of The Times | True | BY Anatole Broyard | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/gonzales-bows-to-anderson.html | Gonzales Bows to Anderson | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/catholic-women-clash-in-belfast-over-truce-plea.html | Catholic Women Clash in Belfast Over Truce Plea | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/study-of-social-needs-on-long-space-trip-urged.html | Study of Social Needs on Long Space Trip Urged | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/an-unseemly-revival.html | SHOP TALK | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/pusher-slain-in-shootout-was-a-reputed-millionaire.html | Pusher Slain in Shootout Was a Reputed Millionaire | True | By Robert D. McFadden | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/merger-pace-rose-for-first-quarter.html | MERGER PACE ROSE FOR FIRST QUARTER | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/mrs-miriam-warren.html | MRS. MIRIAM WARREN | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/an-outpost-in-stillness-awaits-foe.html | An Outpost, In Stillness, Awaits Foe | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/safecrackers-rob-ferraras-little-italy-landmark-of-55000.html | Safe‰Û‰Û÷Crackers Rob Ferrara's, Little Italy Landmark, of $55,000 | True | By Martin Arnold | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/pipeline-hearings-planned.html | Pipeline Hearings Planned | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/unofficial-toll-in-storm-put-at-200-in-bangladesh.html | Unofficial Toll in Storm Put at 200 in Bangladesh | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/hundreds-of-planes-await-clear-skies-in-dmz-area-us-air-armada-is.html | Hundreds of Planes Await Clear Skies in DMZ Area | True | By Craig R. Whitney Special to The New York Times | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/mrs-emma-holmer-little-dies-worked-on-tim-tor-31-years.html | Mrs. Emma Holmer Little Dies; Worked on Times for 31 Years | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/liberal-party-backs-3-for-appeals-court.html | LIBERAL PARTY BACKS 3 FOR APPEALS COURT | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/treasury-bill-rates-are-mixed-at-sale.html | Treasury Bill Rates are mixed at sale | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/hudson-sidewheeler-ties-up-at-seaport.html | Hudson Sidewheeler Ties Up at Seaport | True | By Laurie Johnston | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/hart-schaffner-marx-elects.html | Hart, Schaffner & | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/marathon-to-be-run-at-yonkers-raceway.html | Marathon to Be Run At Yonkers Raceway | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/wall-st-link-planned-wall-st-houses-planning-a-link.html | Wall St. Link Planned. | True | By Terry Robards | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/broker-is-accused-over-home-sales.html | BROKER IS ACCUSED OVER HOME SALES | True | | 2000-02-03 | RE0000817622 | B00000755662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/exhousing-repairs-chief-accuses-7-aides-of-fraud.html | Exâ€šÃ„¿Housing Repairs Chief Accuses 7 Aides of Fraud | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/tv-eloquent-king-a-filmed-record-on-wpix.html | TV: Eloquent â€šÃ„¿King: A Filmed Recordâ€šÃ„¿ on WPIX | True | By John J. O'Connor | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/the-king-of-comedy-charles-spencer-chaplin.html | The King of Comedy Charles Spencer Chaplin | True | By Alden Whitman | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/concern-for-animals-grows-in-mexico.html | Concern for Animals Grows in Mexico | True | By Richard Severo Special to The New York Times | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/bridge-two-teams-remain-unbeaten-in-von-zedtwitz-trophy-event.html | Bridge: Two Teams Remain Unbeaten In Von Zedtwitz Trophy Event | True | BY Alan Truscott | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/utility-sees-a-rise-in-power-reserves-utility-sees-rise-in-power.html | Utility Sees a Rise in Power Reserves | True | By Gene Smith | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/primary-at-a-glance.html | Primary at a Glance | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/vietnam-test.html | Vietnam Test | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/payments-surplus-recorded-by-japan.html | PAYMENTS SURPLUS RECORDED BY JAPAN | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/indians-in-3player-swap-regain-foster-of-rangers.html | Indians, in 3â€šÃ„¿Player Swap, Regain Foster of Rangers | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/vida-blue-signs-film-pact-without-a-reserve-clause.html | Vida Blue Signs Film Pact Without a Reserve Clause | True | By Dave Anderson | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/usia-aide-critic-of-fulbright-quits.html | U.S.I.A. Aide, Critic of Fulbright, Quits | True | By John W. Finney Special to The New York Times | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/richey-reaches-quarterfinals-santana-upset-in-south-africa.html | Richey Reaches Quarterfinals, Santana Upset in South Africa | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/bomb-in-montreal-kills-one-cuban-and-hurts-7.html | Bomb in Montreal Kills One Cuban and Hurts 7 | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/output-of-steel-hit-72-high-last-week.html | OUTPUT OF STEEL HIT 72 HIGH LAST WEEK | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/avenue-of-presidents.html | Avenue of Presidents | True | By Daniel P. Moynihan | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/pop-festival-excitement-grows-as-night-and-the-stars-appear.html | Pop Festival Excitement Grows As Night and the Stars Appear | True | By Don Heckman Special to The New York Times | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/state-democrats-name-three-men-for-appeals-bench-with-a-woman.html | State Democrats Name Three Men for Appeals Bench, With a Woman Running Fourth | True | By Paul L. Montgomery | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/market-place-treasury-bonds-for-little-guys.html | Market Place: Treasury Bonds For Little Guys | True | By Robert Metz | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/mrs-ben-gross.html | MRS. BEN GROSS | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/photographer-testifies-at-davis-trial.html | Photographer Testifies at Davis Trial | True | By Earl Caldwell Special to The New York Times | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/gov-davis-of-vermont-rules-out-third-term.html | Gov. Davis of Vermont Rules Out Third Term | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/supreme-court-actions.html | Supreme Court Actions | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/michael-kenneally.html | MICHAEL KENNEALLY | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/wood-field-and-stream-stalking-bonefish-combines-the-best-elements.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/value-of-crossexamination.html | Letters to the Editor | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/a-fond-farewell-to-gil-hodges.html | Arthur Daley | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/riessen-advances.html | Riessen Advances | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/ship-oil-in-summer.html | Letters to the Editor | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/pentagon-is-sued-on-mylai-report-rep-aspin-seeks-release-of-peers.html | PENTAGON IS SUED ON MYLAI REPORT | True | By Richard Halloran Special to The New York Times | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/home-front-propaganda.html | Home Front Propaganda | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/bid-for-a-detroit-bank-an-offer-is-set-for-detroit-bank.html | Bid for a Detroit Bank | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/solzhenitsyn-speaks.html | Solzhenitsyn Speaks | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/judge-is-censured-but-reinstated-in-dock-inquiry.html | Judge Is Censured But Reinstated in Dock Inquiry | True | By Morris Kaplan | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/pacific-telephone-increases-earnings.html | PACIFIC TELEPHONE INCREASES EARNINGS | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/3-including-boy-seized-in-bronx-in-jersey-killing-of-dice-winner.html | 3, Including Boy, Seized in Bronx In Jersey Killing of Dice Winner | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/useful-engineering.html | Useful Engineering | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/state-standards-for-catv-urged-governor-also-seeks-rules-to.html | STATE STANDARDS FOR CAN URGED | True | By Alfonso A. Narvaez Special to The New York Times | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/capt-stephen-doherty.html | CAPT. STEPHEN DOHERTY | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/mrs-beard-leaves-hospital.html | Mrs. Beard Leaves Hospital | True | | 2000-02-03 | RE0000817622 | B00000755662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/3d-playoff-game-favors-bullets-knicks-try-to-break-jinx-at.html | 3D PLAYOFF GAME FAVORS BULLETS | True | By. Thomas Rogers | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/asarco-in-copper-project.html | Asarco in Copper Project | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/muskies-delegates.html | Letters to the Editor | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/american-knighthood.html | OBSERVER | True | By Russell Baker | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/nixon-and-quangtri.html | IN THE NATION | True | By Tom Wicker | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/india-bans-some-imports-to-save-foreign-exchange.html | India Bans Some Imports To Save Foreign Exchange | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/bangladesh-4-months-old-is-struggling-for-stability-regime-is.html | Bangladesh, 4 Months Old, Is Struggling for Stability | True | By Sydney H. Schanberg Special to The New York Times | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/bus-giftwrapped-by-esquire.html | Advertising | True | By Philip H. Dougherty | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/elizabeth-maps-new-crime-fight-other-city-workers-to-aid-police-in.html | ELIZABETH MAPS NEW CRIME FIGHT | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/pennsy-trustees-see-plan-in-year-part-i-of-reorganization-is-given.html | PENNSY TRUSTEES SEE PLAN IN YEAR | True | By Robert E. Bedingfield | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/waterfront-agency-inquiring-into-hours-put-in-by-watchmen.html | Waterfront Agency Inquiring Into Hours Put In by Watchmen | True | By Richard Phalon | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/accord-is-sought-in-pacer-dispute-hearing-put-off-in-hope-of.html | ACCORD IS SOUGHT IN PACER DISPUTE | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/rabbis-see-womens-rights-measure-as-threatening-orthodox-practices.html | Rabbis See Women's Rights Measure As Threatening Orthodox Practices | True | By Eleanor Blau | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/hundreds-stranded.html | Hundreds Stranded | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/roman-captures-decision-over-ibar-in-puerto-rico.html | Roman Captures Decision Over Ibar in Puerto Rico | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/rikers-inmates-plead-guilty.html | Rikers Inmates Plead Guilty | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/soviet-orbits-satellite.html | Soviet Orbit's Satellite | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/saigon-restricts-its-press-on-war-tells-papers-to-carry-only.html | SAIGON RESTRICTS ITS PRESS ON WAR | True | By Fox Butterfield Special to The New York Times | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/police-save-2-boys-on-raft.html | Police Save 2 Boys on Raft | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/manning-is-linked-with-selvage-in-a-pr-merger.html | Advertising | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/the-proceedings-in-the-un-today-april-4-1972.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/englands-first-male-pinup-leaves-coyness-to-others.html | England's First Male Pinâ€‹â€‹up Leaves Coyness to Others | True | By Angela Taylor | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/union-chief-tells-of-hanoi-proposal.html | UNION CHIEF TELLS OF HANOI PROPOSAL | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/campus-racial-tensions-rise-as-black-enrollment-increases-racial.html | Campus Racial Tensions Rise As Black Enrollment Increases | True | By Thomas A. Johnson | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/songs-by-short-turn-to-porter-but-he-broadens-recital-with-others.html | SONGS BY SHORT TURN TO PORTER | True | By John S. Wilson | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/connecticut-urges-nofault-changes.html | CONNECTICUT URGES â€‹â€‹NOâ€‹â€‹FAULTâ€‹â€‹ CHANGES | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/aden-proposes-withdrawals.html | Aden Proposes Withdrawals | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/swede-and-finn-capture-east-africa-safari-rally.html | Swede and Finn Capture East Africa Safari Rally | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/swiss-avalanche-kills-3.html | Swiss Avalanche Kills 3 | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/stocks-edge-up-as-ibm-climbs-institutional-favorite-trades-at-peak.html | STOCKS EDGE UP AS I.B.M. CLIMBS | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/laotians-recapture-3-helicopter-pads.html | LAOTIANS RECAPTURE 3 HELICOPTER PADS | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/city-stores-plans-warehouse-outlet.html | City Stores Plans Warehouse Outlet | True | By Isadore Barmash | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/us-aides-suspended-in-gop-funds-case.html | U.S. AIDES SUSPENDED IN G.O.P. FUNDS CASE | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/rates-in-credit-markets-rise-across-broad-front-interest-rates.html | Rates in Credit Markets Rise. Across Broad Front | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/jobless-called-top-drug-users-u-of-michigan-issues-study-of-abuse.html | JOBLESS CALLED TOP DRUG USERS | True | By Boyce Rensberger | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/us-company-is-invited-to-canton-fair.html | U.S. Company Is Invited to Canton Fair | True | By William D. Smith | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/muskie-pins-hopes-on-polish-district-as-aides-voice-concern.html | Muskie Pins Hopes on Polish District as Aides Voice Concern | True | By R. W. Appldr. Special to The New York Times | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/lakers-on-verge-of-ousting-bulls-fourgame-sweep-looms-in-chicago.html | LAKERS ON VERGE OF OUSTING BULLS | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/speedy-thompson-dies.html | Speedy Thompson Dies | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/fanfani-outcampaigning-most-candidates.html | Fanfani Outâ€‹â€‹Campaigning Most Candidates | True | By Paul Hofmann Special to The New York Times | 2000-02-03 | RE0000817622 | B00000755662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/legal-ethics-panel-criticizes-lawyers-after-jersey-study.html | Legal Ethics Panel Criticizes Lawyers After Jersey Study | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/assault-witnesses-fearful-of-lives.html | ASSAULT WITNESSES â€š Ã¯Â¿Â½'FEARFUL OF LIVESâ€š Ã¯Â¿Â½' | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/ferde-grofe-composer-of-americana-80-dies.html | Ferde Grofe, Composer Of Americana, 80, Dies | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/macys-employes-authorize-strike-to-be-called-soon.html | Macy's Employes Authorize Strike to Be Called Soon | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/as-a-campaign-issue-fashion-is-out-of-style.html | As a Campaign Issue, Fashion Is Out of Style | True | By Judy Klemesrud Special to The New York Times | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/most-of-itts-offer-is-rejected-by-gop.html | MOST OF I.T.T.'S OFFER IS REJECTED BY G.O.P. | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/schedule-is-set-for-chinas-team-table-tennis-tour-to-start-at.html | SCHEDULE IS SET FOR CHINA'S TEAM | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/communist-influence-in-southern-africa.html | Communist Influence In Southern Africa | True | By Jack Penn | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/turkish-president-urges-temporary-rule-by-decree.html | Turkish President Urges Temporary Rule by Decree | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/4-killed-11-injured-as-narcotics-rings-warin-atlantic-city-4.html | 4 Killed, 11 Injured As Narcotics Rings Warin Atlantic City | True | By Eric Pace Special to The New York Times | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/players-offer-is-rejected-long-strike-seems-likely-proposal-to.html | Players' | True | By Murray Chass | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/3-of-core-plead-guilty-to-a-retaliatory-assault.html | 3 of CORE Plead Guilty To a Retaliatory Assault | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/sugarman-calls-for-rejection-of-plan-for-welfare-freeze.html | Sugarman Calls for Rejection of Plan for Welfare Freeze | True | By Peter Kihss | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/racing-paper-hit-by-printer-strike-morning-telegraph-picketed-over.html | RACING PAPER HIT BY PRINTER STRIKE | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/fda-aide-will-shift.html | F.D.A. Aide Will Shift | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/fur-elise-wins-and-pays-3760-scotch-goose-and-thimble-also-take.html | FUR ELISE WINS AND PAYS $37.60 | True | By Louis Effrat Special to The New York Times | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/campanella-still-serious-not-told-of-hodgess-death.html | Campanella, Still â€š Ã¯Â¿Â½'Serious,â€š Ã¯Â¿Â½' Not Told of Hodges's Death | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/walkout-in-queens-staged-by-500-welfare-employes.html | Walkout in Queens Staged By 500 Welfare Employes | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/justices-bar-states-rule-on-nuclear-plant-safety-justices-bar.html | Justices Bar States' | True | BY Richard D. Lyons Special to The New York Times | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/twgce-governor-of-tennessee.html | Buford Ellington Dead at 64; Twice Governor of Tennessee | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/nixon-sees-aides-renewed-bombing-of-north-among-steps-being-weighed.html | NIXON SEES AIDES | True | By Bernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/catlett-named-as-head-coach-of-basketball-at-cincinnati-u.html | Catlett Named as Head Coach Of Basketball at Cincinnati U. | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/foe-claims-6500-toll.html | Foe Claims 6,500 Toll | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/rockefeller-plan-on-otb-is-opposed-groups-join-forces-to-fight.html | ROCKEFELLER PLAN ON OTB IS OPPOSED | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/2-young-radicals-win-michigan-council-seats.html | 2 Young Radicals Win Michigan Council Seats | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/an-old-campaigner-says-viable-means-humphrey.html | An Old Campaigner Says Viable Means Humphrey | True | By Walter Rugaber Special to The New York Times | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/nominations-for-the-tony-awards-are-announced.html | Nominations for the Tony Awards Are Announced | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/egg-roll-experts.html | Notes on People | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/guggenheim-fund-awards-38million-in-fellowships.html | Guggenheim Fund Awards $3.8â€š Ã¯Â¿Â½'Million in Fellowships | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/chaplin-returns-with-silentfilm-style-chaplin-returns-in-silentfilm.html | Chaplin Returns With Silentâ€š Ã¯Â¿Â½'Film Style | True | By McCandlish Phillips | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/mcgrawhill-report-backs-red-fox.html | McGrawâ€š Ã¯Â¿Â½'Hill Report Backs Red Fox | True | By Henry Raymont | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/gov-lucey-sees-mgovern-victory-prediction-on-todays-vote-in.html | GOV. LUCEY SEES M'GOVERN VICTORY | True | By Douglas E. Kneeland Special to The New York Times | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/japan-liberalizes-bank-policy-allowing-3-new-us-offices-japanese.html | Japan Liberalizes Bank Policy, Allowing 3 New U.S. Offices | True | By John M. Lee Special to The New York Times | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/kaiser-aluminum-prices-up.html | Kaiser Aluminum Prices Up | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/staggered-working-hours-called-success-downtown-staggered-hours.html | Staggered Working Hours Called Success Downtown | True | By Frank J. Prial | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/stadium-may-have-2-strikes-against-it.html | Stadium May Have 2 Strikes Against It | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/chesapeake-ohio-posts-profit-gains-profits-up-at-co-others-report.html | Chesapeake & | True | By Clare M. Reckert | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/mccloskey-of-wake-forest-is-named-coach-of-blazers.html | McCloskey of Wake Forest Is Named Coach of Blazers | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/brooklyn-nine-wins-opener.html | Brooklyn Nine Wins Opener | True | | 2000-02-03 | RE0000817622 | B00000755662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/la-transfiguration-exciting-music.html | â€šÃ„Ã²La Transfigurationâ€šÃ„Ã´: Exciting Music. | True | By Harold C. Schonberg | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/performance-contracting-a-test-and-its-results.html | Letters to the Editor | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/installment-credit-in-us-climbed-during-february-outlays-on.html | Installment Credit In U.S. Climbed During February | True | By Herbert Koshetz | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/my-three-sons-dropped-by-cbs-network-has-8-new-shows-in-fall-lineup.html | â€šÃ„Ã²MY THREE SONSâ€šÃ„Ã´ DROPPED BY C.B.S. | True | By George Gent | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/nader-aide-says-banking-firm-sold-much-itt-stock-before-trust.html | Nader Aide Says Banking Firm Sold Much I. T. T. Stock Before Trust Report | True | By Michael C. Jensen | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/engleman-wins-award.html | Engleman Wins Award | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/1300-see-montreal-matches.html | 1,300 See Montreal Matches | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/washington-fortiaa-record.html | Washington: For the Record | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-04 | 1972-04-04 | https://www.nytimes.com/1972/04/04/archives/24-food-concerns-get-2d-violations-health-perils-uncorrected-in.html | 24 FOOD CONCERNS GET 2D VIOLATIONS | True | | 2000-02-03 | RE0000817622 | B00000755662 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/moscow-refuses-swede-a-visa-to-give-award-to-solzhenitsyn-honor-for.html | Moscow Refuses Swede a Visa To Give Award to Solzhenitsyn | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/harrisburg-7-judge-robert-dixon-herman.html | Man In the News | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/chases-quarter-profit-is-behind-71-pace-but-gain-is-seen-for-year.html | Chase's Quarter Profit Is Behind â€šÃ„Ã´71 Pace | True | By H. Erich Heinemann | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/new-milliondollar-lottery.html | New Millionâ€šÃ„Ã´Dollar Lottery | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/market-place-analyst-looks-at-northwest.html | MarketPlace:Analyst Looks At Northwest | True | By Robert Metz | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/2500-are-inconvenienced-by-safeway-bus-strikes.html | 2,500 Are Inconvenienced By Safeway Bus Strikes | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/cornell-picks-publichealth-chief.html | Cornell Picks Publicâ€šÃ„Ã´Health Chief | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/thomas-f-brady-times-reporter-had-foreign-assignments-un-aide-in.html | THOMAS F. BRADY, TIMES REPORTER | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/peacetalk-move-reported-by-india-mrs-gandhi-notes-direct-contact.html | PEACEâ€šÃ„Ã´TALK MOVE REPORTED BY INDIA | True | By Sydney H. Schanberg Special to The New York Times | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/productivity-gauge-unveiled-by-commerce-department.html | Productivity Gauge Unveiled By Commerce Department | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/conservatives-back-3-court-designees.html | CONSERVATIVES BACK 3 COURT DESIGNEES | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/dr-gustav-bychowski-is-dead-psychoanalyst-student-of-freud.html | Dr. Gustav Bychowski Is Dead; Psychoanalyst, Student of Freud | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/dr-ronans-withdrawal.html | Dr. Ronan's Withdrawal | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/buckley-aides-study-hud-stand-in-hempstead-senator-seeks.html | Buckley Aides Study H.U.D. Stand in Hempstead | True | By Roy R. Silver Special to The New York Times | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/rev-luther-d-reed-educator99-dead-special-to-iqle-new-york-limel.html | REV. LUTHER D. REED, EDUCATOR, 99, DEAD | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/dartmouth-offers-equalhiring-plan.html | DARTMOUTH OFFERS EQUALâ€šÃ„Ã´HIRING PLAN | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/commodity-prices-listed-in-the-week.html | COMMODITY PRICES LISTED IN THE WEEK. | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/40-in-new-mexico-seek-andersons-senate-seat.html | 40 in New Mexico Seek Anderson's Senate Seat | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/ess-man-goes-on-trial-in-austria-for-war-crimes.html | Exâ€šÃ„Ã´SS Man Goes on Trial In Austria for War Crimes | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/russians-press-antarctic-study-more-than-100-on-winter-vigil-at-six.html | RUSSIANS PRESS ANTARCTIC STUDY | True | By John Noble Wilford Special to The New York Times | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/bullets-defeat-knicks-104103-to-gain-21-lead.html | BULLETS DEFEAT KNICKS, 104â€šÃ„Ã´103, TO GAIN 2â€šÃ„Ã´1 LEAD | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/2-doctors-study-role-of-tonsils-speech-impediments-found-when.html | 2 DOCTORS STUDY ROLE OF TONSILS | True | By Lawrence K. Altman | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/ecological-is-refinanced.html | Ecological Is Refinanced | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/jackson-exhorts-1600-at-a-memorial-for-dr-king.html | Jackson Exhorts 1,600 at a Memorial for Dr. King | True | By George Goodman Jr. | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/eximbank-plans-loans-to-taiwan-unlimited-credits-intended-to-stress.html | EXIMBANK PLANS LOANS TO TAIWAN | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/130000-vegas-recalled-by-gm-for-fire-hazard.html | 130,000 Vegas Recalled By G.M. for Fire Hazard. | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/3d-mintoffchou-meeting.html | 3d Mintoffâ€šÃ„Ã´Chou Meeting | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/allstate-insurers-elect-chairman.html | Allstate Insurers Elect Chairman | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/salvador-in-wake-of-rising-sets-months-state-of-siege.html | Salvador, in Wake of Rising, Sets Month's State of Siege | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/a-republican-wins-illinois-house-race.html | A REPUBLICAN WINS ILLINOIS HOUSE RACE | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/drinking-at-18-approved.html | Drinking at 18 Approved | True | | 2000-02-03 | RE0000817621 | B00000755661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/viruses-isolated-in-water-supply-michigan-scientists-warn-of.html | VIRUSES ISOLATED IN WATER SUPPLY | True | By Boyce Rensberger | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/pest-sterilization-planned.html | Pest Sterilization Planned | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/quangtri-not-a-real-city.html | Quangtri: Not a Real City | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/damboise-improvises-fire-dance-as-alarm-sounds.html | D'Amboise Improvises Fire Dance as Alarm Sounds | True | By Martin Arnold | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/pacers-win-in-overtime.html | Pacers Win in Overtime | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/they-came-to-look-at-designs-and-designers.html | They Came to Look at Designs â€šÃ„Ã® and Designers | True | By Enid Nemy | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/alert-reported-by-north.html | Alert Reported by North | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/city-incometax-rise-suggested-by-merola-as-best-in-long-run.html | City Incomeâ€šÃ„Ã´Tax Rise Suggested By Merola as Best in Long Run | True | By Maurice Carroll | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/us-panel-urges-a-drive-to-control-vd-us-panel-urges-a-drive-to.html | U.S. Panel Urges a Drive to Control V.D. | True | By Richard D. Lyons Special to The New York Times | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/gms-3month-sales-rise-slowed-by-slump-in-march.html | G. M.'s 3â€šÃ„Ã´Month Sales Rise Slowed by Slump in March | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/shoup-is-changing-marketing-system.html | SHOUP IS CHANGING MARKETING SYSTEM | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/tokheim-and-pamida-plan-2for1-splits.html | TOKHEIM AND PAMIDA PLAN 2â€šÃ„Ã´FORâ€šÃ„Ã´1 SPLITS | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/l-i-detectives-charge-offers-glimpse-into-the-politics-of-law.html | L. I. Detective's Charge Offers Glimpse Into the Politics of Law Enforcement | True | By David A. Andelman Special to The New York Times | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/a-few-us-businessmen-to-get-china-invitations.html | A Few U.S. Businessmen To Get China Invitations | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/3-russian-movie-officials-begin-a-visit-here-sunday.html | 3 Russian Movie Officials Begin a Visit Here Sunday | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/hassan-designates-premier.html | Hassan Designates Premier | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/sales-are-mixed-at-retail-stores-ester-business-is-affected-by.html | SALES ARE MIXED AT RETAIL STORES | True | By Isadore Barmash | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/american-officials-detected-offensive-in-the-making-but-missed-on.html | American Officials Detected Offensive in the Making, but Missed on Time and Place | True | By Joseph B. Treaster Special to The New York Times | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/juilliard-acting-company-to-perform-at-saratoga.html | Juilliard Acting Company To Perform at Saratoga | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/goywdonald-lawyer-here-66-oonovan-leisure-partner-diesfotmer.html | ROY W. M'DONALD, LAWYER HERE, 66 | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/vidals-play-opens-april-30.html | Vidal's Play Opens April 30 | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/milwaukee-mayor-wins-election-to-his-4th-term.html | Milwaukee Mayor Wins Election to His 4th Term | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/south-africa-convicts-13-blacks-of-plotting-to-oust-government.html | South Africa Convicts 13 Blacks Of Plotting to Oust Government | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/democratic-designees-for-court-are-challenged.html | Democratic Designees for Court Are Challenged! | True | By Thomas P. Ronan | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/brazil-begins-modernizing-beef-industry-brazil-is-modernizing-beef.html | Brazil Begins Modernizing Beef Industry | True | By H. J. Maidenberg Special to The New York Times | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/hodding-carter-jr-dies-at-65-outspoken-mississippi-editor.html | Hodding Carter Jr. Dies at 65; Outspoken Mississippi Editor | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/union-heads-reject-offer-in-bus-strike.html | UNION HEADS REJECT OFFER IN BUS STRIKE | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/liberals-back-ryan-bingham-each-faces-another-reform-incumbent-in.html | LIBERALS BACK RYAN, BINGHAM | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/theyll-always-be-playing-for-hodges-two-mets-reflect-hodges-has.html | They'll Always Be Playing for Hodges | True | By Joseph Durso | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/fischer-announces-he-is-ready-to-play-for-the-world-title.html | Fischer Announces He Is Ready to Play For the World Title | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/cornings-net-up-22-for-quarter.html | CORNING'S NET UP 22% FOR QUARTER | True | By Clare M. Reckert | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/singer-wins-navy-award.html | Singer Wins Navy Award | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/capital-gathers-to-toast-departing-lucets.html | Capital Gathers to Toast Departing Lucets | True | By Judy Harkison Special to The New York Times | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/mrs-beard-scores-reports-in-media-charges-slander.html | Mrs. Beard Scores Reports in Media; Charges â€šÃ„Ã²Slanderâ€šÃ„Ã´ | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/brazil-decides-to-delay-state-elections-set-for-74.html | Brazil Decides to Delay State Elections Set for '74 | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/ticket-scalping-at-garden-is-big-business.html | Ticket Scalping at Garden Is Big Business | True | By Gerald Eskenazi | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/cambodian-exprince-hurt.html | Cambodian Exâ€šÃ„Ã²Prince Hurt | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/sign-of-the-times.html | Letters to the Editor | True | | 2000-02-03 | RE0000817621 | B00000755661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/romes-police-act-to-protect-women-tourists-from-romeos.html | Rome's Police Act to Protect Women Tourists From Romeos | True | By Paul Hofmann Special to The New York Times | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/stefanwolpe-69-gomposer-isdead-avant-garde-musician-was-feted-in.html | STEFAN WOLPE, 69, COMPOSER, IS DEAD | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/welfare-crisis-tantrums-wont-help.html | Letters to the Editor | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/bridge-safe-lead-against-slam-can-give-declarer-clues.html | Bridge â€šÃ¤â€ž Safe Lead Against Slam Can Give Declarer Clues | True | BY Alan Truscott | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/nets-win-10590-for-a-20-margin.html | NETS WIN, 105â€šÃ¤Â°90, FOR A 2â€šÃ¤Â°0 MARGIN | True | By George Vecsey Special to The New York Times | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/fund-is-started-for-bus-victims-as-bills-are-put-at-a-million.html | Fund Is Started for Bus Victims as Bills Are Put at a Million | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/if-you-lack-a-green-thumb-rent-one.html | DECORATING WITH PLANTS | True | By Rita Reif | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/physicians-stress-safety-in-exhibit-at-auto-show.html | Physicians Stress Safety In Exhibit at Auto Show | True | By Grace Lichtenstein | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/cape-kennedy-bomb-scare.html | Cape Kennedy Bomb Scare | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/foe-driving-on-quangtri-and-for-hue-sites-in-north-hit-saigons.html | FOE DRIVING ON QUANGTRI AND FOR HUE | True | By Craig R. Whitney Special to The New York Times | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/grain-is-bought-on-export-news-bangladesh-and-the-soviet-are-seen.html | GRAIN IS BOUGHT ON EXPORT NEWS | True | By Thomas W. Ennis | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/improved-campanella-is-put-on-a-bland-diet.html | Improved Campanella Is Put on a Bland Diet | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/fight-against-inflation-look-whos-not-carrying-his-load.html | Letters to the Editor | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/squires-beat-floridians-for-30-lead.html | Squires Beat Floridians for 3â€šÃ¤Â°0 Lead | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/muskie-is-fourth-jackson-places-fifth-nixon-captures-97-of-vote-for.html | MUSKIE IS FOURTH | True | By Douglas E. Kneeland Special to The New York Times | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/embassy-in-mexico-city-is-a-last-vestige-of-republican-spain.html | Embassy in Mexico City Is a Last Vestige of Republican Spain | True | By Richard Severo Special to The New York Times | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/talks-held-in-helsinki.html | Talks Held in Helsinki | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/frank-x-ragan.html | FRANK X. RAGAN | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/fund-membership-is-being-studied-by-senate-panel-fund-membership-is.html | Fund Membership Is Being Studied By Senate Panel | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/price-panels-guidelines-on-rents-scored-by-dow.html | Price Panel's Guidelines On Rents Scored by Dow | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/controls-urged-on-prosecutors-state-senators-bills-ask.html | CONTROLS URGED ON PROSECUTORS | True | By Francis X. Clines Special to The New York Times | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/albatross-sale-settles-dispute-dancers-backer-purchases-control-of.html | ALBATROSS SALE SETTLES DISPUTE | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/british-and-guerrillas-exchange-fire-in-londonberry-and-belfast.html | British and Guerrillas Exchange Fire in Londonberry and Belfast | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/war-foes-call-meeting.html | War Foes Call Meeting | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/us-tobacco-plans-split.html | U.S. Tobacco Plans Split | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/why-detroit-cant-pay-for-emission-controls.html | Letters to the Editor | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/fiddling-unites-counterculture-and-folks.html | Fiddling Unites Counterculture and Folks | True | By Wayne King Special to The New York Times | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/figures-in-a-dirty-ground.html | Books of The Times | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/the-proceedings-in-the-un-today-april-5-1972.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/baseball-owners-vote-to-make-no-new-offer-strikers-urged-to-play.html | Baseball Owners Vote To Make No New Offer | True | By Leonard Koppett Special to The New York Times | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/credit-markets.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/enemy-asks-new-paris-talks-allies-reply-with-indignant-no.html | Enemy Asks New Paris Talks; Allies Reply With Indignant No | True | By Henry Giniger Special to The New York Times | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/women-inmates-heard-at-rikers-council-holds-third-session-malcolm.html | WOMEN INMATES HEARD AT RIKERS | True | By Linda Charlton | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/bucks-win-lead-by-31.html | Bucks Win, Lead, by 3â€šÃ¤Â°1 | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/miller-charges-baltimore-executive-with-falsifying-the-issues-in.html | Miller Charges Baltimore Executive With Falsifying the Issues in Baseball Strike | True | By Murray Crass | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/a-correction.html | A Correction | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/a-big-place-for-winter.html | A Big Place for Winter | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/victor-discerns-vote-of-protest-mcgovern-after-14month-effort-is.html | VICTOR DISCERNS VOTE OF PROTEST | True | By It W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/merger-news.html | Merger News | True | By Alexander R. Hammer | 2000-02-03 | RE0000817621 | B00000755661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/mar-y-sol-unhappy-and-unsuccessful.html | Mar y Sol: Unhappy and Unsuccessful | True | By Don Heckman | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/broadcast-system-of-warning-altered.html | BROADCAST SYSTEM OF WARNING ALTERED | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/a-man-of-many-roles-adam-clayton-powell-former-harlem.html | A Man of Many Roles | True | By Thomas A. Johnson | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/72-vegas-recalled.html | â€¦Â¬Â'72 Vegas Recalled | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/nixon-dispatching-additional-b52s-10-to-20-craft-are-ordered-to.html | NIXON DISPATCHING ADDITIONAL Bâ€¦Â¬Â°52'S | True | By Terence Smith Special to The New York Times | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/juror-quits-book-panel-over-whole-earth-catalog.html | Juror Quitsâ€¦Â¬Â°Book Panel Over â€¦Â¬Â°Whole Earth Catalogâ€¦Â¬Â· | True | By Henry Raymont | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/clampdown-in-turkey.html | Clampdown in Turkey | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/women-to-boycott-beef.html | Women to Boycott Beef | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/ballet-director-no-to-guest-stars.html | Ballet Director: No to Guest Stars | True | By Anna Kisselgoff | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/cerro-corporation-raises-prices-for-copper-tubing.html | Cerro Corporation Raises Prices for Copper Tubing | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/phone-company-plans-to-spend-billion-a-year-for-improvements.html | Phone Company Plans to Spend Billion a Year for Improvements | True | By Alfonso A. Narvaez Special to The New York Times | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/baptists-ask-restitution-for-acquitted-chaplain.html | Baptists Ask Restitution For Acquitted Chaplain | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/tennessee-is-10th-to-ratify-equal-rights-amendment.html | Tennessee Is 10th to Ratify Equal Rights Amendment | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/glamour-issues-pace-stock-rise.html | GLAMOUR ISSUES PACE STOCK RISE | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/yankees-put-off-opener-paying-homage-to-hodges.html | Yankees Put Off Opener, Paying Homage to Hodges | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/brazil-and-bolivia-sign-pacts-making-aid-formal.html | Brazil and Bolivia Sign Pacts Making Aid Formal | True | By Joseph Novitski Special to The New York Times | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/school-board-plans-to-begin-parleys-with-shanker-soon.html | School Board Plans To Begin Parleys With Shanker Soon | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/pivotal-moment-in-the-campaign-wisconsin-survivors-now-need-to.html | News Analysis | True | By Max Frankel Special to The New York Times | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/court-upsets-award-to-parents-of-girl-slain-at-project.html | Court Upsets Award to Parents of Girl Slain at Project | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/masters-its-tough-and-its-easy.html | Masters: It's Tough and It's Easy | True | By Lincoln A. Werden Special to The New York Times | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/washingtons-problemsolvers-where-they-went-wrong.html | Washington's â€¦Â¬Â°Problemâ€¦Â¬Â°Solversâ€¦Â¬Â®Where They Went Wrong | True | By Hannah Arendt | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/report-finds-lag-in-navy-missiles-congress-is-told-defensive.html | REPORT FINDS LAG IN NAVY MISSILES | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/celanese-arranges-100million-credit.html | CELANESE ARRANGES $100â€¦Â¬Â°MILLION CREDIT | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/bribery-arrests-show-375-rise-murphy-says-police-survey-hints.html | BRIBERY ARRESTS SHOW 375% RISE | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/to-the-fans-it-was-bravo-charlie.html | To the Fans, It Was â€¦Â¬Â°Bravo, Charlieâ€¦Â¬Â' | True | By John Corry | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/maine-faces-contests.html | Maine Faces Contests | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/reds-opener-today-postponed-by-strike.html | Redsâ€¦Â¬Â' Opener Today Postponed by Strike | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/antiunion-protest-in-dublin.html | Antiâ€¦Â¬Â°Union Protest in Dublin. | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/sunset-park-learns-why-it-went-downhill-brooklyns-sunset-park.html | Sunset Park Learns Why It Went Downhill | True | By Ralph Blumenthal | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/in-frank-and-jesse-james-country-the-passage-of-time-finds-a-town.html | The Talk of Kearney, Mo. | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/parking-to-be-eased-2-days.html | Parking to Be Eased 2 Days | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/hawks-turn-back-celtics-112110.html | HAWKS TURN BACK CELTICS, 112â€¦Â¬Â°110 | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/rabbis-assail-orthodox-stand-against-equalrights-measure.html | Rabbis Assail Orthodox Stand Against Equalâ€¦Â¬Â°Rights Measure | True | By Eleanor Blau | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/court-curbs-ftc-authority-on-deceptive-trade-practices.html | Court Curbs F.T.C. Authority On Deceptive Trade Practices | True | By John D. Morris Special to The New York Times | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/chaplin-salute-fills-philharmonic-hall.html | Chaplin Salute Fills Philharmonic Hall | True | By McCandlish Phillips | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/bulls-out-at-playoffs.html | Bulls Out at Playoffs | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/game-called-on-account-of-hard-heads-red-smith.html | Sports of The Times | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/a-new-look-at-the-orient.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/crossover-a-key-factor.html | Crossâ€¦Â¬Â°Over a Key Factor | True | | 2000-02-03 | RE0000817621 | B00000755661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/congress-and-cia.html | Congress and C.I.A. | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/mandels-perform-3-sonatas-one-new.html | MANDELS PERFORM 3 SONATAS, ONE NEW | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/cox-upsets-drysdale.html | Cox Upsets Drysdale | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/coup-landing-triumphs-in-feature-at-aqueduct.html | Coup Landing Triumphs In Feature at Aqueduct | True | By Joe Nichols | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/mayors-runs-sixth-says-returns-indicate-he-cannot-continue-as-a.html | MAYOR RUNS SIXTH | True | By Frank Lynn Special to The New York Times | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/action-aides-say-7-regional-offices-will-lose-30-jobs.html | Action Aides Say 7 Regional Offices Will Lose 30 Jobs | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/richey-and-orantes-gain-south-african-semifinals.html | Richey and Orantes Gain South African Semifinals | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/3-democrats-back-us-right-to-renew-raids-in-the-north.html | 3 Democrats Back U.S. Right to Renew Raids in the North | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/flatbush-faithful-pay-last-respects-to-gil-hodges-flatbush-faithful.html | Flat bush Faithful Pay Last Respects to Gil Hodges | True | By Sam Goldaper | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/chafee-resigns-as-secretary-of-the-navy.html | Notes on People | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/eastern-airlines-granted-loan-for-rollsâ€‹â€‹royce-jet-engines-eastern.html | Eastern Airlines Granted Loan For Rollsâ€‹â€‹Royce Jet Engines | True | By Robert E. Bedingfield | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/spare-the-rod.html | Spare the Rod | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/selling-with-charlie-chaplin.html | Advertising Selling With Charlie Chaplin | True | By Philip H. Dougherty | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/bridge-columnist-weds-mrs-hayden.html | BRIDGE COLUMNIST WEDS MRS. HAYDEN | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/berrigan-jury-reporting-progress-told-to-continue.html | Berrigan Jury, Reporting Progress, Told to Continue | True | By Homer Bigart Special to The New York Times | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/theater-black-visions.html | Theater: â€‹â€‹Black Visionsâ€‹â€‹ | True | By Clive Barnes | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/the-supermarket-war.html | WASHINGTON | True | By James Reston | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/colleges-scored-on-segregation-clark-sees-obscene-haste-in-meeting.html | COLLEGES SCORED ON SEGREGATION | True | By Thomas A. Johnson | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/plainclothes-police-getting-headbands-for-identification.html | Plainclothes Police Getting Headbands For Identification | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/hanoi-says-threat-wont-deter-forces-hanoi-voices-defiance-of-us.html | Hanoi Says Threat Won't Deter Forces | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/gen-westmoreland-cancels-yale-talk-as-melee-erupts.html | Gen. Westmoreland Cancels Yale Talk as Melee Erupts | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/public-affairs-center-and-capitals-weta-to-join.html | Public Affairs Center and Capital's WETA to Join | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/fanny-may-auction-has-yield-of-7552.html | FANNY MAY AUCTION HAS YIELD OF 7.552% | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/sanford-can-make-it.html | Letters to the Editor | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/stock-prices-rise-on-amex-and-otc.html | STOCK PRICES RISE ON AMEX AND Oâ€‹â€‹â€‹â€‹â€‹C | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/16billion-sought-due-to-dollar-cut.html | $1.6â€‹â€‹â€‹BILLION SOUGHT DUE TO DOLLAR CUT | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/butz-to-confer-in-moscow-on-the-sale-of-feed-grains.html | Butz to Confer in Moscow On the Sale of Feed Grains | True | By Bernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/mills-views-wisconsin-as-a-step-to-miami-via-massachusetts.html | Mills Views Wisconsin as a Step to Miami Via Massachusetts | True | By Roy Reed Special to The New York Times | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/auto-racing-may-be-forced-to-curb-noise-on-long-island.html | About Motor Sports | True | By John S. Radosta | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/rangers-to-open-playoffs-tonight.html | RANGERS TO OPEN PLAYOFFS TONIGHT | True | By Deane McGowen | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/sputtering-strike-fuse.html | Sputtering Strike Fuse | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/1st-concert-in-a-series-of-mozart.html | 1st Concert In a Series Of Mozart | True | By Donal Henahan | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/the-agony-of-ulster-a-woman-blinded-an-infant-slain.html | The Agony of Ulster: Woman Blinded, an Infant Slain | True | By Bernard Weinraub Special to The New York Times | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/chaplins-movies-like-his-return-are-triumphs.html | Chaplin's Movies, Like His Return, Are Triumphs | True | By Vincent CanBY | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/2-die-in-yugoslav-epidemic.html | 2 Die in Yugoslav Epidemic | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/open-and-shut-case.html | Open and Shut Case | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/airborne-group-returning.html | Airborne Group Returning | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/bangladesh-gets-us-recognition-promise-of-help-rogers-announces-the.html | BANGLADESH GETS U.S. RECOGNITION, PROMISE OF HELP | True | By Benjamin Welles Special to The New York Times | 2000-02-03 | RE0000817621 | B00000755661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/goodrich-to-halt-making-and-marketing-footwear-move-is-laid-to.html | Goodrich to Halt Making And Marketing Footwear | True | By Leonard Sloane | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/pity-the-ruined-dean.html | Letters to the Editor | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/foodprice-dilemma-nixons-attempts-to-allocate-blame-puts-spotlight.html | Economic Analysis | True | By Leonard Silk | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/reid-to-fight-rate-rises.html | Reid to Fight Rate Rises | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/mrs-j-c-cushman.html | MRS. J. C. CUSHMAN | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/pennsy-backs-sale-of-columbus-site.html | PENNSY BACKS SALE OF COLUMBUS SITE | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/april-19-eminarls-set-on-law-and-advertising.html | Advertising | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/article-1-no-title.html | Article 1 â€ƒÂ® No Title | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/hartford-giving-some-relief-clients-tickets-home.html | Hartford Giving Some Relief Clients Tickets Home | True | By Lawrence Fellows Special to The New York Times | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/writer-is-not-available.html | Writer Is Not Available | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/refugees-flocking-into-the-hue-area.html | Refugees Flocking Into the Hue Area | True | By Fox Butterfield Special to The New York Times | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/amex-to-lift-its-standards-for-listings-amex-plans-a-substantial.html | Amex to Lift Its Standards for Listings | True | By Terry Robards | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-05 | https://www.nytimes.com/1972/04/05/archives/adam-clayton-powell-63-dies-in-miami.html | Adam Clayton Powell, 63, Dies in Miami | True | | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-05 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/8000-macys-employes-call-strike-today.html | 8,000 Macy's Employes Call Strike Today | True | By Emanuel Perlmutter | 2000-02-03 | RE0000817621 | B00000755661 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/market-place-traders-ignore-some-of-advice.html | Market Place: Traders Ignore Some of Advice | True | By Robert Metz | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/giant-sound-waves-from-sun-reported.html | GIANT SOUND WAVES FROM SUN REPORTED | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/robberies-in-city-declined-by-361-during-february.html | Robberies in City Declined by 36.1% During February | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/problems-of-the-opening-chess-sometimes-include-its-name.html | Problems of the Opening Chess: Sometimes Include Its Name | True | By Al Horowitz | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/youth-shot-in-legs.html | Youth Shot In Legs | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/littler-is-satisfactory.html | Littler Is â€ƒÂªSatisfactoryâ€ƒÂ ` | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/thomas-garvey-jr-heart-surgeon-69.html | THOMAS GARVEY JR., HEART SURGEON, 69 | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/union-dispute-halts-deliveries-by-united-parcel.html | Union Dispute Halts Deliveries by United Parcel | True | By Rudy Johnson | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/exchange-files-suit-on-goodbody-28million-is-sought-from-exmember.html | EXCHANGE FILES SUIT ON GOODBODY | True | By John J. Abele | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/whos-got-the-power.html | Who's Got the Power? | True | By Eugene V. Rostow | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/big-utility-plans-3-nuclear-plants.html | BIG UTILITY PLANS 3 NUCLEAR PLANTS | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/dole-urges-resignation-of-johnson-from-fcc.html | Dole Urges Resignation Of Johnson From F.C.C. | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/philharmonic-elects-two-to-its-board-of-directors.html | Philharmonic Elects Two To Its Board of Directors | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/fda-moves-to-toughen-its-ban-on-firecrackers.html | F.D.A. Moves to Toughen Its Ban on Firecrackers | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/stage-elizabeth-imachinations-of-royal-power.html | Stage; â€ƒÂªElizabeth Iâ€ƒÂ®Machinations of Royal Power | True | By Clive Barnes | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/sale-of-gold.html | Letters to the Editor | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/ford-foundation-bestows-684million-on-public-tv.html | Ford Foundation Bestows $6.84â€ƒÂªMillion on Public TV | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/us-move-is-welcomed.html | U.S. Move Is Welcomed | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/soviet-writers.html | Letters to the Editor | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/australias-new-ties.html | Australia's New Ties | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/6-die-as-winds-hit-vancouver-wash.html | 6 Die as Winds Hit Vancouver, Wash. | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/hijacker-killed-in-indonesia.html | Hijacker Killed in Indonesia | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/times-driver-hurt-escaping-robber.html | TIMES DRIVER HURT ESCAPING ROBBER | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/players-return-depends-on-pact-miller-terms-suggestion-of-starting.html | PLAYERS RETURN DEPENDS ON PACT | True | By Murray Chass | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/rector-wife-raise-top-bloodhounds.html | News of Dogs | True | By Walter R. Fletcher | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/sec-urges-care-on-company-news-corporations-are-warned-to-stress.html | S.E.C. URGES CARE ON COMPANY NEWS | True | By Eileen Shanahan Special to The New York Times | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/47-indictments-for-fraud-filed-against-bronx-welfare-clients.html | 47 Indictments for Fraud Filed Against Bronx Welfare Clients | True | By Peter Kihss | 2000-02-03 | RE0000817618 | B00000755658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/soldier-detained-on-drugs-in-error-held-in-detoxification-unit-in.html | SOLDIER DETAINED ON DRUGS IN ERROR | True | By Dana Adams Schmidt Special to The New York Times | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/bureau-of-standards-loses-chief-to-ibm.html | Bureau of Standards Loses Chief to I.B.M. | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/hanoi-claims-another-b52.html | Hanoi Claims Another B…Ã*52 | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/rebel-band-in-bolivia-suffers-setback.html | Rebel Band in Bolivia Suffers Setback | True | By Juan de Onis Special to The New York Times | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/credit-markets.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/order-denying-food-stamps-to-communes-is-enjoined.html | Order Denying Food Stamps to Communes Is Enjoined | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/2-senate-leaders-urge-action-on-the-kleindienst-nomination.html | 2 Senate Leaders Urge Action On the Kleindienst Nomination | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/betting-time-extended.html | Betting Time Extended | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/messiaen-and-wife-perform-at-hunter.html | MESSIAEN AND WIFE PERFORM AT HUNTER | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/marine-officer-killed.html | Marine Officer Killed | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/9-superagencies-fail-to-reply-to-beame-on-time-off-granted.html | 9 Superagencies Fail to Reply to Beame on Time Off granted | True | By Edward Ranzal | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/john-carter-lawyer-was-a-racing-aide.html | JOHN CARTER, LAWYER WAS A RACING AIDE | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/ryan-supporters-score-mrs-abzug-some-leading-politicians-back-his.html | RYAN SUPPORTERS SCORE MRS. ABZUG | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/mgovern-gains-54-of-delegates-in-wisconsin-race-humphrey-is-winner.html | M'GOVERN GAINS 54 OF DELEGATES IN WISCONSIN RACE | True | By Douglas E. Kneeland Special to The New York Times | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/brydges-and-duryea-start-inquiries-on-strike-committee.html | Brydges and Duryea Start Inquiries on Strike | True | By Alfonso A. Narvaez Special to The New York Times | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/edwab-reiner-advance.html | Edwab, Reiner Advance | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/wilkins-returns-from-south-africa.html | Wilkins Returns From South Africa | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/alvin-crowder-dies-pitched-in-3-series.html | ALVIN CROWDER DIES; PITCHED IN 3 SERIES | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/price-rises-set-in-metals-fibers-reynolds-and-international-pulp.html | Price Changes | True | By Gene Smith | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/governor-appears-in-private-before-mckay-panel-on-attica-riot.html | Governor Appears in Private Before McKay Panel on Attica Riot | True | By Francis X. Clines Special to The New York Times | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/police-in-newark-and-boston-seize-5-as-robbers.html | Police in Newark and Boston Seize 5 as Robbers | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/j-t-chatterton.html | J. T. CHATTERTON | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/investigators-seek-records-in-west-virginia-disaster.html | Investinators Seek Records In West Virginia Disaster | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/pompidou-explaining-vote-sees-market-as-a-great-new-force.html | Pompidou, Explaining Vote, Sees Market as a Great New Force | True | By Henry Giniger Special to The New York Times | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/bombing-decision-is-near-us-aides-weigh-targets-bombing-decision.html | Bombing Decision Is Near; U.S. Aides Weigh Targets | True | By William Beecher Special to The New York Times | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/squatters-score-puerto-rican-law-independence-party-invades.html | SQUATTERS SCORE PUERTO RICAN LAW | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/delegate-vote-tally-in-democratic-race.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/man-74-is-top-miler.html | Man, 74, Is â€Â¨Â¨Top†â€Â¨ Miler | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/insko-registers-3000th-triumph-insko-registers-3000th-triumph.html | Insko Registers 3,000th Triumph | True | By Michael Strauss Special to The New York Times | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/rule-by-reason-wins-and-survives-inquiry.html | Rule by Reason Wins And Survives Inquiry | True | By Joe Nichols | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/bb-is-new-health-field-bid.html | Advertising | True | By Philip H. Dougherty | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/ecology-suit-halts-capital-area-highway.html | Ecology Suit Halts Capital Area Highway | True | By E. W. Kenworthy Special to The New York Times | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/ashbrook-sues-to-get-on-ballot-in-indiana.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/strike-silences-bats-and-balls-in-8-cities.html | Strike Silences Bats And Balls in 8 Cities | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/einstein-the-poet.html | Letters to the Editor | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/call-the-umpire.html | Call the Umpire | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/successor-to-hodges-berra-name-prominent.html | Successor to Hodges: Berra Name Prominent | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/dr-david-perlman-62-dies-chemistry-professor-here.html | Dr. David Perlman, 62, Dies; Chemistry Professor Here | True | | 2000-02-03 | RE0000817618 | B00000755658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/-don-carlo-at-met-marked-by-beauty-of-caballe-singing.html | â€śDon Carloâ€ť at Met Marked by Beauty | | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/round-4-mcgovern-.html | Round 4: McGovern... | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/600000-for-health-study.html | $600,000 for Health Study | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/something-for-all-at-clarion-concert.html | SOMETHING FOR ALL AT CLARION CONCERT | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/nina-van-pallandt-sings-with-style.html | NINA VAN PALLANDT SINGS WITH STYLE | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/richey-reaches-final-in-tennis-ousts-gimeno-in-five-sets-at-south.html | RICHEY REACHES FINAL IN TENNIS | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/quaker-commune-is-seeking-nonviolent-social-change-life-center-in.html | Quaker Commune Is Seeking Nonviolent Social Change | True | By Edward B. Fiske Special to The New York Times | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/brian-donlevy-film-tough-guy-dies.html | Brian Donlevy, Film Tough Guy, Dies | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/aec-unit-orders-indian-pt-inquiry-asks-safety-study-at-new-con-ed.html | A.E.C. UNIT ORDERS INDIAN PT. INQUIRY | True | By David Bird Special to The New York Times | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/screen-81893615.html | Screen: | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/colonels-down-nets-105-to-99-14069-see-game.html | COLONELS DOWN NETS, 105 TO 99; 14,069 SEE GAME | True | By Sam Goldaper Special to The New York Times | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/savings-bond-sales-up.html | Savings Bond Sales Up | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/japanese-revaluation-loss.html | Japanese Revaluation Loss | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/punjab-bans-3-publications.html | Punjab Bans 3 Publications | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/my-teacher-never-sang-for-me.html | Letters to the Editor | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/role-abroad-vital-westinghouse-says.html | ROLE ABROAD VITAL, WESTINGHOUSE SAYS | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/a-vote-tomorrow-on-jersey-bus-pact.html | A Vote Tomorrow on Jersey Bus Pact | True | By Damon Stetson | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/gilmore-named-top-player.html | Gilmore Named Top Player | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/black-groups-open-a-campaign-against-racism-in-media-here.html | Black Groups Open a Campaign Against â€śRacismâ€ť in Media Here | True | By Michael T. Kaufman | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/black-unit-finds-impact-is-broad-social-workers-at-parley-discern-a.html | BLACK UNIT FINDS IMPACT IS BROAD | True | By C. Gerald Fraser Special to The New York Times | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/macys-operates-but-strike-hurts-teamsters-refuse-to-cross-picket.html | MACY'S OPERATES, BUT STRIKE HURTS | True | By Emanuel Perlmutter | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/birth-notice-1-no-title.html | Conformations | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/king-vs-powell.html | King vs. Powell | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/britains-reserves-up-by-83million-in-march-to-record-britains.html | Britain's Reserves Up by $83â€‹Â°Million in March to Record | True | By Michael Stern Special to The New York Times | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/council-marks-9th-year-of-aid-to-black-business.html | Council Marks 9th Year Of Aid to Black Business | True | By Leonard Sloane | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/consumer-attitude-found-improved.html | Consumer Attitude Found Improved | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/girl-17-wins-1million.html | Girl, 17, Wins $1â€‹Â°Million | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/oil-interest-is-sold.html | Oil Interest Is Sold | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/advertising-research-elects-a-new-chairman.html | Advertising | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/us-aides-set-to-take-musk-oxen-to-peking.html | U.S. Aides Set to Take Musk Oxen to Peking | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/spanish-police-again-repel-a-basque-separatist-attack.html | Spanish Police Again Repel A Basque Separatist Attack | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/mrs-beard-said-to-have-admitted-writing-the-memo.html | Mrs. Beard Said To Have Admitted Writing the Memo | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/soybean-futures-advance-in-price-meal-and-grain-levels-also.html | SOYBEAN FUTURES ADVANCE IN PRICE | True | By Thomas W. Ennis | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/mit-honors-professorinventor.html | M.I.T. Honors Professorâ€‹Inventor | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/times-study-finds-voters-liked-mcgovern-on-taxes-times-survey.html | Times Study Finds Voters Liked McGovern on Taxes | True | By Jack Rosenthal | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/defense-order-for-raytheon.html | Defense Order for Raytheon | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/check-your-poliquotient.html | OBSERVER | True | By Russell Baker | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/ball-park-crews-ratify-a-new-2year-agreement.html | Ball Park. Crews Ratify a New 2â€‹Â°Year Agreement | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/rise-in-welfare-for-the-elderly-gains-in-senate-panels-plan-would.html | RISE IN WELFARE FOR THE ELDERLY GAINS IN SENATE | True | By David E. Rosenbaum Special to The New York Times | 2000-02-03 | RE0000817618 | B00000755658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/tests-for-principals-biased-appeals-court-holds.html | Tests for Principals Biased, Appeals Court Holds | True | By Arnold H. Lubasch | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/stars-down-chaps-for-30-series-lead.html | STARS DOWN CHAPS FOR 30 SERIES LEAD | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/bruins-cheevers-beats-leafs-50.html | BRUINS’Ã…Â˜ CHEEVERS BEATS LEAFS, 5’Ã…Â˜0 | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/wnek-conducts-liszt-preludes-chopin-and-beethoven-also-given-in.html | WEEK CONDUCTS LISZT ’Ã…Â˜PRELUDES’Ã…Â˜ | True | By Allen Hughes | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/bridge-lack-of-an-obligation-to-rebid-can-exert-a-subtle-influence.html | Bridge: Lack of an Obligation to Rebid Can Exert a Subtle Influence | True | BY Alan Truscott | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/botany-discusses-deal-with-chelsea-botany-explores-chelsea-merger.html | Merger News | True | By Isadore Barmash | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/architect-selected-by-jury-for-city-convention-center.html | Architect Selected by Jury For City Convention Center | True | By Ada Louise Huxtable | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/davis-jury-hears-of-events-in-van-crippled-hostage-testifies-he.html | DAVIS JURY HEARS OF EVENTS IN VAN | True | By Earl Caldwell Special to The New York Times | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/hes-no-huey-long.html | He's No Huey Long | True | By T. Harry Williams | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/3-day-week-stirs-dispute-in-jersey.html | 3’Ã…Â˜Day Week Stirs Dispute in Jersey | True | By Fred Ferretti Special to The New York Times | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/wild-horse-ranch-to-open.html | Wild Horse Ranch to Open | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/alaska-backs-equal-rights.html | Alaska Backs Equal Rights | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/2-are-seized-in-paris.html | 2 Are Seized in Paris | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/a-robber-in-nevada-picks-on-wrong-truck.html | A Robber in Nevada Picks on Wrong Truck | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/9-major-coffee-producers-seeking-accord-in-geneva.html | 9 Major Coffee Producers Seeking Accord in Geneva | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/six-50000-lottery-winners-hiding-in-the-wings-state-says-the.html | Six $50,000 Lottery Winners Hiding in the Wings | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/muskies-backers-ask-limited-drive.html | THE 1972 CAMPAIGN | True | By James M. Naughton Special to The New York Times | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/catholic-schools-continue-decline-6-enrollment-drop-noted-at-parley.html | CATHOLIC SCHOOLS CONTINUE DECLINE | True | By Iver Peterson Special to The New York Times | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/mansfield-fears-difficulty-at-nomination-convention.html | Mansfield Fears Difficulty At Nomination Convention | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/rebel-leader-in-salvador-leaves-refuge-to-surrender.html | Rebel Leader in Salvador Leaves Refuge to Surrender | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/amc-gets-longterm-loan.html | A.M.C. Gets Long’Ã…Â˜Term Loan | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/solzhenitsyn-may-get-nobel-prize-in-embassy.html | Solzhenitsyn May Get Nobel Prize in Embassy | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/knicks-seek-tie-barnett-is-ailing.html | KNICKS SEEK TIE; BARNETT IS AILING | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/fashions-mood-for-fall-back-to-normal.html | FASHION TALK | True | By Bernadine Morris | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/carson-sues-for-divorce.html | Carson Sues for Divorce | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/educators-hear-johnson.html | Educators Hear Johnson | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/delmarva-hearing-ordered.html | Delmarva Hearing Ordered | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/state-democratic-leaders-feel-lindsay-can-still-play-key-role.html | State Democratic Leaders Feel Lindsay Can Still Play Key Role | True | By Thomas P. Ronan | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/treasures-name-fills-the-bill.html | Notes on People | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/pay-board-lists-74-increases-that-have-been-challenged-and-face.html | Pay Board Lists 74 Increases That Have Been Challenged and Face Review | True | By Edward Cowan Special to The New York Times | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/screen-81893616.html | Screen: | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/8-file-suit-against-boston-u-over-fee-collection-method.html | 8 File Suit Against Boston U. Over Fee Collection Method | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/airport-tightens-security-systems-new-methods-for-delivering.html | AIRPORT TIGHTENS SECURITY SYSTEMS | True | By Werner Bamberger | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/more-memories-of-gil-hodges.html | Sports of The Times | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/2-auto-makers-seek-delay-in-1975-clean-air-deadline.html | 2 Auto Makers Seek Delay In 1975 Clean Air Deadline | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/vietnam-offensive-acclaimed-by-china.html | VIETNAM OFFENSIVE ACCLAIMED BY CHINA | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/the-two-georges.html | IN THE NATION | True | By Tom Wicker | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/a-nationwide-primary-backed-in-gallup-poll.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/rates-for-utilities.html | Letters to the Editor | True | | 2000-02-03 | RE0000817618 | B00000755658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/watson-says-us-and-france-are-winning-fight-on-drugs.html | Watson Says U.S. and France â€šÃ„Ã²Are Winningâ€šÃ„Ã´ Fight on Drugs | True | By Sam Pope Brewer | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/stars-halt-blues-30.html | Stars Halt Blues, 3â€šÃ„Ã²0 | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/8-killed-in-dallas-in-chemical-blast.html | 8 KILLED IN DALLAS IN CHEMICAL BLAST | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/woolworth-donahue-59-heir-to-chain-store-fortune-dies.html | Woolworth Donahue, 59, Heir To Chain Store Fortune, Dies | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/test-has-finally-come-administration-officials-are-cautious-but.html | News Analysis | True | By Terence Smith Special to The New York Times | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/vietnam-options.html | Vietnam â€šÃ„Ã²Optionsâ€šÃ„Ã´ | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/off-on-a-gastronomic-voyage-of-discovery-dining-out-in-paris-these.html | Off on a Gastronomic Voyage of Discovery | True | By Raymond A. Sokolov Special to The New York Times | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/mormons-operating-a-special-meeting-unit-for-blacks.html | Mormons Operating a Special Meeting Unit for Blacks | True | By Wallace Turner Special to The New York Times | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/sanford-planning-to-enter-new-jersey-june-primary.html | Sanford Planning to Enter New Jersey June Primary | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/head-of-federation-of-teachers-urges-a-national-school-board.html | Head of Federation of Teachers Urges a National School Board | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/berrigan-case-a-mistrial-on-main-plotting-charges-but-jury-finds.html | Berrigan Case a Mistrial On Main Plotting Charges | True | By Homer Bigart Special to The New York Times | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/hanover-buys-albatross-dancer-remains-as-trainer.html | Hanover Buys Albatross; Dancer Remains as Trainer | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/uganda-judge-halts-inquiry-on-two-missing-americans.html | Uganda Judge Halts Inquiry On Two Missing Americans | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/blacks-laud-powell-for-his-leadership.html | Blacks Laud Powell for His Leadership | True | By Thomas A. Johnson | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/victims-of-arteriosclerosis-are-cautioned-on-smoking-possible.html | Victims of Arteriosclerosis Are Cautioned on Smoking | True | By Lawrence K. Altman | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/usassr-recognition.html | Letters to the Editor | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/market-swings-upward-dow-pierces-950-barrier.html | Market Swings Upward; Dow Pierces 950 Barrier | True | By Terry Robards | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/big-board-allows-firms-to-deal-in-life-insurance-big-board-backs-in.html | Big Board Allows Firms To Deal in Life Insurance | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/inquiry-on-food-prices.html | Inquiry on Food Prices | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/a-threeman-race-wisconsin-is-believed-to-narrow-field-to-humphrey.html | News Analysis | True | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/united-aircraft-sets-ties.html | United Aircraft Sets Ties | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/dr-goldmark-is-designated-yales-new-poynter-fellow.html | Dr. Goldmark Is Designated Yale's New Poynter Fellow | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/800-hungry-nepalese-walk-for-40-miles-to-katmandu.html | 800 Hungry Nepalese Walk For 40 Miles to Katmandu | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/perjury-laid-to-police-captain-in-denial-of-serpico-testimony.html | Perjury Laid to Police Captain In Denial of Serpico Testimony | True | By David Burnham | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/arnold-bernhard-arts-humanities-center-opens-in-bridgeport.html | Arnold Bernhard Artsâ€šÃ„Ã´Humanities Center Opens in Bridgeport | True | By Jonathan Kandell Special to The New York Times | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/auto-race-course-sued-by-lefkowitz.html | AUTO RACE COURSE SUED BY LEFKOWITZ | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/kinsella-wins-us-500yard-freestyle.html | Kinsella Wins U.S. 500â€šÃ„Ã²Yard Freeâ€šÃ„Ã´Style | True | By Neil Amdur Special to The New York Times | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/bomb-blast-rips-belfast-office-building.html | Bomb Blast Rips Belfast Office Building | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/chinese-is-appointed-to-a-top-un-post-chinese-is-given-a-top-post-a.html | Chinese Is Appointed to a Top U.N. Post | True | By Kathleen Teltsch Special to The New York Times | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/colorado-bus-crash-finding.html | Colorado Bus Crash Finding | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/personal-finance-costs-for-automobile-insurance-may-be-coming-down.html | Personal Finance | True | By Robert J. Cole | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/solar-salutes-next-race.html | Solar Salute's Next Race | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/nixon-is-cautioned.html | Nixon Is Cautioned | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/lockheed-chief-in-london-for-talks-with-airlines.html | Lockheed Chief In London For Talks With Airlines | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/companies-fined-heavily-by-germany-in-cartel-case-companies-fined.html | Companies Fined Heavily By Germany in Cartel Case | True | By Hans J. Stueck Special to The New York Times | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/shoppers-at-macys-have-mixed-feelings-on-walkout.html | Shoppers at Macy's Have Mixed Feelings on Walkout | True | By Linda Charlton | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/thomas-pettus-39-we-hutton-official.html | THOMAS PETTUS, 39, W.E.HUTTON OFFICIAL | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/hanoi-hopes-for-mutiny-and-uprisings-in-south.html | Hanoi Hopes for Mutiny And Uprisings in South | True | | 2000-02-03 | RE0000817618 | B00000755658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/four-americans-upset.html | Four Americans Upset | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/tax-evasion-indictment.html | Tax Evasion Indictment | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/bond-endorses-mcgovern.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/screen.html | Screen: | True | By Vincent CanlBY | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/fourth-trial-set-for-the-harlem-4.html | FOURTH TRIAL SET FOR THE HARLEM 4 | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/hue-also-pressed-road-37-miles-north-of-saigon-reported-severed-by.html | HUE ALSO PRESSED | True | By Joseph B. Treaster Special to The New York Times | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/his-fellow-parishioners-pay-respects-to-gil-hodges.html | His Fellow Parishioners Pay Respects to Gil Hodges | True | By John S. Radosta | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/george-e-duckworth-classicist-who-taught-at-princeton-dies.html | George E. Duckworth, Classicist Who Taught at Princeton, Dies | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/hawks-top-peguins.html | Hawks Top Peguins | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/soviet-french-satellite.html | Soviet â€š Â¹French Satellite | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/secrets-case-in-japan-raises-dispute-over-freedom-of-the-press.html | Secrets Case in Japan Raises Dispute Over Freedom of the Press | True | By John M. Lee Special to The New York Times | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/major-parties-on-staten-island-near-a-crossendorsement-ban.html | Major Parties on Staten Island Near a Cross â€š Â¹Endorsement Ban | True | By John Darnton | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/canadian-opinion-on-capital-inflows.html | Letters to the Editor | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/he-wears-a-badge-but-to-city-gangs-hes-no-foe.html | He Wears a Badge but to City Gangs He's NoFoe | True | By Robert Mcg. Thomas Jr. | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/alabama-golfers-take-lead-in-college-play-in-scotland.html | Alabama Golfers Take Lead In College Play in Scotland | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/eastland-is-challenged.html | Eastland Is Challenged | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/kosygin-is-due-in-baghdad-to-begin-state-visit-today.html | Kosygin Is Due in Baghdad To Begin State Visit Today | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/mayor-finds-pileup-of-problems-on-his-return.html | Mayor Finds Pile Up of Problems on His Return | True | By Maurice Carroll | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/3-jailed-in-rhodesia-as-armsimporters.html | 3 JAILED IN RHODESIA AS ARMS â€š Â¹IMPORTERS | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/canada-expresses-regret-at-bombing-of-cuban-office.html | Canada Expresses Regret At Bombing of Cuban Office | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/siberia-science-center-in-theory-no-problems.html | Siberia Science Center: In Theory, No Problems | True | By Hedrick Smith Special to The New York Times | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/john-w-mcgrath-is-dead-at-69-led-stevedoring-firm-since-39.html | John W. McGrath Is Dead at 69; Led Stevedoring Firm Since â€š Â¹39 | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/article-1-no-title.html | Article 1 â€š Â¹ No Title | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/85-in-masters-golf-today-with-nicklaus-as-choice-85-will-tee-off-in.html | 85 in Masters Golf Today, With Nicklaus as Choice | True | By Lincoln A. Werden Special to The New York Times | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/ruling-on-odd-lots-is-won-by-investor-investor-wins-oddlot-ruling.html | Ruling on Odd Lots Is Won by Investor | True | By Alexander R. Hammer | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/economic-growth-in-europe-slows-un-study-finds-1972-gain-may-trail.html | ECONOMIC GROWTH IN EUROPE SLOWS | True | By Victor Lusinchi Special to The New York Times | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/baseball-owners-are-believed-ready-to-compromise-owners-seem-set-to.html | Baseball Owners Are Believed Ready to Compromise | True | By Leonard Koppett | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/brusteins-season-at-yale-at-high-point.html | Brustein's Season at Yale at High Point | True | By Mel Gussow | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/4-policemen-and-3-others-are-injured-in-a-minority-group-job-protest.html | 4 Policemen and 3 Others Are Injured in a Minority â€š Â¹Group Job Protest | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/estimate-by-quangtri-general.html | Estimate by Quangtri General | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/-and-lindsay.html | ... and Lindsay | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/wisconsin-session-called.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/mrs-sol-a-jacobson.html | MRS. SOL. A. JACOBSON | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/florida-rail-issue-opposed.html | Florida Rail Issue Opposed | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/transplant-patient-dies.html | Transplant Patient Dies | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/avon-to-list-ingredients-to-curb-cosmetic-injuries.html | Avon to List Ingredients To Curb Cosmetic Injuries | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/some-unexpected-packages.html | Books of The Times | True | By Anatole Broyard | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/planners-vote-to-ease-zoning-rules-for-community-institutions-in.html | Planners Vote to Ease Zoning Rules For Community Institutions in the City | True | By George Goodman Jr. | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/morton-orders-speedup-in-alaska-land-transfers.html | Morton Orders Speed â€š Â¹Up In Alaska Land Transfers | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/bus-strike-talks-put-off.html | Bus Strike Talks Put Off | True | | 2000-02-03 | RE0000817618 | B00000755658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/ge-profit-rose-by-13-in-quarter.html | G.E. PROFIT ROSE BY 13% IN QUARTER | True | By Clare M. Reckert | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/yolande-bavan-in-heathen.html | Yolande Bavan in â€šÃ„Â¹Heathen' | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/mrs-king-is-easy-victor-in-tennis-at-jacksonville.html | Mrs. King Is Easy Victor In Tennis at Jacksonville | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/denial-by-pentagon.html | Denial by Pentagon | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/it-remains-the-masters-not-bob-jones-masters.html | It Remains the Masters; Not Bob Jones Masters | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/professor-warns-of-quake-peril-at-montana-dam.html | Professor Warns of Quake Peril at Montana Dam | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/petition-by-pennsy-studied-by-judge.html | PETITION BY PENNSY STUDIED BY JUDGE | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/a-big-new-phase-of-war-is-opening-hanois-drive-opens-big-new-phase.html | A Big New Phase of. War Is Opening | True | By Craig R. Whitney Special to The New York Times | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/mcgoverns-wisconsin-manager-gene-pokorny.html | Man In the News | True | By Christopher Lydon Special to The New York Times | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/general-foods-president-taking-early-retirement-general-foods.html | General Foods President Taking Early Retirement | True | By James J. Nagle | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/still-no-nobel.html | Still No Nobel | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/gifts-to-colleges-set-a-record-over-18billion-in-197071.html | Gifts to Colleges Set a Record, Over $1.8â€šÃ„Â¹Billion, in 1970â€šÃ„Â¹71 | True | By M. S. Handler | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/evening-for-new-music-is-distinguished-by-skill.html | Evening for New Musicâ€šÃ„Â¹ Is Distinguished by Skill | True | By Donal Henahan | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/lindsay-to-press-political-career-may-run-again-in-1976-leaves-door.html | LINDSAY TO PRESS POLITICAL CAREER | True | By Frank Lynn | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/improvements-seen-by-amex-president.html | IMPROVEMENTS SEEN BY AMEX PRESIDENT | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/soviet-sub-towed-home.html | Soviet Sub Towed Home | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/campaign-by-soviet-wins-bengali-friends.html | Campaign by Soviet Wins Bengali Friends | True | By Sydney H. Schanberg Special to The New York Times | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/ncaa-files-285763-suit-over-mcdaniels-turning-pro.html | N.C.A.A. Files $285,763 Suit Over McDanielsâ€šÃ„Â¹ Turning Pro | True | | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/wood-field-and-stream-skill-and-tension-of-hunting-and-fishing-are.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/dance-pennsylvania-ballet-returns.html | Dance: Pennsylvania Ballet Returns | True | By Anna Kisselgoff | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/march-2131-sales-of-new-cars-rose-pickup-lifts-months-totals-above.html | MARCH 21â€šÃ„Â¹31 SALES OF NEW CARS ROSE | True | By William D. Smith | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/burundi-seizes-exking-after-luring-him-back-with-a-pledge-of-safe.html | Burundi Seizes Exâ€šÃ„Â¹King After Luring Him Back With a Pledge of Safe Conduct | True | By Charles Mohr Special to The New York Times | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-06 | 1972-04-06 | https://www.nytimes.com/1972/04/06/archives/french-connection-patrolman-wins-a-suit-to-regain-pension.html | â€šÃ„Â¹French Connectionâ€šÃ„Â¹ Patrolman Wins a Suit to Regain Pension | True | By Eric Pace | 2000-02-03 | RE0000817618 | B00000755658 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/principals-here-rush-to-retire-in-massive-schools-turnover.html | Principals Here Rush to Retire In Massive Schools Turnover | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/nicklaus-with-68-leads-by-stroke-in-masters-golf-snead-putting-well.html | NICKLAUS, WITH 68, LEADS BY STROKE IN MASTERS GOLF | True | By Lincoln A. Werden Special to The New York Times | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/abzug-vs-ryan.html | Letters to the Editor | True | Abzug Vs. Ryan? | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/blacks-ask-media-for-larger-role-parley-charges-racism-and-seeks.html | BLACKS ASK MEDIA FOR LARGER ROLE | True | By Linda Charlton Special to The New York Times | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/jersey-legislators-leave-redistricting-to-the-court.html | Jersey Legislators Leave Redistricting to the Court | True | By Ronald Sullivan Special to The New York Times | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/putting-style-rare-as-a-straw-hat-gets-snead-there.html | Putting Style, Rare as a Straw Hat, Gets Snead There | True | By Dave Anderson Special to The New York Times | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/campanella-shows-gain.html | Campanella Shows Gain | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/2-navy-jets-lost-copter-is-shot-down-raids-termed-of-limited.html | 2 NAVY JETS LOST | True | By Craig R. Whitney Special to The New York Times | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/free-press-at-the-un.html | Free Press at the U.N. | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/in-the-field-at-dongha-the-tanks-rumble-on-on-battlefield-in-dongha.html | In the Field at Dongha: The Tanks Rumble On | True | By Fox Butterfield Special to The New York Times | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/service-for-winchell-today.html | Service for Winchell Today | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/lubin-and-gottlieb-offer-piano-duets.html | LUBIN AND GOTTLIEB OFFER PIANO DUETS | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/mrs-knauer-says-grocers-help-little-on-unit-pricing.html | Mrs. Knauer Says Grocers Help Little on Unit Pricing | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/justice-in-harrisburg.html | Justice in Harrisburg | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/united-fund-will-extol-new-yorkers-generosity.html | Advertising | True | | 2000-02-03 | RE0000817619 | B00000755659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/yugoslavia-asks-for-35000-to-insure-fischers-appearance.html | Yugoslavia Asks for $35,000 To Insure Fischer's Appearance | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/miss-goolagong-gains-net-final-miss-wade-also-advances-with-the-aid.html | MISS GOOLAGONG GAINS NET FINAL | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/bridgeport-suit-alleges-police-brutality.html | Bridgeport Suit Alleges Police Brutality | True | By Jonathan Kandell Special No The New York Times | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/mrs-binh-describes-drive.html | Mrs. Binh Describes Drive | True | By Henry Giniger. Special to The New York Times | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/yorty-says-mcgovern-is-used-by-radicals.html | Yorty Says McGovern Is â€šÃ„Ã²Usedâ€šÃ„Ã´ by Radicals | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/visits-to-east-germany-end.html | Visits to East Germany End | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/vietnam-policy-defended-and-criticized.html | Letters to the Editor | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/attack-on-alcoholism.html | Letters to the Editor | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/tank-program-back-at-starting-point.html | TANK PROGRAM BACK AT STARTING POINT | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/credit-markets.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/winners-named-by-guggenheim-scientists-and-artists-share-3819100-in.html | WINNERS NAMED BY GUGGENHEIM | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/border-clashes-reported.html | Border Clashes Reported | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/jordan-expresses-regret.html | Jordan Expresses Regret | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/surge-continues-on-stock-market.html | SURGE CONTINUES ON STOCK MARKET | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/school-aid-upset-in-pennsylvania-us-court-voids-nonpublic-tuition.html | SCHOOL AID UPSET IN PENNSYLVANIA | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/cordero-wins-with-handsome-kid-3-others.html | Cordero Wins With Handsome Kid, 3 Others | True | By Joe Nichols | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/fiscalyear-report.html | Fiscalâ€šÃ„Ã¶Year Report | True | By Clare M. Reckert | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/ombudsman-busy-in-israel.html | Ombudsman Busy in Israel | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/harry-chapin-shows-his-style-in-program-at-the-bitter-end.html | Harry Chapin Shows His Style In Program at the Bitter End | True | By Don Heckman | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/fcc-backs-datran-for-data-network.html | F.C.C. BACKS DATRAN FOR DATA NETWORK | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/selfrespect-for-prisoners.html | Letters to the Editor | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/taking-gifts-of-moderate-cost-approved-by-city-ethics-board.html | Taking Gifts of â€šÃ„Ã²Moderateâ€šÃ„Ã´ Cost Approved by City Ethics Board | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/needed-now-jobs-now.html | Needed Now: â€šÃ„Ã²Jobs Nowâ€šÃ„Ã´ | True | By Walter W. Heller | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/mcgill-finds-the-city-unduly-selfcritical-says-manipulation-of.html | McGill Finds the City Unduly Selfâ€šÃ„Ã´Critical | True | By Laurie Johnston | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/administrations-stance.html | Letters to the Editor | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/presidential-horse-race-baffles-handicappers.html | News Analysis | True | By Max Frankel Special to The New York Times | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/senate-panel-is-reassured-on-action-agency-changes.html | Senate Panel Is Reassured On Action Agency Changes | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/us-official-cites-trade-obstacles-rossides-says-realigning-of.html | U.S. OFFICIAL CITES TRADE OBSTACLES | True | By Brendan Jones | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/miss-atwood-hall-set-records.html | Miss Atwood, Hall Set Records | True | By Neil Amdur Special to The New York Times | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/scott-boning-up-on-his-chinese.html | Notes on People | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/hawks-nip-penguins-32.html | Hawks Nip Penguins, 3â€šÃ„Ã²2 | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/yevtushenko-is-planning-big-novel.html | Yevtushenko Is Planning â€šÃ„Ã²Bigâ€šÃ„Ã´ Novel | True | By Michael T. Kaufman | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/isabeljelli-62-30sfilmactress-mgm-contract-player-dies-mhad.html | ISABEL JEWELL, 62, â€šÃ„Ã²30'S FILM ACTRESS | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/tramps-triumph.html | Tramp's Triumph | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/court-rules-cunningham-belongs-to-aba-cougars.html | Court Rules Cunningham Belongs to A.B.A. Cougars | True | By Sam Goldaper | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/merrill-lynch-set-to-trade-in-london.html | MERRILL LYNCH SET TO TRADE IN LONDON | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/xray-dose-study-shows-decrease-35-decline-in-exposure-to.html | Xâ€šÃ„Ã²RAY DOSE STUDY SHOWS DECREASE | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/solzhenitsyn-still-hopes-to-receive-his-nobel-prize-in-ceremony.html | Solzhenitsyn Still Hopes to Receive His Nobel Prize in Ceremony | True | By Hedrick Smith Special to The New York Times | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/new-cincinnati-aide.html | New Cincinnati Aide | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/cotton-futures-higher-at-close-prices-reflect-a-dwindling-in-us.html | COTTON FUTURES HIGHER AT CLOSE | True | | 2000-02-03 | RE0000817619 | B00000755659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/ford-drops-autolite-name-from-partsdivision-title.html | Ford Drops Autolite Name From Partsâ€¦Â°Division Title | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/bp-chief-issues-warning.html | B.P. Chief Issues Warning | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/aurelio-says-he-doesnt-plan-to-return-to-a-city-job.html | Aurelio Says He Doesn't Plan to Return to a City Job | True | By David K. Shipler | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/investment-adviser-suspended-by-sec.html | INVESTMENT ADVISER SUSPENDED BY S.E.C. | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/warriors-ousted-by-bucks-108100.html | WARRIORS OUSTED BY BUCKS, 108â€¦Â°100 | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/cbstvs-vote-projection-system-is-analyzed.html | C.B.S.â€¦Â°TV's Vote Projection System is Analyzed | True | By John J. O'Connor | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/baseball-talks-fail-to-progress.html | BASEBALL TALKS FAIL TO PROGRESS | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/chaplin-receives-handel-medallion.html | Chaplin Receives Handel Medallion | True | By McCandlish Phillips | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/lockheed-official-to-resign.html | Lockheed Official to Resign | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/political-focus-shifting-to-pennsylvania.html | THE 1972 CAMPAIGN | | By Donald Janson Special to The New York Times | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/mayor-meets-key-democratic-leaders-in-an-effort-to-mend-political.html | Mayor Meets Key Democratic Leaders In an Effort to Mend Political Fences | True | By Frank Lynn | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/wood-field-and-stream-compromise-measures-are-necessary-for-the.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/nixon-criticized-by-many-in-study-times-survey-finds-possible.html | THE 1972 CAMPAIGN | True | By Jack Rosenthal | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/the-mayors-desk.html | The Mayor's Desk | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/-and-in-england.html | ... and in England | True | By Alvin Shuster Special to The New York Times | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/iraqis-welcome-kosygin.html | Iraqis Welcome Kosygin | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/school-bus-tragedy.html | Letters to the Editor | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/adm-john-hugheshallett-led-navy-in-raid-on-oieppe.html | Adm. John Hughesâ€¦Â°Hallett, Led Navy in Raid on Dieppe | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/wagner-nine-wins-43.html | Wagner Nine Wins, 4â€¦Â°3 | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/mark-neches-is-dead-at-75-backed-bronx-produce-market.html | Mark S. Yeckes Is Dead at 75; Backed Bronx Produce Market | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/2-councilmen-ask-rise-in-stock-tax-cuite-and-merola-denounce.html | 2 COUNCILMEN ASK RISE IN STOCK TAX | True | By Maurice Carroll | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/tornado-in-west-a-rarity.html | Tornado in West a Rarity | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/checking-food-costs.html | Checking Food Costs | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/hanoi-assails-us-renewal-of-bombing.html | Hanoi Assails U.S. Renewal Of Bombing | True | By Tillman Durdin Special to The New York Times | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/stony-brook-starts-recruiting-blacks-and-women-for-faculty.html | Stony Brook Starts Recruiting Blacks and Women for Faculty | True | By David A. Andelman Special to The New York Times | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/dining-something-for-every-taste.html | Dining: Something For Every Taste | True | By Jean Hewitt | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/staff-buying-stock-of-lima-publisher.html | STAFF BUYING STOCK OF LIMA PUBLISHER | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/bridge-tenders-threaten-strike-leaders-cite-a-breakdown-in-contract.html | BRIDGE TENDERS THREATEN STRIKE | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/campaign-spending-curb-takes-effect.html | THE 1972 CAMPAIGN | True | By Ben A. Franklin Special to The New York Times | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/film-the-policeman-a-likable-lark.html | Film: â€¦Â°The Policeman,â€¦Â° a Likable Lark | True | By Howard Thompson | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/market-place-making-a-profit-in-block-trades.html | Market Place:Making A Profit in Block Trades | True | By Robert Metz | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/as-kiel-wis-went-so-went-state.html | THE 1972 CHAMPAIGN | True | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/gynecologist-describes-quick-method-of-sterilization.html | Gynecologist Describes Quick Method of Sterilization | True | By Jane E. Brody | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/heinrich-lubke-2d-president-of-west-germany-dies-at-77-lednation.html | Heinrich Lubke, 2d President of West Germany, Dies at 77 | True | By David Binder Special to The New York Times | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/e-marrell-sturges.html | E. MARRELL STURGES | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/new-student-loans-suspended-by-state-in-budget-squeeze.html | New Student Loans Suspended by State In Budget Squeeze | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/escape-reading-in-rome-a-romance-breaks-out-in-model-jail.html | Escape Reading in Rome: a Romance Breaks Out in Model Jail | True | By Paul Hofmann Special to The New York Times | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/the-older-children-who-needed-homes-and-found-them.html | The Older Children Who Needed Homes â€¦Â°And Found Them | True | By Enid Nemy | 2000-02-03 | RE0000817619 | B00000755659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/rockets-square-things.html | Rockets Square Things | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/packers-post-to-kuhlman.html | Packersâ€šÃ„Â´ Post to Kuhlman | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/bid-for-new-talks-by-hanoi-relayed-secret-kissinger-sessions.html | BID FOR NEW TALKS BY HANOI RELAYED | True | By Philip Shabecoff Special to The New York Times | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/conference-on-aging-urges-an-institute-of-gerontology.html | Conference on Aging Urges An Institute of Gerontology | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/state-confiscates-banned-pesticides.html | STATE CONFISCATES BANNED PESTICIDES | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/4-pickets-are-arrested-in-clash-at-the-telegraph.html | 4 Pickets Are Arrested In Clash at The Telegraph | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/hodges-funeral-marked-by-quiet-simple-rites-quiet-rites-mark-hodges.html | Hodges Funeral Marked By Quiet, Simple Rites | True | By John S. Radosta | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/bridge.html | Bridge: | True | BY Alan Truscott | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/and-at-my-back-i-always-hear.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/more-of-otb-profits-for-tracks-asked.html | More of OTB Profits for Tracks Asked | True | By Alfonso A. Narvaez Special to New York Times | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/canadians-citing-memo-cancel-business-meeting-business-meeting.html | Canadians, Citing Memo, Cancel Business Meeting | True | By Jay Walz Special to The New York Times | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/curb-on-tva-sought.html | Curb on T.V.A. Sought | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/mutilations-to-bow-may-14.html | â€šÃ„Â³Mutilationsâ€šÃ„Â´ to Bow May 14 | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/egypt-breaks-off-ties-with-jordan-over-hussein-plan-sadat-declares.html | EGYPT BREAKS OFF TIES WITH JORDAN OVER HUSSEIN PLAN | True | By Raymond H. Anderson Special to The New York Times | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/insurance-broker-maps-acquisition-insurance-unit-maps-acquisition.html | Merger News | True | By Alexander R. Hammer | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/1pound-9ounce-girl-dies.html | 1â€šÃ„Â²Pound, 9â€šÃ„Â²Ounce Girl Dies | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/fueloil-plant-planned.html | Fuelâ€šÃ„Â²Oil Plant Planned | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/two-testify-about-miss-daviss-gun-purchases-prosecution-seeking-to.html | Two Testify About Miss Davis's Gun Purchases | True | By Earl Caldwell Special to The New York Times | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/fire-kills-4-french-children.html | Fire Kills 4 French Children | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/tunney-says-3-itt-aides-may-be-guilty-of-perjury-tunney-says-three.html | Tunney Says 3 I.T.T Aides May Be Guilty of Perjury | True | By Fred P. Graham Special to The New York Times | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/candidacy-of-lindsay-goes-on-in-7-states.html | Candidacy of Lindsay Goes On in 7 States | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/foster-is-7to5-favorite-to-beat-rondon-for-title.html | Foster Is 7â€šÃ„Â²toâ€šÃ„Â²5 Favorite To Beat Rondon for Title | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/weekly-us-toll-in-war-put-at-10-a-6month-high.html | Weekly U.S Toll in War Put at 10, a 6â€šÃ„Â²Month High | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/rangers-win-52-for-20-lead.html | Rangers Win, 5â€šÃ„Â²2, for 2â€šÃ„Â²0 Lead | True | By Gerald Eskenazi | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/iraq-group-vows-to-protect-oil-rights.html | Iraq Group Vows to Protect Oil Rights | True | By William D. Smith | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/kennedy-sister-for-muskie.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/uschina-table-tennis-on-li-is-set-for-april-20.html | U.Sâ€šÃ„Â²China Table Tennis On L.I. Is Set for April 20 | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/tax-deadline-extended.html | Tax Deadline Extended | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/stocks-rise-again-on-amex-and-otc.html | STOCKS RISE AGAIN ON AMEX AND Oâ€šÃ„Â²Tâ€šÃ„Â²C | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/nixon-vows-to-aid-catholic-schools-but-asks-caution-says-time-must.html | NIXON VOWS TO AID CATHOLIC SCHOOLS, BUT ASKS CAUTION | True | By Richard Halloran Special to The New York Times | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/henry-c-darmstadter-jr-43-pressed-penn-central-merger.html | Henry C. Darmstadter Jr., 43, Pressed Penn Central Merger | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/the-great-myth.html | The Great Myth | True | By Colin Greer | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/music-from-milwaukee.html | Music: From Milwaukee | True | By Harold C. Schonberg | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/french-bank-rate-cut-to-5-34-from-6.html | FRENCH BANK RATE CUT TO 5Ã„¬Ã¡ FROM 6% | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/yogi-berra-is-named-manager-of-mets-mets-name-berra-manager-and-get.html | Yogi Berra Is Named Manager of Mets | True | By Joseph Durso | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/public-tv-planning-a-program-to-fight-venereal-disease.html | Public TV Planning A Program to Fight Venereal Disease | True | By George Gent | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/the-opening-of-a-rich-vein.html | Books of The Times | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/prisonertraining-bill-gains.html | Prisonerâ€šÃ„Â²Training Bill Gains | True | | 2000-02-03 | RE0000817619 | B00000755659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/600-stockbrokers-protest-rateshare-cut.html | 600 Stockbrokers Protest Rateâ€‹â€‹â€‹Share Cut | True | By Terry Robards | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/macys-mediator-calls-talks-today-strikers-at-six-stores-gibe-at.html | MACY'S MEDIATOR CALLS TALKS TODAY | True | By Damon Stetson | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/penn-state-takes-ncaa-gym-lead.html | PENN STATE TAKES N.C.A.A. GYM LEAD | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/gaps-risky-adventure.html | WASHINGTON | True | By James Reston | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/steinberg-leading-bostonians-offers-a-romeo-with-reserve.html | Steinberg, Leading Bostonians, Offers a â€‹â€‹Romeoâ€‹â€‹â€‹ With Reserve | True | By Donal Henahan | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/in-mexico-.html | In Mexico... | True | By Richard Severo Special to The New York Times | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/7-dynamite-sticks-bring-bomb-squad-to-magazine-office.html | 7 Dynamite Sticks Bring Bomb Squad To Magazine Office | True | By Frank J. Prial | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/the-one-and-only-lawrence-peter-yogi-berra.html | Man in the News; The One and Only Lawrence Peter (Yogi) Berra | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/mrs-king-triumphs.html | Mrs. King Triumphs | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/us-airlines-seek-stewards-to-work-aloft.html | U.S. Airlines Seek Stewards to Work Aloft | True | By Robert Lindsey | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/index-of-commodity-prices-stayed-unchanged-in-week.html | Index of Commodity Prices Stayed Unchanged in Week | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/dupont-firm-gets-new-net-capital-brokerage-house-completes.html | DUPONT FIRM GETS NEW NET CAPITAL | True | By John J. Abele | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/court-issues-writs-to-strike-leaders.html | COURT ISSUES WRITS TO STRIKE LEADERS | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/washington-supreme-court-voids-injunction-on-busing.html | Washington Supreme Court Voids Injunction on Busing | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/10-for-acquittal-on-berrigan-jury-majority-said-to-disbelieve-an.html | 10 FOR ACQUITTAL ON BERRIGAN JURY | True | By Homer Bigart Special to The New York Times | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/counterfeit-paperback-covers-plaguing-publishers-forgery-of.html | Counterfeit Paperback Covers Plaguing Publishers | True | By Henry Raymont | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/foe-in-paris-lists-claims.html | Foe, in Paris, Lists Claims | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/arthur-van-buskirk-of-mellon-concern.html | ARTHUR VAN BUSKIRK OF MELLON CONCERN | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/knicks-triumph-even-series-22.html | KNICKS TRIUMPH, EVEN SERIES, 2â€‹â€‹â€‹2 | True | By Leonard Koppett | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/two-wounded-in-ulster.html | Two Wounded ht Ulster | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/gil-and-his-guys-last-time-around.html | Sports of The Times | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/try-lamb-in-cabbage-this-weekend.html | Try Lamb in Cabbage This Weekend | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/theater-ludlams-eunuchs-arrives.html | Theater: Ludlam's â€‹â€‹Eunuchsâ€‹â€‹â€‹ Arrives | True | By Mel Gussow | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/mcgovern-endorsed.html | McGovern Endorsed | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/7-newsmen-wounded-in-vietnam-shelling.html | 7 Newsmen Wounded in Vietnam Shelling | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/demonstrations-planned-against-new-bombings.html | Demonstrations Planned Against New Bombings | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/groups-block-use-of-pier-as-garage.html | Port Notes | True | By Richard Phalon | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/mayor-broadens-tribute-to-powell-after-protest.html | Mayor Broadens Tribute To Powell After Protest | True | By Thomas A. Johnson | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/ulster-inquiry-traces-onset-of-crisis-to-hooligans.html | Ulster Inquiry Traces Onset of Crisis to â€‹â€‹Hooligansâ€‹â€‹â€‹ | True | By Bernard Weinraub Special to The New York Times | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/kosygin-flies-to-baghdad-for-state-visit.html | Kosygin Flies to Baghdad for State Visit | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/front-page-1-no-title.html | Front Page 1 â€‹â€‹Â® No Title | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/todd-gets-2-texas-papers.html | Todd Gets 2 Texas Papers | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/madam-chairman.html | Letters to the Editor | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/suggs-due-on-forum-stage.html | â€‹â€‹â€‹Suggsâ€‹â€‹â€‹ Due on Forum Stage | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/expansion-rate-of-money-surges.html | EXPANSION RATE OF MONEY SURGES | True | By H. Erich Heinemann | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/air-force-backed-on-sex-bias-case-us-court-supports-rules-on.html | AIR FORCE BACKED ON SEX BIAS CASE | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/nixon-to-visit-iran-may-30-after-talks-in-soviet.html | Nixon to Visit Iran May 30 After Talks in Soviet | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/irving-gitlin.html | IRVING GITLIN | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/legislature-in-ohio-votes-tough-curbs-on-surface-mining.html | Legislature in Ohio Votes Tough Curbs on Surface Mining | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/russell-f-riley.html | RUSSELL F. RILEY | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/moorer-says-us-will-extend-raids-moorer-says-us-will-extend-raids.html | Moorer Says U.S. Will Extend Raids | True | By William Beecher Special to The New York Times | 2000-02-03 | RE0000817619 | B00000755659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/squires-triumph-to-sweep-series.html | SQUIRES TRIUMPH TO SWEEP SERIES | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/government-seeks-wider-patent-use.html | GOVERNMENT SEEKS WIDER PATENT USE | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/dr-cosmo-passalacqua.html | DR. COSMO PASSALACQUA | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/ftc-scanning-tv-retailing.html | Advertising | True | By Philip H. Dougherty | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/retail-sales-rose-in-week.html | Retail Sales Rose in Week | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/black-study-project-open-to-all-races-is-approved-at-penn.html | Black Study Project, Open to All Races, Is Approved at Penn | True | By Iver Peterson Special to The New York Times | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/defendant-shot-dead-in-queens-mackell-sees-gangland-motive.html | Defendant Shot Dead in Queens; Mackell Sees Gangland Motive, | True | By Murray Schumach | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/longburied-streets-in-queens-cleaned.html | Long‚Ä‚Ä‡Buried Streets in Queens Cleaned | True | By Ralph Blumenthal | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/lacking-in-judgment.html | Letters to the Editor | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/march-volume-rises-march-sales-rose-at-retail-chains.html | March Volume Rises | True | By Isadore Barmash | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/fpc-will-permit-rises-in-prices-of-natural-gas-plan-for-increase-on.html | F.P.C. Will Permit Rises In Prices of Natural Gas | True | By Edward Cowan Special to The New York Times | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/how-to-change-classrooms.html | Books of The Times | True | By Thomas Lask | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/manila-gives-land-to-cave-dwellers.html | Manila Gives Land to Cave Dwellers | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/report-on-c5a-airplane-finds-continued-failures-congressional.html | Report on C‚Ä‚Ä‡5A Airplane Finds Continued Failures | True | By Juan M. Vasquez Special to The New York Times | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/welfare-doublestandard.html | Welfare‚Ä‚Ä‡Standard | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/gustave-nyselius-foder-of-die-c_asti_ng-com____pany-87.html | Gustave Nyselius, Founder of Die Casting Company, 87 | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/hanoi-drills-for-attack.html | Hanoi Drills for Attack | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/j-p-morgan-says-operating-net-fell-for-first-quarter.html | J. P. Morgan Says Operating Net Fell For First Quarter | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/paul-f-sifton-74-exlobbyist-reuther-aide-and-writer-dead.html | Paul F. Sifton, 74, Ex‚Ä‚Ä‡Lobbyist, Reuther Aide and Writer, Dead | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/south-africa-sentences-13.html | South Africa Sentences 13 | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/reformers-split-in-abzug-race-club-backs-congresswoman-another.html | REFORMERS SPLIT IN ABZUG RACE | True | By Thomas P. Ronan | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/screen-the-saragossa-manuscript.html | Screen: ‚Ä‚Ä‡The Saragossa Manuscript‚Ä‚Ä‡ | True | By Vincent CanBY | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/hunt-panel-assailed-reserve-assailed-as-weakest-link.html | Hunt Panel Assailed | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-07 | 1972-04-07 | https://www.nytimes.com/1972/04/07/archives/strategy-change-urged.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817619 | B00000755659 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/tubing-prices-increased.html | Tubing Prices Increased | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/lawyers-visa-canceled.html | Lawyer's Visa Canceled | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/bridge-bungled-bidding-and-play-not-restricted-to-novices.html | Bridge: Bungled Bidding and Play Not Restricted to Novices | True | By Alan Truscott | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/democrats-pick-court-slate.html | Democrats Pick Court Slate! | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/arcata-concern-plans-to-close-minority-enterprise-cites-investment.html | ARCATA CONCERN PLANS TO CLOSE | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/abraham-kurash.html | ABRAHAM KURASH | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/bradley-spurns-political-race-this-year.html | Bradley Spurns Political Race This Year | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/glasses-with-lasers-to-aid-blind-glasses-are-fitted-with-lasers-to.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/nixon-maintains-silence-nixon-is-said-to-avoid-air-of-crisis.html | Nixon Maintains Silence | True | By Bernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/wallaces-drive-gathers-speed-after-wisconsin.html | Wallace's Drive Gathers Speed After Wisconsin | True | By James T. Wooten Special to The New York Times | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/negotiations-go-on-in-strike-at-macys.html | NEGOTIATIONS GO ON IN STRIKE AT MACY'S | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/allende-bars-curb-on-takeover-power.html | ALLENDE BARS CURB ON TAKE‚Ä‚Ä‡OVER POWER | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/counter-stocks-show-advances.html | COUNTER STOCKS SHOW ADVANCES | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/japan-discount-rate-cut-urged.html | Japan Discount Rate Cut Urged | True | | 2000-02-03 | RE0000817620 | B00000755660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-08 | 1972-04-08 | | Books of The Times | True | By Thomas Lask | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/theres-no-place-to-hide.html | Miss Harvey Bride of Philip T. Lacy | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/miss-harvey-bride-of-philip-t-lacy.html | 17â€šÃ„Â'Yearâ€šÃ„Â'Olds Barred From May 2 Ohio Vote | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/17yearolds-barred-from-may-2-ohio-vote.html | OTTO W. MANZ JR., CON ED EXECUTIVE | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/otto-w-manz-jr-con-ed-executive-exvice-president-who-was-an.html | Hanoi Party Chief Is Assured By Soviet of War Support | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/hanoi-party-chief-is-assured-by-soviet-of-war-support.html | BRANDEIS GAINS LEAD IN WOMEN'S FENCING | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/brandeis-gains-lead-in-womens-fencing.html | Songs, Put Forth In a Lively Fashion By Alice Whitfield | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/songs-put-forth-in-a-lively-fashion-by-alice-whitfield.html | The War and Nixon | True | By Robert B. Semple Jr. Special to The New York Times | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/the-war-and-nixon-challenge-to-vietnamization-strategy-brings-risks.html | Welfare Aide Pleads Guilty | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/welfare-aide-pleads-guilty.html | STOCKS OVERCOME MORNING POUNDING | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/stocks-overcome-morning-pounding.html | Peron Cleared of Charges | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/peron-cleared-of-charges.html | Hanoi Drive Stirs Patriotism in South | True | By Fox Butterfield Special to The New York Times | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/hanoi-drive-stirs-patriotism-in-south-north-vietnams-drive-reaps.html | 100,000 Flee Before the Invading Troops and Crowd Into Endangered Cities | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/100000-flee-before-the-invading-troops-and-crowd-into-endangered.html | John James Synon, Author and Syndicated Columnist | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/john-james-synon-author-and-syndicated-columnist.html | Channel 13 Experiments In Move to Reach People | True | By John Corry | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/channel-13-experiments-in-move-to-reach-people.html | SUIT CHARGES BIAS IN FEDERAL JOBS | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/suit-charges-bias-in-federal-jobs-nacp-asks-opening-positions-in.html | EARNINGS RAISED BY FLORIDA UTILITY | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/earnings-raised-by-florida-utility.html | British Release 73 in Ulster but Violence Continues | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/british-release-73-in-ulster-but-violence-continues-british-release.html | FRANKLYN J. ADAMS | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/franklyn-j-adams.html | Nixon Naming Woman to Price Commission | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/nixon-naming-woman-to-price-commission.html | City's Borough Chiefs Approve Nassau Setup | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/citys-borough-chiefs-approve-nassau-setup.html | Presiding Judges Rebut Critics on Court Delays | True | By Lesley Oelsner | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/presiding-judges-rebut-critics-on-court-delays.html | Letters to the Editor | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/return-to-meatless-tuesdays.html | C.A.B. APPROVES MOHAWK MERGER | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/cab-approves-mohawk-merger-link-to-allegheny-airlines-ruled-needed.html | MARIE C. BERGER | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/marie-c-berger.html | STARS BEAT CHAPS, TAKE SERIES, 4 to 0 | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/stars-beat-chaps-take-series-4-to-0.html | Executive Changes | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/executive-changes.html | ... an â€šÃ„Â'Openâ€šÃ„Â' Jerusalem? | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/-an-open-jerusalem.html | William E. Chisholm, 67, Realâ€šÃ„Â'Estate Dealer Here | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/william-e-chisholm-67-realestate-dealer-here.html | JOHN J. BORRUP, 89, OF PRATT & | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/john-j-borrup-89-of-pratt-whitney.html | Sadat Is Assailed By King Hussein For Breaking Tie | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/sadat-is-assailed-by-king-hussein-for-breaking-tie.html | Italy Rebuts Rightists With Crime Data | True | By Paul Hofmann Special to The New York Times | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/italy-rebuts-rightists-with-crime-data.html | Old Ones Go on the Discard Pile | True | By Naomi R. Bluestone | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/old-ones-go-on-the-discard-pile.html | Irwin to Head U.S. Group | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/irwin-to-head-us-group.html | GEORGE WHITNEY JR. | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/george-whitney-jr.html | Span Linking Vietnams Is Destroyed, U.S. Says | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/span-linking-vietnams-is-destroyed-us-says.html | PRODUCTION OF CARS CLIMBED FOR WEEK | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/production-of-cars-climbed-for-week.html | RICHEY DEFEATS RAKES IN FINAL | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/richey-defeats-orantes-in-final-texan-takes-south-african-title-mrs.html | Militancy in Cairo. | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/militancy-in-cairo-.html | Reforming the Prisons | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/reforming-the-prisons.html | WHOLESALE INDEX OF PRICES RISES AT SLOWER RATE | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/wholesale-index-of-prices-rises-at-slower-rate-both-employment-and.html | | | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/ontario-unit-sets-hearing-on-ames.html | ONTARIO UNIT SETS HEARING ON AMES | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/on-the-lower-east-side-all-the-paraphernalia-of-infancy.html | SHOP TALK | True | By Nadine Brozan | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/welfare-clients-getting-photo-id-city-will-issue-new-cards-starting.html | WELFARE CLIENTS GETTING PHOTO I.D. | True | By George Goodman Jr. | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/from-a-renaissance-to-a-road-show.html | Dave Anderson | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/programs-shifted-and-are-expanded-by-jazz-adventures.html | Programs Shifted And Are Expanded By Jazz Adventures | True | By John S. Wilson | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/campanella-is-improving.html | Campanella Is Improving | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/export-limit-set-on-japan-steel-decline-is-decried-in-us.html | EXPORT LIMIT SET ON JAPAN STEEL | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/rondon-stopped-by-foster-in-2d-at-miami-beach-leftrightleft.html | RONDON STOPPED BY FOSTER IN 2D AT MIAMI BEACH | True | By Dave Anderson Special to The New York Times | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/notes-on-metropolitan-congressmen.html | Notes On Metropolitan Congressmen | True | By Richard L. Madden Special to The New York Times | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/pullman-bids-lowest-on-900-subway-cars.html | Pullman Bids Lowest on 900 Subway Cars | True | By Frank J. Prial | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/joe-gallo-is-shot-to-death-in-little-italy-restaurant-joe-gallo.html | Joe Gallo Is Shot to Death in Little Italy Restaurant | True | By Eric Pace | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/violence-against-biharis.html | Letters to the Editor | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/joseph-d-bennet-of-hudson-review.html | JOSEPH D. BENNETT OF HUDSON REVIEW | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/shooting-blends-fact-with-fiction-in-little-italy.html | Shooting Blends Fact With Fiction in Little Italy | True | By Grace Lichtenstein | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/in-the-name-of-god-go.html | AT HOME ABROAD | True | By Anthony Lewis | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/grudges-against-gallo-date-to-war-with-profaci.html | Grudges Against Gallo Date to â€šÃ„Â'Warâ€šÃ„Â' With Profaci | True | By Nicholas Gage | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/taiwan-makes-a-holiday-of-old-ritual.html | Taiwan Makes a Holiday of Old Ritual | True | By Donald H. Shapiro Special to The New York Times | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/on-danang-flight-line-gis-work-and-sweat.html | On Danang Flight Line, G.I.'s Work and Sweat | True | By Joseph B. Treaster Special to The New York Times | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/senate-approves-heart-study-bill-house-is-expected-to-back-disease.html | SENATE APPROVES HEART STUDY BILL | True | By Harold M. SchheckJr. Special to The New York Times | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/powells-body-is-returned-here-to-be-viewed-in-harlem-church.html | Powell's Body Is Returned Here To Be Viewed in Harlem Church | True | By Thomas A. Johnson | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/130-in-engineer-unit-pulled-out-of-vietnam.html | 130 in Engineer Unit Pulled Out of Vietnam | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/racefixing-ring-uncovered-in-ri-28-indicted-for-conspiracy.html | RACEâ€šÃ„Â'FIXING RING UNCOVERED IN R.I. | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/1000-more-police-to-patrol-streets-of-the-city-at-night.html | 1,000 More Police To Patrol Streets Of the City at Night | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/court-overturns-newvoter-order-us-appeals-bench-decides-against.html | COURT OVERTURNS NEWâ€šÃ„Â'VOTER ORDER | True | By Morris Kaplan | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/36-more-jets-reach-danang.html | 36 More Jets Reach Danang | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/sdr-link-to-poor-urged.html | S.D.R. Link to Poor Urged | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/market-place-ray-resources-poses-quandary.html | Market Place: Ray Resources Poses Quandary | True | By Robert Metz | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/chile-takes-20-lead.html | Chile Takes 2â€šÃ„Â'0 Lead | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/sec-seeks-to-curb-agronomics-sales.html | S.E.C. SEEKS TO CURB AGRONOMICS' | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/soviet-union-six-wins-110.html | Soviet Union Six Wins, 11â€šÃ„Â'0 | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/theater-brechtweill.html | Theater: Brechtâ€šÃ„Â'Weill | True | By Mel Gussow Special to The New York Times | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/jersey-bus-union-rejects-contract-offer.html | Jersey Bus Union Rejects Contract Offer | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/democrats-fill-slate-in-georgia.html | DEMOCRATS FILL SLATE IN GEORGIA | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/mrs-john-m-pearson.html | MRS. JOHN M. PEARSON | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/ira-vows-to-fight-on.html | I.R.A. Vows to Fight On | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/ranger-defense-halts-canadiens.html | RANGER DEFENSE HALTS CANADIENS | True | By Deane McGowen | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/attacks-renewed-on-solzhenitsyn-new-book-insults-russians-soviet.html | ATTACKS RENEWED ON SOLZHENITSYN | True | By Hedrick Smith Special to The New York Times | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/double-of-2041-warms-big-a-fans-manite-2560-and-gentle-spring-20180.html | DOUBLE OF $2,041 WARMS BIG A FANS | True | By Joe Nichols | 2000-02-03 | RE0000817620 | B00000755660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/mgovern-shifts-campaign-focus.html | M'GOVERN SHIFTS CAMPAIGN FOCUS | True | By Donald Janson Special to The New York Times | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/prices-of-cocoa-show-declines-drop-is-registered-despite-data-on.html | PRICES OF COCOA SHOW DECLINES | True | By Thomas W. Ennis | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/its-a-shame.html | â€šÃ„ÂˆIt's a Shameâ€šÃ„Â´ | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/heath-names-carr-new-house-leader.html | HEATH NAMES CARR NEW HOUSE LEADER | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/yearround-school.html | Yearâ€šÃ„Â¥Round School | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/why-cooking-bags-explode.html | Why Cooking Bags Explode | True | By Robert Mcg. Thomas Jr. | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/sex-offenders-castration-case-given-to-doctors-to-investigate.html | Sex Offender's CastratiOn Case Given to Doctors to Investigate | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/al-helds-art-in-a-significant-change.html | Al Held's Art in a Significant Change | True | By David L. Shirey | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/bonn-and-moscow-initial-longterm-trade-accord.html | Bonn and Moscow Initial Longâ€šÃ„Â¥TermT rade Accord | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/cambodian-road-reported-cut.html | Cambodian Road Reported Cut | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/karen-moe-clips-us-swim-mark.html | KAREN MOE CLIPS U.S. SWIM MARK | True | By Neil Amdur Special to The New York Times | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/a-bank-that-politely-discriminatesby-serving-women-only.html | A Bank That Politely Discriminatesâ€šÃ„Â®By Serving Women Only | True | By Joan Cook Special to The New York Times | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/harlem-river-drive-is-closed-tomorrow.html | Harlem River Drive Is Closed Tomorrow | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/secretary-assails-hanoi-laird-says-us-will-continue-bombing-until.html | Secretary Assails Hanoi | True | By William Beecher Special to The New York Times | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/baseball-owners-reject-an-offer-proposal-for-play-during.html | BASEBALL OWNERS REJECT AN OFFER | True | By Murray Crass | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/earnings-slump-at-hanover-corp.html | EARNINGS SLUMP AT HANOVER CORP. | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/shue-sees-no-edge-with-home-court.html | Shue Sees No Edge With Home Court | True | By Thomas Rogers | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/police-discount-gallo-connection-in-slaying-on-si.html | Police Discount Gallo Connection in Slaying on S.I. | True | By Richard Phalon | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/geneen-made-812494.html | Geneen Made $812,494 | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/seattle-wins-second-round.html | Seattle Wins Second Round | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/italian-group-got-gallo-aid-for-day-reputed-mafia-leader-had.html | ITALIAN GROUP GOT GALLO AID FOR DAY | True | By Fred Ferretti | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/cancer-and-taf.html | Cancer and T.A.F. | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/us-adviser-wounded.html | U.S. Adviser Wounded | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/zanzibar-under-curfew-communications-cut-off.html | Zanzibar Under Curfew; Communications Cut Off | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/nicklaus-paces-masters-harney-trails-by-shot.html | Nicklaus Paces Masters; Harney Trails by Shot | True | By Lincoln A. Werden Special to The New York Times | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/2-killed-in-argentine-violence-over-price-increases.html | 2 Killed in Argentine Violence Over Price Increases | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/art-stankiewiczs-impressive-return-sculptors-show-first-here-since.html | Art: Stankiewicz's Impressive Return | True | By James R. Mellow | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/lakers-series-to-be-televised-all-games-of-west-final-with-bucks-to.html | LAKERS SERIES TO BE TELEVISED | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/regan-earned-293100-salaries-on-increase-at-merrill-lynch.html | Regan Earned $293,100 | True | By Terry Robards | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/conspiracy-trial-of-jack-starts-assembly-man-and-5-others-accused-of.html | CONSPIRACY TRIAL OF JACK STARTS | True | By Edward Hudson | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/woman-50-dies-in-plunge.html | Woman, 50, Dies in Plunge | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/justice-unit-asks-delay-in-bus-case-appeals-court-brief-is-filed-on.html | JUSTICE UNIT ASKS DELAY IN BUS CASE | True | By Juan M. Vasquez Special to The New York Times | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/music-anatomical-approach-to-bombastic-strauss.html | Music: Anatomical Approach to Bombastic Strauss. | True | By Harold C. Schonberg | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/miss-farrell-sets-recital.html | Miss Farrell Sets Recital | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/south-vietnamese-force-loses-a-district-capital-bombings-slow.html | SOUTH VIETNAMESE FORCE LOSES A DISTRICT CAPITAL; BOMBINGS SLOW INVASION | True | By Craig R. Whitney Special to The New York Times | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/fh-bowen-jr-weds-miss-mcrae.html | F. H. Bowen Jr. Weds Miss McRae | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/screening-judicial-candidates.html | Letters to the Editor | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/at-home-with-the-pride-of-china.html | At Home With the Pride of china | True | By Audrey Rosenfield | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/kriegel-will-direct-policymaking-unit-in-lindsay-cabinet.html | Kriegel Will Direct Policyâ€šÃ„Â¥Making Unit In Lindsay Cabinet | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/baseballs-strike-zone.html | Baseball's Strike Zone | True | By Roger Angell | 2000-02-03 | RE0000817620 | B00000755660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/nets-triumph-10092-to-take-31-lead.html | Nets Triumph, 10096ÃÂÂ92, to Take 3Ã£ÃÂÂ1 Lead | True | By Sam Goldaper Special to The New York Times | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/antiques-on-americana.html | Antiques: On Americana | True | By Marvin D. Schwartz | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/smaller-does-not-mean-better-necessarily.html | Smaller Does Not Mean Better, Necessarily | True | By Wallace S. Sayre | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/mrs-king-advances.html | Mrs. King Advances | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/prison-pay-pact-averts-a-strike-tentative-terms-give-4-raise-to.html | PRISON PAY PACT AVERTS A STRIKE | True | By William E. Farrell Special to The New York Times | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/heroin-hot-line-set-up-for-nation-to-spur-drug-fight-heroin-hot.html | Ã£ÃÂÂHeroin Hot LineÃ£ÃÂÂ Set Up for Nation To Spur Drug Fight | True | By Richard Halloran Special to The New York Times | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/pianist-repeats-debut-success-alan-markss-recital-offers.html | PIANIST REPEATS DEBUT SUCCESS | True | By Donal Henahan | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/michigan-to-free-marijuana-inmates.html | MICHIGAN TO FREE MARIJUANA INMATES | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/johnson-stricken-with-chest-pains-condition-is-termed-stable-at.html | JOHNSON STRICKEN WITH CHEST PAINS | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/6-seized-and-6-policemen-hurt-in-eviction-of-2-rent-strikers-6.html | 6 Seized and 6 Policemen Hurt in Eviction of 2 Rent Strikers | True | By Les Ledbetter | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/hanoi-bids-france-intercede-with-us.html | HANOI BIDS FRANCE INTERCEDE WITH U.S. | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/boston-pops-led-in-wowem-style-by-fiedler-here.html | Boston Pops Led In Wowã£ÃÂÂem Style By Fiedler Here | True | By Raymond Ericson | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/ryun-wins-880-run-by-20yard-margin-in-time-of-1481.html | Ryun Wins 880 Run By 20ã£ÃÂÂYard Margin In Time of 1:48.1 | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/murphy-and-lane-bryant-report-march-sales-gains.html | Murphy and Lane Bryant Report March Sales Gains | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/two-texas-banks-set-holding-unit-first-national-in-dallas-will.html | TWO TEXAS BANKS SET HOLDING UNIT | True | by H. Erich Heinemann | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/mujib-to-punish-corrupt-in-party-warning-follows-charges-of.html | MUJIB TO PUNISH CORRUPT IN PARTY | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/hijacker-gets-500000-bails-out-of-jet-over-utah-hijacker-gets.html | Hijacker Gets $500,000, Bails Out of Jet Over Utah | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/princess-annes-horse-hurt.html | Princess Anne's Horse Hurt | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/italy-cuts-her-bank-rate-to-4-in-effort-to-stimulate-economy-italys.html | Italy Cuts Her Bank Rate to 4% In Effort to Stimulate Economy | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/rosewall-beats-pilic.html | Rosewall Beats Pilic | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/itt-is-accused-on-sale-of-plant-union-official-sees-attempt-to.html | I.T.T. IS ACCUSED ON SALE OF PLANT | True | By Michael. C. Jensen | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/august-zaleski-88-polish-exiles-chief.html | AUGUST ZALESKI, 88, POLISH EXILESÃ£ÃÂÂ CHIEF | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/senators-to-hear-gop-congressman-who-contradicted-itt.html | Senators to Hear G.O.P. Congressman Who Contradicted I.T.T. | True | By Fred P. Graham Special to The New York Times | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/edwin-j-hiller.html | EDWIN J. HILLER | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/art-shows-in-two-cities.html | Art: Shows in Two Cities | True | By John Canaday | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/irene-aloha-wright-historian-of-the-caribbean-is-dead-at-92-scholar.html | Irene Aloha Wright, Historian Of the Caribbean, Is Dead at 92 | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/standstill-on-jobs.html | Standstill on Jobs | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/pitcher-to-undergo-surgery.html | Pitcher to Undergo Surgery | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/proxmire-charges-navy-plans-money-bailout-for-grumman.html | Proxmire Charges Navy Plans Money ã£ÃÂÂBailoutã£ÃÂÂ for Grumman | True | By John W. Finney Special to The New York Times | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/russians-ask-69-exit-visas-in-bolivia.html | Russians Ask 69 Exit Visas in Bolivia | True | By Juan de Onis Special to The New York Times | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/packwood-proposes-5-regional-primaries.html | Packwood Proposes 5 Regional Primaries | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/new-secretary-of-navy-chosen.html | Notes on People | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/lindsay-attends-rites-for-a-slain-detective.html | Lindsay Attends Rites For a Slain Detective | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/treasury-reaches-bundesbank-accord-treasury-in-deal-with-bundesbank.html | Treasury Reaches Bundesbank Accord | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/gop-policy-defender-robert-carleton-wilson.html | G.O.P. Policy Defender Robert Carleton Wilson | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/scott-paper-co-shows-profit-dip.html | SCOTT PAPER CO. SHOWS PROFIT DIP | True | By John J. Abele | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/timid-debut-for-lisbon-policewomen.html | Timid Debut for Lisbon Policewomen | True | By Marvine Howe Special to The New York Times | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/wage-average-up-3-over-4-months-increase-exceeds-the-rise-in.html | WAGE AVERAGE UP 3% OVER 4 MONTHS | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/ios-stock-sale-put-at-12million-ios-stock-sold-for-12million.html | I.O.S. Stock Sale Put at $1.2ã£ÃÂÂMillion | True | By Robert J. Cole | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/japanese-businessmen-to-give-americans-export-lessons.html | Japanese Businessmen to Give AmericansExport Lessons | True | By John M. Lee Special to The New York Times | 2000-02-03 | RE0000817620 | B00000755660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/china-is-inviting-macys-to-the-canton-trade-fair.html | China Is Inviting Macy's To the Canton Trade Fair | True | By William D. Smith | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/johnson-in-hospital.html | Johnson in Hospital | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/libby-and-nestle-plan-to-exchange-two-top-officers.html | Libby and Nestle Plan to Exchange Two. Top Officers | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/environment-unit-opposes-lead-ban.html | ENVIRONMENT UNIT OPPOSES LEAD BAN | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/strategic-arms-talks-held.html | Strategic Arms Talks Held | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/dont-knock-ocean-research.html | Letters to the Editor | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/nyquist-sends-aides-to-buffalo-and-utica-to-plan-integration.html | Nyquist Sends Aides To Buffalo and Utica To Plan Integration | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/cold-war-and-the-environment.html | Letters to the Editor | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/dancepennsylvanians-do-balanchine.html | Dance;Pennsylvanians Do Balanchine | True | By Clive Barnes | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-08 | 1972-04-08 | https://www.nytimes.com/1972/04/08/archives/gains-reported-by-hanoi.html | Gains Reported by Hanoi | True | | 2000-02-03 | RE0000817620 | B00000755660 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/doctors-form-a-yachting-group.html | Doctors Form a Yachting Group | True | By Alex Yannis | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/capital-gridiron-club-with-women-in-audience-pokes-fun-at.html | Capital Gridiron Club, With Women in Audience, Pokes Fun at Politicians | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/triumph-gives-chicago-30-lead-bordeleau-and-makita-score-for-black.html | TRIUMPH GIVES CHICAGO 3â€3â€,Â°0 LEAD | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/alligator-poachers-endanger-us-species.html | Alligator Poachers Endanger U.S. Species | True | By Martin Waldron Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/letter-to-the-editor-10-no-title.html | Letters: | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/up-with-the-nondominants.html | Art Notes | True | By Grace Glueck | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/a-field-day-for-the-pun-pals-itt.html | Law | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/a-phase-2-outline-of-rules-on-rent-profusion-of-city-and-us-rules-a.html | A PHASE 2 OUTLINE OF RULES ON RENT | True | By Steven R. Weisman | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/drexel-wins-grimaldi-cup-defeating-fordham-eight.html | Drexel Wins Grimaldi Cup, Defeating Fordham Eight | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/2-premieres-danced-by-phyllis-lamhut.html | 2 PREMIERES DANCED BY PHYLLIS LAMHUT | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/can-you-name-these-wild-flowers.html | Can You Name These Wild Flowers? | True | SPECIAL TO THE NEW YORK TIMES | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/a-plan-to-control-its-use-and-abuse-methadone.html | Science/Medicine | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/biologists-attack-gypsy-moths.html | Biologists Attack Gypsy Moths | True | BY Marian H. Mundy Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/-nobody-does-anything-better-than-me-in-baseball-says-roberto.html | â€ã,Â°Nobody Does Anything Better Than Me in Baseball,â€ã,Â° Says Roberto Clemente... | True | By C. B. Ways | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/a-direct-question.html | A Direct Question | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/high-school-attracts-elderly.html | High School Attracts Elderly | True | By Gary Rosenblatt Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/pamela-holmes-murray-is-affianced-to-a-banker.html | Pamela Holmes Murray Is Affianced to a Banker | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/umberto-dalessandro-79-prosecutor-in-westchester.html | Umberto D'Alessandro, 79, Prosecutor in Westchester | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/practicante-wins-125000-san-juan-capistrano-with-strong-stretch.html | Practicante Wins X125,000 San Juan Capistrano With Strong Stretch Drive | True | By Rill Becker Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/un-prison-code-being-promoted-1955-rules-on-protection-of-convicts.html | U.N. PRISON CODE BEING PROMOTED | True | By Kathleen Teltsch Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/pennsylvania-minimized-taxexempt-bonds-demand-for-100-issues-not.html | Pennsylvania's Miniâ€ã,Â°Sized Taxâ€ã,Â°Exempt Bonds | True | By John H. Allan | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/miss-peggy-stevens-is-engaged-to-wed.html | Miss Peggy Stevens Is Engaged to Wed | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/kelly-bell-marries-miss-ruth-stuart.html | Kelly Bell Marries Miss Ruth Stuart | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/its-fun-for-boulez-but-.html | Music | True | By Harold C. Schonberg | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/woman-named-to-price-unit.html | Woman Named to Price Unit | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/iraq-kosy-gin-drops-in.html | The World | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 â€ã,Â® No Title | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/letter-to-the-editor-12-no-title.html | Letters: | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/something-else-wins.html | Something Else Wins | True | | 2000-02-03 | RE0000817617 | B00000755657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/gracious-commuting-in-old-parlor-car.html | Gracious Commuting in Old Parlor Car | True | By Betty Baer Krieger Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/50state-survey-finds-democrats-certain-of-house-it-shows-gop-cannot.html | 50âŠ...â'STATE SURVEY FINDS DEMOCRATS CERTAIN OF HOUSE | True | By Warren Weaver Jr. Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/princeton-crew-logg-cup-victor.html | PRINCETON CREW LOGG CUP VICTOR | True | By Gordon S. White Jr. Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/the-travelers-world-new-yorks-new-view-from-the-top.html | the traveler's world | True | by Paul J. C. Friedlander | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/blues-beat-north-stars.html | Blues Beat North Stars | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/twin-games-bid-wrestling-judo.html | Twin Games Bid: Wrestling,Judo | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/bronxites-call-master-plan-poor-tostify-that-needs-of-the-elderly.html | BRONXITES CALL MASTER PLAN POOR | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/quick-pride-wins-trot-at-yonkers-billy-myer-guides-victor-spector.html | QUICK PRIDE WINS TROT AT YONKERS | True | By Louis Effrat Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/a-genevan-protests.html | A GENEVAN PROTESTS | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/life-in-high-rise-at-a-golf-course.html | Life in High Rise at a Golf Course | True | By Pranay Gupte Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/larry-brown.html | LARRY BROWN | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/maiden-name-registration.html | Maiden Name Registration | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/front-page-1-no-title.html | Front Page 1 âŠ...â® No Title | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/french-told-how-and-why-to-vote-justifications-proliferate-on.html | FRENCH TOLD HOW AND WHY TO VOTE | True | By Henry Giniger Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/law-applies-to-new-york.html | Law Applies to New York | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/winter-sailing-racing-in-florida-and-the-bahamas-draws-1000.html | Winter Sailing Racing in Florida and the Bahamas Draws 1,000 Commuting Sailors | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/mens-sportswear.html | Men's Sportswear | True | By Leonard Sloane | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/an-nba-tout-sheet.html | The Last Word | True | By Charles Simmons | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/bridge-in-laos-blown-up.html | Bridge in Laos Blown up | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/presidential-candidate-told-to-prove-shes-35.html | Presidential Candidate Told to Prove She's 35 | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/brewer-given-transfusions-condition-is-satisfactory.html | Brewer Given Transfusions; Condition Is Satisfactory | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/atlantic-city-banks-on-a-refurbished-boardwalk.html | Atlantic City Banks on a Refurbished Boardwalk | True | By Eric Pace Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/charter-day-recalls-rural-paramus-of-old.html | Charter Day Recalls Rural Paramus of Old | True | By Murray Chass Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/multinationals.html | LETTERS | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/brazil-now-its-gorilla-go-home.html | The World | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/drug-abuse-seminar-set.html | Drug Abuse Seminar Set | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/argentina-puts-off-opposed-rate-rise.html | ARGENTINA PUTS OFF OPPOSED RATE RISE | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/agnew-denounces-liberal-elitists.html | AGNEW DENOUNCES âŠ...â'LIBERAL ELITISTSâŠ...â` | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/browsing-is-fine-along-the-rahway.html | SHOP TALK | True | By June Blum Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/reapportionment-is-culprit-in-political-divorce.html | Reapportionment Is Culprit in Political âŠ...â'DivorceâŠ...â` | True | By Roy B. Silver | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/soviet-chess-union-will-pay-guarantee.html | SOVIET CHESS UNION WILL PAY GUARANTEE | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/chinese-are-reported-fighting-hailstorms-with-crude-cannon.html | Chinese Are Reported Fighting Hailstorms With Crude Cannon | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/governor-offers-powerplant-bill-measure-would-expedite-siting-of.html | GOVERNOR OFFERS POWERâŠ...â'PLANT BILL | True | By William E. Farrell Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/teachers-honor-top-writers.html | Teachers Honor Top Writers | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/doubling-of-state-force-is-said-to-be-making-headway-against.html | Doubling of State Force Is Said to Be Making Headway Against Venereal Disease | True | By Wolfgang Saxon Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/2-jailed-in-long-island-school-strike-have-no-regrets.html | 2 Jailed in Long Island School Strike Have No Regrets | True | By Alice Murray | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/swimmers-over-25-competing-in-speed-meet.html | Swimmers Over 25 Competing in Speed Meet | True | By Suzanne S. Fremon Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/another-look-at-the-old-dollars.html | Coins | True | By Thomas V. Haney | 2000-02-03 | RE0000817617 | B00000755657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/jo-ann-kohn-engaged.html | Jo Ann Kohn Engaged | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/the-german-lesson-by-siegfried-lenz-translated-by-ernst-kaiser-and.html | Not the banality of evil but the evil of banality | True | By Ernst Pawel | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/freetex-6540-first-in-gotham-field-horse-wins-by-length-eager.html | FREETEX, $65.40, FIRST IN GOTHAM | True | By Joe Nichols | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/quick-shift-in-bond.html | Quick Shift in Bond | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/85th-medal-in-the-series.html | Coins | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/new-belfast-hotel-damaged-by-bomb.html | NEW BELFAST HOTEL DAMAGED BY BOMB | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/attacks-on-sato-grow-in-document-case.html | Attacks on Sato Grow in Document Case | True | By John M. Lee Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/additional-word.html | Additional Word | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/morley-on-200-leads-golf-by-4-he-goes-10under-on-a-66-in-magnolia.html | MORLEY, ON 200, LEADS GOLF BY 4 | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/a-new-find-at-pompeii.html | A New Find at Pompeii | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/restoration-of-boathouse-in-prospect-park-pushed.html | Restoration of Boathouse In Prospect Park Pushed | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/china-and-rumania-sign-air-link-pact.html | CHINA AND RUMANIA SIGN AIR LINK PACT | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/a-crucial-test-for-the-nixon-policy-the-challenge.html | Vietnam | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/miss-constance-farman-is-bride.html | Miss Constance Farman Is Bride | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/article-1-no-title.html | Article 1 â€¦â€¦ No Title | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/bunker-abrams-see-a-long-drive-tell-washington-they-feel-allout.html | BUNKER, ABRAMS SEE A LONG DRIVE | True | By Craig R. Whitney Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/from-victorian-parlors-to-cranberry-bogs.html | Art | True | By James R. Mellow | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/the-harkness-finds-a-home.html | Dance | True | By Clive Barnes | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/mrs-plaiiwed-to-biochemist.html | Mrs.Platt Wed To Biochemist | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/us-aides-view-offensive-as-prelude-to-peace-talks-officials-see.html | U.S. Aides View Offensive As Prelude to Peace Talks | True | By Max Frankel Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/marquez.html | Marquez | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/on-wbfps.html | Letters: | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/hundreds-of-mourners-pay-respects-to-powell.html | Hundreds of Mourners Pay Respects to Powell | True | By George Goodman Jr. | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/morris-leads-top-counties-growth.html | Morris Leads Top Countiesâ€¦â€¦ Growth | True | By Edward C. Burks | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/wisconsin-victory-gives-mcgovern-boost-at-home.html | Wisconsin Victory Gives McGovern Boost at Home | True | By Christopher Lydon Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/major-a-mount-of-former-jersey-city-squads-is-the-darling-of-a.html | Major, a Mount of Former Jersey City Squads,Is the Darling of a 13â€¦â€¦Yearâ€¦â€¦Old | True | By Edward Higgins Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/for-taiwans-independence.html | Letters to the Editor | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/orchestras-players-are-as-young-as-9.html | Orchestra's Players Are as Young as 9 | True | By Norma Harrison Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/off-the-rack.html | Off the rack | True | By Alex Palmer | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/full-floors-leased-at-88-pine-st.html | News of the Realty Trade | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/holy-war-in-belfast-a-history-of-the-troubles-in-northern-ireland.html | Ulster's troubles go way back and can be found outside Ireland | True | By Owen Dudley Edwards | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/in-the-midst-of-wars-an-americans-mission-to-southeast-asia-by-maj.html | An odd Asia hand doesn't tell it all | True | By Peter Arnett | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/a-montmartre-the-tourists-never-see-montmartre-with-a-personality-a.html | A Montmartre the Tourist never See | True | By Dennis P. Halac | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/animals-in-art-and-thought-to-the-end-of-the-middle-ages-by-francis.html | Why do virginal old ladies keep cats?; Animals in Art and Thought; To the End of the Middle Ages. By Francis Klingender. Edited by Evelyn Antal and John Harthan. Illustrated. 580 pp. Cambridge, Mass.: The M. I. T. Press. $25. | True | By John Gardner | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/li-town-is-divided-to-grow-or-not-to-grow.html | L.I. Town Is Divided: To Grow or Not to Grow | True | By David A. Andelivian | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/cordero-rides-gleaming-to-hialeah-turf-victory-gleaming-scores-on.html | Cordero Rides Gleaming To Hialeah Turf Victory | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/miss-craven-phd-student-becomes-bride.html | Miss Craven Ph.D. Student Becomes Bride | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/us-plans-a-rise-in-aid-to-dacca-130million-for-bangladesh-is-being.html | U.S. PLANS A RISE IN AID TO DACCA | True | By Benjamin Welles Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/nba-to-conduct-its-college-draft-tomorrow.html | N.B.A. to Conduct Its College Draft Tomorrow | True | By Sam Goldaper | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/-encouragement.html | Music Mailbag | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/if-you-want-to-laugh-and-laugh-if-you-want-to-laugh-.html | If You Want To Laugh And Laugh | True | By Walter Kerr | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/the-voice-that-is-great-within-us.html | The Voice That Is Great Within Us | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/scores-of-detectives-study-leads-in-search-for-clues-in-gangland.html | Scores of Detectives Study Leads in Search for Clues in Gangland Slaying of Gallo | True | By Robert D. McFadden | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/-omitted.html | Music Mailbag | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/miss-sandra-butler-is-married.html | Miss Sandra Butler Is Married | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/irt-tax-rulings-queried-by-nader-he-asks-revenue-service-about.html | I.T.T. TAX RULINGS QUERIED BY NADER | True | By Michael C. Jensen | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/uniquack-on-the-election.html | WASHINGTON | True | By James Reston | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/a-bedtime-horror-story-for-adults.html | A Bedtime Horror Story for Adults | True | By Robert Berkelman | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/suspect-is-hunted-in-500000-hijacking-of-jetliner-suspect-is-hunted.html | Suspect Is Hunted in $500,000 Hijacking of Jetliner | True | By United Press International | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/betty-blythe-who-starred-in-silent-films-dead-on-coast.html | Betty Blythe, Who Starred In Silent Films, Deaden Coast | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/campanella-is-satisfactory.html | Campanella Is â€šÃ„Â'Satisfactoryâ€šÃ„Â' | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/sudden-death-for-younger-men-heart-attacks.html | Science/Medicine | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/college-health-unit-elects.html | College Health Unit Elects | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/angelica-gerry-fiancee-of-philip-n-dearborn.html | Angelica Gerry Fiancee Of Philip N. Dearborn | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/bobby-allison-gains-pole-for-race-at-bristol-today.html | Bobby Allison Gains Pole For Race at Bristol Today | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/olympics-76-is-the-word-in-montreal.html | Olympics 76 Is the Word In Montreal | True | By William N. Wallace Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/miss-dinah-haynes-guernsey-bride-of-timothy-reath-here.html | Miss Dinah Haynes Guernsey Bride of Timothy Reath Here | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/reescalation.html | Reâ€šÃ„Â°escalation | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/yankees-are-told-hinton-is-ill-with-mononucleosis.html | Yankees Are Told Hinton Is Ill With Mononucleosis | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/paschals-stock-car-wins-race-at-winstonsalem.html | Paschal's Stock Car Wins Race at Winstonâ€šÃ„Â'Salem | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/transpo.html | Stamps | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/enterprise-pays-off-in-a-retail-business.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/death-for-dolphins.html | Death for Dolphins | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/advisory-services-for-small-investor-grow-portfolios-start-as-low.html | Advisory Services for Small Investor Grow | True | By Alexander R. Hammer | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/new-law-expected-to-curb-politicians-use-of-tv.html | New Law Expected to Curb Politiciansâ€šÃ„Â' Use of TV | True | By Ben A. Franklin Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/eat-drink-be-prez-eat-drink-and-be-prez.html | Eat, Drink, Be Prez | True | By A. H. Weiler | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/broker-to-wed-elaine-learson-finch-student.html | Broker to Wed Elaine Learson, Finch Student | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/bronx-woman-32-stabbed-to-death-by-two-robbers.html | Bronx Woman, 32, Stabbed To Death by Two Robbers | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/tomb-of-3d-century-pope-is-identified-near-rome.html | Tomb of 3d Century Pope Is Identified Near Rome | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/muskie-scores-nixon-on-lakes-compact.html | MUSKIE SCORES NIXON ON LAKES COMPACT | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/a-token-look-at-underground-travel.html | A Token Look At Underground Travel | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/state-bids-owners-vaccinate-horses.html | STATE BIDS OWNERS VACCINATE HORSES | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/solzhenitsyn-again-the-penalty-of-frank-talk.html | The World | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/rotary-engine-auto-stirs-buyer-interest.html | Rotary Engine Auto Stirs Buyer Interest | True | By Agis Salpukas Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/staub-is-here-eager-for-hits-and-dollars.html | Staub Is Here, Eager. for Hits and Dollars | True | By Joseph Durso | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/tires-retired-to-form-a-fishing-reef.html | Tires Retired to Form a Fishing Reef | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/10-women-check-on-state-prices.html | 10 Women Check On State Prices | True | By Martin Gansberg | 2000-02-03 | RE0000817617 | B00000755657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/burns-lindsay-campaign-aide-is-named-to-20000-city-post.html | Burns, Lindsay Campaign Aide, Is Named to $20,000 City Post | True | By Maurice Carroll | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/no-settlement-in-sight-in-strike-at-macys-stores.html | No Settlement in Sight In Strike at Macy's Stores | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/gallup-poll-finds-mgovern-lagging.html | GALLUP POLL FINDS MâêSÂ„Â¿GOVERN LAGGING | True | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/newark-arts-center-develops-young-talent.html | Newark Arts Center Develops Young Talent | True | By Elizabeth McFadden Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/miss-brocks-married.html | Miss Brocks Married | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/voice-of-reason.html | Letters | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/cynthia-h-higgins-is-engaged-to-joseph-roby-d-a-banker.html | Cynthia H. Higgins Is Engaged To Joseph Roby 3d, a Banker | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/math-fair-at-hofstra.html | Math Fair At Hofstra | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/george-is-ready-for-his-seven-year-itch-george-grizzard-is-ready.html | George Is Ready for His âêSÂ„Â¿Seven Year ItchâêSÂ„Â¿ | True | By Chris Chase | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/christine-gibbons-joseph-mckay-wed.html | Christine Gibbons, Joseph McKay Wed | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/a-catchy-stabat-mater.html | Recordings | True | By Raymond Ericson | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/midgets-again-get-small-place-on-lime-rock-racing-schedule.html | About Motor Sports | True | By John S. Radosta | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/insiders-like-knowing-tomorrows-racing-results.html | The Nation | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/pacers-win-9179-to-take-a-32-lead.html | PACERS WIN, 91âêSÂ„Â¿79, TO TAKE A 3âêSÂ„Â¿2 LEAD | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/the-week-in-finance.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/wider-bands-aid-to-currency-adjustment-.html | POINTS OF VIEW | True | By Walter S. Salant | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/normal-life-is-goal-in-kesslers-cures.html | Normal Life Is Goal In Kessler's Cures | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/mideast-cold-shoulder-for-hussein.html | The World | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/a-big-carpet-in-soviet.html | A Big Carpet in Soviet | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/party-boats-welcome-season.html | Party Boats Welcome Season | True | By Dominick Basile | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/butz-in-moscow-to-start-talks-on-sale-of-grain-longterm-accord-is.html | BUTZ IN MOSCOW TO START TALKS ON SALE OF GRAIN | True | By Hedrick Smith Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/college-group-to-tell-members-of-new-hiringbias-regulations.html | College Group to Tell Members Of New HiringâêSÂ„Â¿Bias Regulations | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/miss-cashman-wed-to-david-gaines-2d.html | Miss Cashman Wed To David Gaines 2d | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/party-talks-fail-in-mississippi-rift-democratic-regulars-warn.html | PARTY TALKS FAIL IN MISSISSIPPI RIFT | True | By Roy Reed Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/iran-executes-drug-peddlers.html | Iran Executes Drug Peddlers | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/pension-money-surplus-what-makes-it-the-issue.html | Pension Money Surplus: What Makes It the Issue | True | By Leonard Koppett | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/beame-denounces-2-lindsay-plans-urges-defeat-of-bills-aimed-at.html | BEAME DENOUNCES 2 LINDSAY PLANS | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/our-time-by-allen-katzman-407-pp-dial-cloth-895-paper-265.html | Shorter Reviews | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/elks-to-install-jones.html | Elks to Install Jones | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/foster-to-give-mike-quarry-title-shot-in-las-vegas.html | Foster to Give Mike Quarry Title Shot in Las Vegas | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/tourists-in-capital-see-parade-in-cold.html | TOURISTS IN CAPITAL SEE PARADE IN COLD | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/womens-lib-fad-or-fact-of-life-non-sequiturs.html | Letters; Women's LibâêSÂ„Â¿âêSÂ„Â¿®Fad or Fact of Life?; NON SEQUITURS | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/farming-schools-gain-applicants-cornell-and-syracuse-link-rise-to.html | FARMING SCHOOLS GAIN APPLICANTS | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/dozen-candidates-expected-for-final-dressage-tryouts.html | Horse Show News | True | By Ed Corrigan | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/paying-guests.html | Letters: | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/new-sirhan-trial-sought-illegal-search-is-charged.html | New Sirhan Trial Sought; Illegal Search Is Charged | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/81-persons-are-seized-at-a-cockfight-in-soho.html | 81 Persons Are Seized At a Cockfight in SoHo | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/series-stands-21-frank-mahovlich-and-tardif-get-goals-in-forum.html | SERIES STANDS 2âêSÂ„Â¿1 | True | BY Gerald Eskenazi Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/eastland-to-face-3-rivals-in-primary.html | Eastland to Face 3 Rivals in Primary | True | | 2000-02-03 | RE0000817617 | B00000755657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/johnson-had-heart-attack-is-resting-expresident-had-a-heart-attack.html | Johnson Had Heart Attack, Is Resting | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/books-manpower.html | Books: | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/photography.html | Photography | True | By A. D. Coleman | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/no-peace-for-the-wasp.html | NO PEACE FOR THE WASP | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/owners-armor-has-its-chinks.html | About Baseball | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/young-jews-seek-dignity-in-karate.html | Young Jews Seek Dignity in Karate | True | By Ari L. Goldman | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/povman-finds-a-home-with-the-egres.html | City Council | True | BY Maurice Carroll | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/the-man-without-a-face-by-isabelle-holland-159-pp-philadelphia-and.html | The Man Without A Face; By Isabelle Holland. 159 pp. Philadelphia and New York: J. B. Lippincott. Paper, $1.95. (Ages 12 to 15) | True | By Arthur Bell | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/straw-for-the-fire-from-the-notebooks-of-theodore-roethke-194363.html | As if haunted by a raging.dark angel | True | By Herbert Leibowtz | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/un-refugee-fund-for-mideast-low-waldheim-warns-of-aid-cut-affecting.html | U.N. REFUGEE FUND FOR MIDEAST LOW | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/beyond-chips-and-dips.html | Beyond chips and dips | True | By Raymond A. Sokolov | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/us-reiterates-support.html | U.S. Reiterates Support | True | By Richard Halloran Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/well-to-do-takes-102102-grand-national-by-2-lengths-gay-trip-second.html | GAY TRIP SECOND ON AINTREE TRACK | True | By Michael Katz Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/sailors-swimmers-racing-on-carnegie-lake.html | Sailors (Swimmers?) Racing on Carnegie Lake | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/essoviet-spy-in-poland-says-his-wife-left-country.html | Exâ€¦Â°Soviet Spy in Poland Says His Wife Left Country | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/where-did-the-13-billion-go-by-eugene-sullivan-205-pp-prenticehall.html | Shorter Reviews; Where Did the $13 Billion Go?; By Eugene Sullivan ; 205 pp. Prenticeâ€¦Â°Hall. $6.95. | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/scott-w-muller-to-wed-miss-adams.html | Scott W. Muller to Wed Miss Adams | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/chile-bars-march-by-opposition-in-center-of-capital-on-eve-of-major.html | Chile Bars March by Opposition in Center of Capital on Eve of Major U.N. Conference | True | By Juan de Onis Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/us-bases-struck-foes-tanks-reported-to-cross-key-river-near-dongha.html | U.S. BASES STRUCK | True | By Fox Butterfield Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/so-illinois-wins-gymnastics-title-salukis-captures-ncaa-crown-for.html | SO. ILLINOIS WINS GYMNASTICS TITLE | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/residents-of-boerum-hill-want-library-reopened.html | Residents of Boerum Hill Want Library Reopened | True | By Francis B. Stankus | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/oldtimewallacecampaignhasmoderntouches.html | Oldâ€¦Â°TimeWallaceCampaignHasModernTouches | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/plush-indoor-courts-spurring-popularity-of-tennis.html | Plush Indoor Courts Spurring Popularity of Tennis | True | By Neil Amdur Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 â€¦Â® No Title | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/some-private-guards-found-ill-trained-and-corrupt.html | Some Private Guards Found Ill Trained and Corrupt | True | By David Burnham | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/banker-and-290000-seized-by-a-hijacker-in-puerto-rico.html | Banker and $290,000 Seized By a Hijacker in Puerto Rico | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/black-aesthetic-continued.html | Letters To the Editor; Black Aesthetic (Continued) | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/city-of-humanity.html | CITY OF HUMANITY | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/regional-appraisals-vary-gain-noted-in-vermont-indiana-mixed-bag.html | U.S. BUSINESS ROUNDâ€¦Â°UP | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/rise-of-an-island-ruler.html | Rise of an Island Ruler | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/around-the-garden.html | AROUND THE | True | By Joan Lee Faust | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/small-units-not-prisons-proposed.html | Small Units, Not Prisons, Proposed | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/virgil-sings-of-lord-byron-virgil-sings-of-byron.html | Virgil Sings of â€¦Â¡Lord Byronâ€¦Â´ | True | By John Gruen | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/public-hearings-are-set-by-state-and-city-units.html | Public Hearings Are Set By State and City Units | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/sympathetic-flier.html | Letters: | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/productivity-lags-most-adults-agree.html | PRODUCTIVITY LAGS, MOST ADULTS AGREE | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/jack-may1-weds-miss-gay-reddig.html | Jack May1 Weds Miss Gay Reddig | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/the-landlocked-man-by-alfred-coppel-255-pp-new-york-harcourt-brace.html | New &Novel | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/penn-central-funds-raided-for-4million-penn-central-funds-are.html | Penn Central Funds Raided for $4â€¦Â¡Â°Million | True | By Nicholas Gage | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/who-notes-a-rise-in-smallpox-cases.html | W.H.O. NOTES A RISE IN SMALLPOX CASES | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/oil-for-japan-a-global-project-oil-for-the-japanese-a-global.html | Oil for Japan: A Global Project | True | By John M. Lee | 2000-02-03 | RE0000817617 | B00000755657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/maybe-the-winner-was-none-of-the-above-after-wisconsin.html | Nation | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/what-was-the-hurry.html | Sports of The Times | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/corona-housewife-to-run-against-lisa-for-assembly.html | Corona Housewife to Run against Lisa for Assembly | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/miss-white-nyu-wins-in-fencing.html | MISS WHITE, N.Y.U., WINS IN FENCING | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/under-21-they-go-to-rockland-bars.html | Under 21, They Go To Rockland Bars | True | By R. A. Phalon Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/thurber-creatures-live-again-in-bar-here-artists-here-restore.html | Thurber Creatures â€¡Â¿Live†Again in Bar Here | True | By Murray Schumach | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/rent-strike-views.html | Letters: | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/michael-anthony-roosevelt-to-wed-deborah-wilson-horn.html | Michael Anthony Roosevelt ToWed Deborah Horn | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/western-union-inquiry-set.html | Western Union Inquiry Set | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/stage-black-salesman-baltimore-production-of-play-by-miller-shows.html | Stage: Black â€¡Â¿Salesman†| True | By Mel Gussow Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/mount-holyoke-forever-will-be-mount-holyoke-forever-will-be-for.html | Mount Holyoke forever will be Mount Holyoke forever will be For Women Only | True | By Norma Rosen | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/checking-it-out-by-michelle-cole-and-stuart-black-330-pp-dial-595.html | Shorter Reviews | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/letter-to-the-editor-8-no-title.html | Letters To the Editor | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/putting-the-hex-on-r-and-x-ratings-putting-the-hex-on-r-and-x.html | Putting the Hex on â€¡Â¿R†and â€¡Â¿X†| True | By Stephen Farber and Estelle Changas | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/privacy-fences-still-let-air-in.html | Home Improvement | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/susan-pollack-wed-to-doctor.html | Susan Pollack Wed to Doctor | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/people-services-vs-industrial-growth.html | Letters to the Editor | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/poster.html | Stamps | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/proposal-to-supply-free-heroin-to-addicts-is-vigorously-condemned.html | Proposal to Supply Free Heroin to Addicts Is Vigorously Condemned by Harlem Groups and Individuals | True | By Charlayne Hunter | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/iona-eight-easy-victor-in-regatta.html | Iona Eight Easy Victor In Regatta | True | By Michael Strauss Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/freedom-is-a-word-by-eric-gordon-351-pp-morrow-795.html | Shorter Reviews | True | By Eric Gordon. | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/layer-and-rosewall-win.html | Layer and Rosewall Win | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/nathans-talks-set.html | Nathan's Talks Set | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/removing-an-old-blemish.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/bangladesh-well-give-them-some-time-but-not-much.html | The World | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/president-hails-2-who-seized-heroin.html | PRESIDENT HAILS 2 WHO SEIZED HEROIN | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/tight-white-collar-by-john-lheureux-180-pp-new-york-doubleday-co.html | New &Novel | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 â€¡Â¿ No Title | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/halpern-seeks-ban-on-drug.html | Halpern Seeks Ban on Drug | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/3m-going-public-on-tv-companies-seeking-corporate-image.html | MADISON AVE. | True | By Philip H. Dougherty | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/headon-turnpike-crash-kills-two-women-on-l-i.html | Headâ€¡Â¿On Turnpike Crash Kills Two Women on L. I. | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/venice-as-capital-of-a-united-europe.html | Letters to the Editor | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/dance-salute-to-master.html | Dance: Salute to Master | True | By Clive Barnes Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/meeting-the-budget-high-schools.html | Education | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/the-papers-of-george-s-patton-jr-18851940-by-martin-blumenson.html | An old soldier's papers, all of them | True | By Gordon A. Craig | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/ceylon-economy-is-seen-as-stagnating-a-year-after-youth-revolt.html | Ceylon's Economy Is Seen as Stagnating a Year After Youth Revolt | True | By James F. Sterba Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/baseball-a-called-strike.html | The Nation | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 â€¡Â¿ No Title | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/for-brooklyn-industry-a-mixed-report-for-industry.html | For Brooklyn Industry, a Mixed Report | True | By David E. Shipler | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/organic-foods-spotting-the-real-thing-can-be-tricky.html | Organic Foods: Spotting the Real Thing Can Be Tricky | True | By Virginia Lee Warren | 2000-02-03 | RE0000817617 | B00000755657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/article-4-no-title-want-to-arrange-a-marriage-contract-buy-a-house.html | That Peculiar French Institutionâ€¦â€The Notariat | True | By John L. Hess | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/letter-to-the-editor-9-no-title.html | Letters: | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/antimosquito-pond-draining-is-scored.html | Antiâ€¦â€Mosquito Pond Draining Is Scored | True | By James M. Staples Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/girls-clubs-to-gain-by-furniture-sale.html | GIRLS CLUBS TO GAIN BY FURNITURE SALE | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/cambodian-road-reopened.html | Cambodian Road Reopened | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/wheeler-milmo.html | WHEELER MILMO | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/it-might-as-well-be-spring-it-might-as-well-be-spring-on-l-i.html | It Might as Well Be Spring | True | By Irvin Molotsky | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/grab-the-seventh-avenue-express-to-brooklyn.html | Art | True | By Lincoln Kirstein | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/soprano-is-heard-in-new-york-debut-with-melvin-brown.html | Soprano Is Heard In New York Debut With Melvin Brown | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/paper-furniture-for-penny-pinchers.html | Paper furniture for penny pinchers | True | By Norma Skurica | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/laymens-growing-role-in-health-planning-disturbs-some-physicians.html | Laymen's Growing Role in Health Planning Disturbs Some Physicians Here | True | By Nancy Hicks | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/information-please.html | Music Mailbag | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/gravelcase-brief-goes-to-high-court.html | GRAVELâ€¦â€CASE BRIEF GOES TO HIGH COURT | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/letter-to-the-editor-13-no-title.html | Letters: | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/-old-salt-adds-pepper-to-folk-mass.html | â€¦â€'Old Salt'â€¦â€ Adds Pepper to Folk Mass | True | By John S. Wilson | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/decathlon-at-penn-relays-for-first-time-since-32.html | Decathlon at Penn Relays For First Time Since '32 | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/bahamas-annex-assists-students-city-financiers-program-focuses-on.html | BAHAMAS â€¦â€'ANNEX'â€¦â€ ASSISTS STUDENTS | True | By John C. Devlin | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/mrs-chisholm-urges-campus-substitute.html | MRS. CHISHOLM URGES CAMPUS SUBSTITUTE | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/mills-sees-open-convention.html | Mills Sees Open Convention | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/art-museum-recognizes-illustration.html | Art: Museum Recognizes â€¦â€'Illustration'â€¦â€ | True | By David L. Shirey | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/april.html | April | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/-going-back-into-time.html | â€¦â€'Going Back Into Time'â€¦â€ | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/postal-workers-face-a-local-tax-charge.html | Postal Workers Face a Local Tax Charge | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/a-world-in-revolution-a-newspapermans-memoir-by-herbert-l-matthews.html | His beatâ€¦â€wherever the action was | True | By Gordon A. Craig | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/rites-for-stefan-wolpe.html | Rites for Stefan Wolpe | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/-ill-have-a-sidecar-and-hold-the-cycle.html | â€¦â€'I'll Have a Sidecar â€¦â€And Hold The Cycle'â€¦â€ | True | By Philip H. Dougherty | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/pact-wont-raise-spending-by-us-share-in-lakes-cleanup-put-at.html | PACT WON'T RAISE SPENDING BY U.S. | True | By E. W. Kenworthy Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/cockney-caper-letters-to-the-travel-editor.html | Letters: | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/coach-stop-wins-in-jersey-show.html | COACH STOP WINS IN JERSEY SHOW | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/john-s-wilsons-music-jazz-fills-a-tavern.html | JOHN S. WILSON'S | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/elias-goldin-dead-stage-producer-59.html | ELIAS GOLDIN DEAD; STAGE PRODUCER, 59 | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/how-to-prepare-that-poor-relation-of-the-sole.html | How to Prepare That Poor Relation of the Sole | True | By Jean Hewitt | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/the-devil-in-the-fire.html | Letters To the Editor | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/joseph-b-agnelli-69-dies-news-syndicate-executive.html | Joseph B. Agnelli, 69, Dies; News Syndicate Executive | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/no-relief-for-the-chauvinist-pigs-male-lib.html | Law | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/ann-arbor-radicals-got-students-aid.html | Ann Arbor Radicals Got Studentsâ€¦â€ Aid | True | By Agis Salpukas Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/brevet-easy-victor.html | Brevet Easy Victor | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/miss-kennedy-married-here.html | Miss Kennedy Married Here | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/so-what-if-uncas-has-a-british-accent.html | Television | True | BY John J. O'Connor | 2000-02-03 | RE0000817617 | B00000755657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/was-she-unfair-to-women.html | Music Mailbag | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/headliners.html | Headliners | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/italys-legislators-get-poll-insurance-offer.html | Italy's Legislators Get Poll Insurance Offer | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/hear-the-birds-its-spring-birds-say-its-spring-in-marsh.html | Hear the Birds? It's Spring | True | By Ania Savage Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/trustful-trainer-gets-elephant-for-bedmate.html | Trustful Trainer Gets Elephant for Bedmate | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/primary-perspective.html | Primary Perspective | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/black-list-section-b-by-francis-stuart-with-a-preface-and.html | A man in limbo | True | By Lawrence Durell | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/irked-consumers-cutting-corners-food-shoppers-are-aghast-at.html | IRKED CONSUMERS CUTTING CORNERS | True | By Philip Shabecoff Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/isaksson-pole-vaults-181-to-establish-world-mark-isaksson-vaults-to.html | Isaksson Pole Vaults 18â€šÃ„Â°1 To Establish World Mark | True | By United Press International | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/the-fragile-blossom-crisis-and-change-in-japan-by-zbigniew.html | Say sayonara to certainty in Japanese political life | True | By Henry Scott Stokes | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/old-enough.html | Letters: | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/2400-ballplayers-are-ready-for-work-in-the-minors.html | 2,400 Ballplayers Are Ready for Work: In the Minors | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/coleman-head-of-equal-education-study-says-judges-misuse-his-report.html | Coleman, Head of Equal Education Study, Says Judges Misuse His Report | True | By Andrew H. Malcolm Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/us-aid-for-jobless-is-used-by-the-city-to-ease-fiscal-cut-us.html | U.S. Aid for Jobless Is Used by the City To Ease Fiscal Cut | True | By Peter Kihss | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/trust-in-treemonisha-trust-in-joplins-treemonisha.html | Trust in â€šÃ„Ú'Treemonishaâ€šÃ„Ú' | True | By Raymond Ericson | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/accent-is-a-british-one-at-adelphi-stamp-show.html | Accent Is a British One at Adelphi Stamp Show | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/colleges-start-title-battles-as-big-brothers-fight-for-pensions-for.html | Colleges Start Title Battles as â€šÃ„Ú'Big Brothersâ€šÃ„Ú' Fight for Pensions | True | By Al Harvin | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/big-air-travel-program-charged-to-flying-club.html | Big Air Travel Program Charged to Flying Club | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/relativity-in-the-kitchen-einstein.html | Einstein: | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/students-rights-sought-by-civil-liberties-union.html | Students Rights Sought By Civil Liberties Union | True | By Ray Warner Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/nixon-and-trudeau-to-sign-an-agreement-to-fight-great-lakes.html | Nixon and Trudeau to Sign an Agreement to Fight Great Lakes Pollution | True | By Gladwin Bill Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/colonels-on-top-10993-cutting-nets-lead-to-32-colonels-reduce-nets.html | Colonels on Top, 1099â€šÃ„Â°93, Cutting Netsâ€šÃ„Ú' Lead to 39â€šÃ„Â°2 | True | By Deane McGowen Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/pilots-tell-of-raids-on-sam-sites.html | Pilots Tell of Raids on SAM Sites | True | By Joseph B. Treaster Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/turkey-the-army-is-getting-itchy.html | The World | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/seigenuckls-have-child-pel-to-ew-york-pimh.html | Seigenuckls Have Child | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/british-soccer-nearly-a-decade-ahead-of-us-in-labor-relations.html | British Soccer Nearly a Decade Ahead of U.S. in Labor Relations | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/coast-guard-eight-triumphs-over-boston-u-and-yale-in-opening.html | Coast Guard Eight Triumphs Over Boston U. and Yale in Opening Regatta | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/new-fund-charges.html | New Fund Charges | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/wood-field-and-stream-eastern-angler-in-april-is-likened-to.html | Wood, Field and. Stream | True | By Nelson Bryant | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/unpopularity-contest.html | Unpopularity Contest | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/forced-marriages-in-zanzibar-studied-by-un-commission.html | Forced Marriages In Zanzibar Studied By U.N Commission | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/giant-jets-pose-giant-problems-too-many-passengers-or-too-few-can.html | Giant Jets Pose Giant Problems | True | By Marylin Bender | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/quiz-no-191.html | Quiz No. 191 | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/battle-expected-to-determine-5th-divisions-fate-and-control-of.html | Battle Expected to Determine 5th Division's Fate and Control of Route to Saigon | True | By Malcolm W. Browne Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/curious-inconsistency.html | Letters to the Editor | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/how-strange-we-looked-in-yokohama.html | Art | True | By Iohn Canaday | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/woodside-builder-cant-turn-clock-back.html | Woodside Builder Can't Turn Clock Back | True | By Murray Schumach | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/a-halfway-house-in-clinton-helps-women-prisoners-back-into-society.html | A Halfâ€šÃ„Ú'Way House in Clinton Helps Women Prisoners Back Into Society | True | By Muriel Freeman Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/essexcatholicwinstitle-in-upstate-track-relays.html | EssexCatholicWinsTitle In Upstate Track Relays | True | By William J. Miller Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/2alarm-blaze-in-trade-center-fills-south-tower-with-smoke.html | 2â€šÃ„¸â€™Alarm Blaze in Trade Center Fills South Tower With Smoke | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/pakistan-to-get-us-wheat.html | Pakistan to Get U.S. Wheat | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/westchester-to-open-links-on-wednesday.html | Westchester to Open Links on Wednesday | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/some-horses-at-aqueduct-also-play-favorites.html | Some Horses at Aqueduct also Play Favorites | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/this-bright-land-a-personal-view-by-brooks-atkinson-drawings-by.html | Environmental battles: won, lost and in the balance | True | By John K. Terres | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/review-1-no-title.html | Review 1 â€šÃ„¸ No Title | True | By Andrew Bronin | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/the-river-series.html | THE RIVER SERIES | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/walton-and-orr-excel-for-boston-victory-cems-bruins-a-21-lead-in.html | WALTON AND ORR EXCEL FOR BOSTON | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/democrats-clash-on-nassau-slate-select-only-part-of-ticket-after.html | DEMOCRATS CLASH ON NASSAU SLATE | True | By Roy R. Silver Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/end-zone-by-don-delillo-242-pp-boston-houghton-mifflin-co-595-end.html | A beautifully made football novel about thermonuclear war | True | By Thomas R. Edwards | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/lindsay-it-was-mighty-cold-out-there.html | New York | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/china-shifts-a-former-deputy-of-lin-piao-from-his-position.html | China Shifts a Former Deputy of Lin Piao From His Position | True | By Tillman Durdin Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/concordia-faculty-rejects-guidelines-on-biblical-studies.html | Concordia Faculty Rejects Guidelines On Biblical Studies | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/louis-daeuble-3d-weds-miss-hilton.html | Louis Daeuble 3d Weds Miss Hilton | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/mary-king-has-jersey-nuptials.html | Mary King Has Jersey Nuptials | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/lighting-is-exotic-for-night-floral-tours.html | Lighting Is Exotic for Night Floral Tours | True | By Muriel Freeman Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/climbing-kilimanjaro-lodgings-abroad-and-over40-emigres.html | Letters: | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/miss-goolagong-beats-miss-wade-australian-wins-s-african-title-2d-s.html | MISS GOOLAGONG BEATS MISS WADE | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/article-2-no-title.html | Article 2 â€šÃ„¸ No Title | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/trips-are-reported-set-for-diplomats-in-china.html | Trips Are Reported Set For Diplomats in China | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/jamieson-is-2d.html | JAMIESON IS 2D | True | By Lincoln A. Werden Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/without-stopping-an-autobiography-by-paul-bowles-illustrated-379-pp.html | A collector of persons and places | True | By Charles Thomas Samuels | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/229yearold-machine-plant-will-soon-be-humming-again.html | 229â€šÃ„¢Yearâ€šÃ„¸Old Machine Plant Will Soon Be Humming Again | True | By Muriel Freeman Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/covent-gardens-market-is-a-pleasant-change-for-museumweary-tourists.html | Covent Garden's Market Is a Pleasant Change for Museumâ€šÃ„¸Weary Tourists | True | By Joan Cook Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/will-the-saigon-troops-stand-up-the-question.html | Vietnam | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/-and-watching-the-fords-go-by-at-rouge-watching-the-fords-go-by-at-.html | ...And Watching the Fords Go By at Rouge | True | By William Serrin | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/simple-new-surgery-sterilization.html | Sterilization: Simple New Surgery | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/an-exiles-affectionate-guide-to-prague-an-exiles-affectionate-guide.html | An Exile's Affectionate Guide to Prague | True | By Alan Levy | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/jane-miller-bride-of-arthur-moritz.html | Jane Miller Bride of Arthur Moritz | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/sound-start-in-ulster.html | Sound Start in Ulster | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/knicks-hope-to-end-jinx-at-bullets-court-today-knicks-seek-end-to.html | Knicks Hope to End Jinx At. Bulletsâ€šÃ„Â´ Court Today | True | By Thomas Rogers Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/medical-center-head-named.html | Medical Center Head Named | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/their-eyes-are-on-the-stars.html | Their Eyes Are on the Stars | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/487-pacemaker-patients-learn-of-possible-defect.html | 487 â€šÃ„¸â€šÃ„Â´Pacemakerâ€šÃ„Â´ Patients Learn of Possible Defect | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 â€šÃ„¸ No Title | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/practicing-beliefs.html | Letters | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/the-cabots.html | LETTERS | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/kansas-democrats-caucus.html | Kansas Democrats Caucus | True | | 2000-02-03 | RE0000817617 | B00000755657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/tours-and-open-houses.html | Gordens | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/these-are-the-dealers-marijuana.html | Youth | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/dam-vs-farmland-is-issue-upstate.html | Dam vs. Farmland Is Issue Upstate | True | By Harold Faber Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/future-of-pure-water-is-worrying-the-experts.html | Future of Pure Water Is Worrying the Experts | True | By Fred Ferretti Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/swords-and-plowshares-by-general-maxwell-taylor-illustrated-434-pp.html | Maintaining an empireâ€¦â€the General explains how | True | By Neil Sheehan | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/liv-and-ingmar-remain-such-good-friends-liv-and-ingmar-remain.html | Movies | True | By Guy Flatley | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/if-china-is-ok-.html | Movie Mailbag | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/gallo-this-time-the-gang-shot-straight.html | The Nation | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/albanians-get-vaccinations.html | Albanians Get Vaccinations | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/review-2-no-title-the-meeting-point.html | New &Novel | True | By Martin Levin | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/26-city-school-buildings-are-still-not-fireproof.html | 26 City School Buildings Are Still Not FireprOof | True | By Leonard Buder | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/recession-spurring-classes.html | Recession Spurring Classes | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/9-dogs-have-50-horses-6-cats-and-pigeon-for-company.html | News of Dogs | True | By Walter R. Fletcher | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/letter-to-the-editor-11-no-title.html | Letters: | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/mgovern-seeking-bluecollar-vote-campaign-in-massachusetts-aims-at.html | M'GOVERN SEEKING BLUEâ€¦â€COLLAR VOTE | True | By Bill Kovach Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/editorial-cartoon-3-no-title.html | Law | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/the-neversay-die-spirit-of-community-board-7-in-queens.html | The Neverâ€¦â€Sayâ€¦â€Die Spirit of Community Board 7 in Queens | True | By Glenn Singer | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/editorial-cartoon-5-no-title.html | Letters: | True | SPECIAL TO THE NEW YORK TIMES | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/journalism-group-honors-the-times.html | JOURNALISM GROUP HONORS THE TIMES | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/chaplin-reenter-charlie-smiling.html | The Nation | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/historical-current.html | HISTORICAL CURRENT | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/the-heart-of-womens-lib.html | THE HEART OF WOMEN'S LIB | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/hundreds-of-sympathizers-donate-25000-to-widows-of-two-policemen.html | Hundreds of Sympathizers Donate $25,000 to Widows of Two Policemen Slain in East Village Jan. 27 | True | By Alfred E. Clark | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/secret-consent-decrees-opposed.html | Letters to the Editor | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/nyu-finds-drop-in-its-applicants-undergraduate-total-of-900-crime.html | N.Y.U. FINDS DROP IN ITS APPLICANTS | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/state-u-urging-model-program-2year-li-degree-course-is-for-poverty.html | STATE U. URGING MODEL PROGRAM | True | By David A. Andelman Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/the-tale-of-the-tales-by-rumer-godden-208-pp-frederick-warne-1795.html | Shorter Reviews | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/freighter-roulette-where-next-freighter-roulette-where-next.html | Freighter Roulette Where Next? | True | By Rae Brooks | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/golfs-master-of-all.html | Sports of The Times | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/dawn-patrol-is-on-the-links.html | Dawn Patrol Is on the Links | True | By James F. Lynch | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/4-gunmen-murder-zanzibar-chief-and-wound-2-aides.html | 4 Gunmen Murder Zanzibar Chief and Wound 2 Aides | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/larry-brown-91324761.html | LARRY BROWN | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/cities-rip-up-rail-tracks.html | Cities Rip Up Rail Tracks | True | By Robert Lindsey Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/piano-expertise-shown-by-bogas-clarity-marks-local-debut-in-recital.html | PIANO EXPERTISE SHOWN BY BOGAS | True | By Allen Hughes | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/french-are-weighing-a-shift-to-le-weekend-for-pupils.html | French Are Weighing a Shift To â€¦Â¿'Le Weekendâ€¦Â¿' for Pupils | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/humphrey-to-wage-primary-campaign-in-indiana-and-ohio.html | Humphrey to Wage Primary Campaign In Indiana and Ohio | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/4h-clubs-adapt-to-nonfarm-suburbia-life.html | 4â€¦Â¿'H Clubs Adapt to Nonfarm Suburbia Life | True | By Mildred Jailer Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/limits-on-campaign-spending.html | Limits on Campaign Spending | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/democracy-rides-again.html | OBSERVER | True | By Russell Baker | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/they-learned-and-they-loved-it-foxfire.html | Education | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/jersey-an-named-dean.html | Jersey an Named Dean | True | | 2000-02-03 | RE0000817617 | B00000755657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/rusk-bids-us-face-bad-news-in-vietnam.html | Rusk Bids U.S. Face â€šÃ„Ã²Bad Newsâ€šÃ„Ã´ in Vietnam | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/miss-rickey-is-married.html | Miss Rickey Is Married | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/black-pilots-seek-a-page-in-the-history-of-flying.html | Black Pilots Seek a Page in the History of Flying | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/clutter-of-democrats-vying-for-national-delegate-posts-democrats.html | Clutter of Democrats Vying For National Delegate Posts | True | By Ronald Sullivan Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/kingsland-1774-queens-house-is-to-be-made-into-a-museum.html | Kingsland, 1774 Queens House, Is to Be Made Into a Museum | True | By Pranay Gupte | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/anne-p-clarke-has-nuptials.html | Anne P. Clarke Has Nuptials | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/editorial-cartoon-2-no-title.html | The World | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/-mark-twain-on-how-natchez-survives-grant-looked-at-natchez-and.html | â€šÃ„Â²Mark Twainâ€šÃ„Â´ on How Natchez Survives: | True | By William Allen | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/spitz-captures-third-gold-medal-spitz-captures-third-gold-medal.html | Spitz Captures Third Gold Medal | True | By Neil Amour Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/cells-are-searched-after-disturbances-at-a-prison-upstate.html | Cells Are Searched After Disturbances At a Prison Upstate | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/rustin-tells-randolph-institute-nixon-policies-fail-the-blacks.html | Rustin Tells Randolph Institute Nixon Policies Fail the Blacks | True | By Rudy Johnson Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/a-treatment-for-sex-offenders-castration.html | Science/Medicine | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/most-veterans-of-vietnam-fail-to-seek-aid-under-the-gi-bill-most.html | Most Veterans of Vietnam Fail To Seek Aid Under the G.I. Bill | True | By Iver Peterson | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/big-money-blues.html | IN THE NATION | True | By Tom Wicker | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/vietnam-why-the-us-cant-give-in-to-hanoi.html | Letters to the Editor | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/hes-going-to-get-his-gun-popey.html | The Nation | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/a-strategy-that-backfired-berrigan-case.html | The Nation | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/panel-urges-end-of-school-board-fleischmann-report-asks-greater.html | PANEL URGES END OF SCHOOL BOARD | True | By Leonard Buder | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/health-aide-fears-easing-of-nta-ban-in-detergent-study-health-aide.html | Health Aide Fears Easing of NTA Ban in Detergent Study | True | By Richard D. Lyons Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/if-it-was-six-notrump-doubled-that-must-have-been-martinique-that.html | If It Was Six Noâ€šÃ„Â¤Trump Doubled, That Must Have Been Martinique | True | By John Willig | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/geese-missing-from-reserve.html | Geese Missing from Reserve | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/anybody-need-a-champagne-lady.html | Anybody Need a Champagne Lady? | True | By Arthur Shulman | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/three-poems-by-john-ashbery-118-pp-new-york-the-viking-press-cloth.html | Difficulty as a means of expression | True | By Paul Zweig | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/is-rampant-inflation-possible-in-the-us.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/black-scholars-confer-in-texas-national-congress-strives-for.html | BLACK SCHOLARS CONFER IN TEXAS | True | By Robert Reinhold Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/woodrow-s-lloyd-is-dead-at-58-saskatchewan-premier-in-1960s.html | Woodrow S. Lloyd Is Dead at 58; Saskatchewan Premier in 1960's | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/princeton-sweeps-four-rowing-races.html | PRINCETON SWEEPS FOUR ROWING RACES | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/-or-the-cause-of-future-dollar-weakness.html | POINTS OP VIEW;... Or the Cause of Future Dollar Weakness? | True | By Eugene A. Birnbaum | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/mccarthy-bars-campaign-for-primary-in-california.html | McCarthy Bars Campaign For Primary in California | True | By Neil Sheehan Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/11-harrowhouse-by-gerald-a-browne-286-pp-new-york-arbor-house-695.html | Diamonds Rain Down! | True | By Newgate Callendar | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/an-architect-of-leisure-is-retiring-an-architect-of-leisure-on-li.html | An Architect Of Leisure Is Retiring | True | By Alden Whitman | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/press-is-criticized-on-nuclear-power.html | PRESS IS CRITICIZED ON NUCLEAR POWER | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/ball-clubs-budget-20-per-cent-for-salaries-expenses.html | Ball Club's Budget: 20 Per Cent for Salaries, Expenses | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/sea-cliff-for-borrowers-time-is-of-the-essence.html | SHOP TALK | True | By Alex Palmer | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/soviet-hungary-in-serious-split-dispute-on-economic-links-disclosed.html | SOVIET, HUNGARY IN SERIOUS SPLIT | True | By Tad Srulc Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/miss-margaret-e-davis-is-married-in-newburgh.html | Miss Margaret E. Davis is Married in Newburgh | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/4-are-reported-killed-in-raf-crash-in-italy.html | 4 Are Reported Killed in R.A.F. Crash in Italy | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/right-judex-760-wins-by-15-lengths.html | RIGHT JUDEX, $7.60, WINS BY 15 LENGTHS | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/chilly-opening-for-public-tennis-courts.html | Chilly Opening for Public Tennis Courts | True | By Charles Friedman | 2000-02-03 | RE0000817617 | B00000755657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/powell-never-a-bland-moment.html | Powellâ€šÃ„Â®Never a Bland Moment | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/the-vatican-gardens-are-opened-to-public.html | The Vatican Gardens Are Opened to Public | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/genital-reality.html | GENIITAL REALITY | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/baseball-headed-for-more-delays-pay-for-makeup-games-is-seen-as.html | BASEBALL HEADED FOR MORE DELAYS | True | By Murray Chass | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/shaws-not-wilde.html | Kerr On â€šÃ„Â¨Misallianceâ€šÃ„Â´ | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/hall-hall-the-gangs-all-there-hall-hall-the-gangs-all-there.html | News of the Rialto | True | By Lewes Funke | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/hospitals-facing-a-union-problem-transfers-to-city-facilities.html | Transfers to City Facilities Involve Labor Rivals | True | By John Sibley | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/c-f-mccann-jr-weds-miss-kathleen-bright.html | C. F. McCann Jr. Weds Miss Kathleen Bright | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/disease-programs-scored-by-blacks-social-workers-dubious-on-white.html | DISEASE PROGRAMS SCORED BY BLACKS | True | By C. Gerald Fraser Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/legislative-notes-new-aid-to-prisoners.html | Legislative Notes: New Aid to Prisoners | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/the-dragon-takes-a-wife-by-walter-dean-myers-illustrated-by-ann.html | The Dragon Takes A Wife; By Walter Dean Myers. Illustrated by Ann Grifafaoni. Unpaged. Indianapolis & New York: The Bobbsâ€šÃ„Â¨Merrill Company. $5.95. (Ages 7 to 10) | True | By Nancy Griffin | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/volunteers-help-students-on-jobs.html | Volunteers Help Students on Jobs | True | By Eleanor Pingree Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/bridge-some-hands-need-a-garage-job.html | Bridge Some hands need a garage Job | True | By Alan Truscott. | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/time-for-a-weed-walk.html | Time for a Weed Walk | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/brazil-leads-argentina-10.html | Brazil Leads Argentina, 1â€šÃ„Â°0 | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/artistry-marks-pianists-debut-varellacid-opens-recital-with-crisp.html | ARTISTRY MARKS PIANIST'S DEBUT | True | By Raymond Ericson | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/use-the-palette-when-planning-borders.html | Gordens | True | By Irene Mitchell | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/mrs-miller-has-child.html | Mrs. Miller â€šÃ„Â¨Has Child | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/wall-street.html | WALL STREET | True | By John J. Abele | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/public-employes-how-do-you-convince-them-that-no-means-no.html | Public Employes: | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/princeton-research-unit-getting-a-new-chairman.html | Princeton Research Unit GetUng a New Chairman. | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/exultant-headlines-in-hanoi-cite-victories-and-surrenders.html | Exultant Headlines in Hanoi Cite Victories and Surrenders | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/editorial-cartoon-4-no-title.html | OBSERVER | True | SPECIAL TO THE NEW YORK TIMES | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/chess.html | Chess | True | By Al Horowitz | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/australians-eye-saved.html | Australian's Eye Saved | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/is-there-humor-in-bigotry.html | IS THERE HUNOR IN BIGOTRY? | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/solzhenitsyn-hints-hope-gone-on-nobel.html | SOLZHENITSYN HINTS HOPE GONE ON NOBEL | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/too-bad-liz-taylors-already-beaten-me-to-cleopatra.html | â€šÃ„Â¨Too Bad Liz Taylor's Already Beaten Me To Cleopatraâ€šÃ„Â´ | True | By Robert Berkvist | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/ecology-project-a-dump-to-neighbors-ecology-center-a-dump-to.html | Ecology Project a Dump to Neighbors | True | By Joseph F. Sullivan Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/holy-day-issues-easter-passover.html | Stamps | True | By David Lidman | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/jane-a-talbot-is-betrothed.html | Jane A. Talbot Is Betrothed | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/rockies-backpacking-is-stepping-up-in-style-stepping-up-in-style.html | Rockies Backpacking is Stepping Up in Style | True | By Stephen Davenport Jr. | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/it-was-a-success-ask-the-people-rock-festival.html | Youth | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/the-fact-is-.html | Music Mailbag | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/road-tax-diversion-sought-by-missouri.html | Road Tax Diversion Sought by Missouri | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/state-to-restrict-chemical-dumping.html | State to Restrict Chemical Dumping | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/private-art-of-princeton-alumni-to-be-shown.html | Private Art of Princeton Alumni to Be Shown | True | By Audrey M. Mitch Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/cahill-is-moving-in-bus-situation-to-authorize-other-lines-to-serve.html | CAHILL IS MOVING IN BUS SITUATION | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/melanie-mander-will-be-bride-of-schoolaide.html | Melanie Mander Will Be Bride Of School Aide | True | | 2000-02-03 | RE0000817617 | B00000755657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/if-your-house-burns-youre-covered-no-matter-whose-fault-it-was-and-.html | If Your House Burns, You're Covered No Matter Whose Fault It Was.. And If Your Car Crashesâ€šÃ„Â®? | True | By Michael S. Dukakis and Stephen Kinzer | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/don-juans-bar-by-antonio-callado-translated-by-barbara-shelby-271.html | New &Novel | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/yale-faculty-unit-asks-wide-reforms.html | Yale Faculty Unit Asks Wide Reforms | True | By M. A. Farber | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/the-dinosaur-fund-by-vartanig-g-vartan-391-pp-new-york-mcgrawhill.html | New &Novel | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/food-shoppers-find-ways-to-ease-the-inflationary-burden.html | Food Shoppers Find Ways to Ease the Inflationary Burden | True | By Penny Schwartz Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/isolated-maldive-islands-now-letting-the-world-in.html | isolated Maldive Islands Now Letting the World In | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/salivating-with-chocolate-buffs-at-hershey-salivating-with.html | Salivating With Chocolate Buffs at Hershey... | True | By Roy Bongartz | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/schuyler-roach-weds-miss-mshane.html | Schuyler Roach Weds Miss M'Shane | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/blood-test-given-for-eye-disease-treatable-ailment-found-in.html | BLOOD TEST GIVEN FOR EYE DISEASE | True | By Lawrence K. Altman | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/food-costs-president-scores-biggest-industry.html | Food Costs | True | By Isadore Barmash | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/camera-world-whats-new-in-the-camera-world.html | Camera World | True | By Bernard Gladstone | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/guidelines-for-city-officials-freebies.html | The Nation | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/two-21yearold-mayors-are-elected-in-wisconsin.html | Two 21â€šÃ„Â¥Yearâ€šÃ„Â¥Old Mayors Are Elected in Wisconsin | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/how-do-you-top-godfather.html | How Do You Top â€šÃ„Â¥'Godfatherâ€šÃ„Â¥'? | True | By Vincent Canby | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/a-lenten-letter.html | A Lenten Letter | True | By Aleksandr I. Solzhenitsyn | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/miss-neumannova-wins.html | Miss Neumannova Wins | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/riverside-starts-fund-for-people-church-opens-a-drive-for-450000-in.html | RIVERSIDE STARTS FUND 'FOR PEOPLEâ€šÃ„Â¥' | True | By George Dugan | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/burlington-officer-calls-it-home-fashions.html | MAN IN BUSINESS | True | By Harold S. Taylor | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/council-to-study-nuisance-taxes-agrees-to-act-on-package-at-meeting.html | COUNCIL TO STUDY NUISANCE TAXES | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/college-helps-women-find-jobs.html | College Helps Women Find Jobs | True | By Anne Staffin Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/texan-plows-fields-as-airport-is-built-around-him.html | Texan Plows Fields as Airport Is Built Around Him | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/travel-notes-may-day-breakfasts-coolidge-centennial-great-americans.html | Travel Notes: May Day Breakfasts, Coolidge Centennial, Great Americans | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/goldbergs-group-plays-winningly.html | GOLDBERG'S GROUP PLAYS WINNINGLY | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/chat-with-pope-highly-unlikely-demands-on-time-curtail-audiences.html | CHAT WITH POPE? HIGHLY UNLIKELY; Demands on Time Curtail Audiences Sharply | True | By Paul Hofmann Special to The New York Times | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/honestly-its-for-table-tennis.html | Honestly, It's for Table Tennis | True | By Rita Reif | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/busing-for-integration-is-working-well-in-central-7-school-district.html | Busing For Integration Is Working Well in Central 7 School Districtâ€šÃ„Â®Knock Wood | True | By Walter Goodman | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/for-school-aid-against-busing-presidents-pitch.html | The Nation | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/civil-inquiry-on-attica-held-no-bar-to-court-case.html | Civil Inquiry on Attica Held No Bar to Court Case | True | By Francis X. Clines | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/handicapped-train-in-jobworthy-skill.html | Handicapped Train In Jobâ€šÃ„Â¥Worthy Skill | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-09 | 1972-04-09 | https://www.nytimes.com/1972/04/09/archives/umass-crews-sweep-spring-fever-races.html | UMASS CREWS SWEEP SPRING FEVER RACES | True | | 2000-02-03 | RE0000817617 | B00000755657 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/52s-are-vulnerable.html | Bâ€šÃ„Â¥52's Are Vulnerable | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/skydiver-held-as-hijacker-500000-is-still-missing-skydiver-held-as.html | Skydiver Held as Hijacker; $500,000 Is Still Missing | True | By the Assocoated Press | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/whats-the-rush.html | What's the Rush? | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/senator-scott-aid-on-us-deals-cited.html | SENATOR SCOTT AID ON U.S. DEALS CITED | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/improvement-in-johnsons-condition-credited-to-emergency-care-by.html | Improvement in Johnson's Condition Credited to Emergency Care by Mobile Coronary Unit | True | By Lawrence K. Altman Special to The New York Times | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/blue-collar-women-no-time-for-agonizing-over-liberation.html | Blue Collar Womenâ€šÃ„Â®No Time for Agonizing Over Liberation | True | By Nadine Brozan | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/administration-pushes-for-emergency-licensing-of-nuclear-plants.html | Administration Pushes for Emergency Licensing of Nuclear Plants | True | By Edward Cowan Special to The New York Times | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/a-crafts-tribute-to-little-tramp.html | SHOP TALK | True | By Ruth Robinson | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/man-killed-by-train-here.html | Man Killed by Train Here | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/anarchy-at-sea.html | Anarchy At Sea | True | By James P. Brown | 2000-02-03 | RE0000817703 | B00000755641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/coast-soprano-wins-mets-audition-prize.html | Coast Soprano Wins. Met's Audition Prize | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/fighterbomber-units-put-on-alert-in-us.html | Fighterâ€šÃ„Â'Bomber Units Put on Alert in U.S. | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/cops-from-bangladesh-to-biggleswade.html | Copsâ€šÃ„Â¢From Bangladesh to Biggleswade | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/keogh-first-in-aau-run.html | Keogh First in A.A.U. Run | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/the-screen-tomorrowadapted-faulkner-tale-directed-by-anthony.html | The Screen: 'Tomorrow':Adapted Faulkner Tale Directed by Anthony | True | By Vincent Canby | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/trevino-decides-to-play-in-masters-again-in-73.html | Trevino Decides to Play In Masters Again in â€šÃ„Â'73 | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/the-battle-for-mediocrity.html | Letters to the Editor | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/japanese-wage-demands-are-resisted-with-economic-reverses-employers.html | Japanese Wage Demands Are Resisted | True | By John M. Lee Special to The New York Times | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/reserve-changes-mind-on-merger-votes-43-to-allow-jersey-bank-deal.html | RESERVE CHANGES MIND ON MERGER | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/kansas-picks-delegates.html | Kansas Picks Delegates | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/browns-modules-bows-at-carnegie.html | Brown's â€šÃ„Â'Modulesâ€šÃ„Â' Bows at Carnegie | True | By Donal Henahan | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/exleader-of-governing-party-forsaking-italy-to-help-arabs.html | Exâ€šÃ„Â'Leader of Governing Party Forsaking Italy to Help Arabs | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/fda-compromise-on-cosmetics-due-agency-to-permit-voluntary-listing.html | F.D.A. COMPROMISE ON COSMETICS DUE | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/stars-greet-fans-as-nassau-coliseum-open-house-attracts-50000.html | Stars Greet Fans as Nassau Coliseum Open House Attracts 50,000 | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/new-chief-accountant-at-sec-is-appointed.html | New Chief Accountant At S.E.C. Is Appointed | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/us-aussie-women-to-meet-in-cup-tennis.html | U.S.,Aussie Women To Meet in Cup Tennis | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/us-viewed-as-condoning-oil-nations-price-raising-us-viewed-as.html | U.S. Viewed as Condoning Oil Nationsâ€šÃ„Â´ Price Raising | True | By William D. Smith Special to The New York Times | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/james-f-byrnes.html | James F. Byrnes | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/atlantic-city-trots-at-freehold-today.html | ATLANTIC CITY TROTS AT FREEHOLD TODAY | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/reckoning-with-ted-kennedy-this-election-year.html | Reckoning With Ted Kennedy This Election Year | True | By James MacGregor Burns | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/church-and-state.html | Church and State | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/nixon-offers-aid-to-settle-strike-but-gaherin-is-doubtful-on.html | NIXON OFFERS AID TO SETTLE STRIKE | True | By Leonard Koppett | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/us-deaths-in-offensive-put-at-12-with-5-injured-us-deaths-in.html | U.S. Deaths in Offensive Put at 12, With 5 Injured | True | By Joseph B. Treaster Special to The New York Times | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/family-men.html | Family Men | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/more-states-look-to-legal-gambling-to-raise-revenue-and-stem-tax.html | More States Look to Legal Gambling to Raise Revenue and Stem Tax Increases | True | By Robert E. Tomasson | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/after-six-opens-campaign-on-tv.html | Advertising | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/expert-says-media-role-is-overrated.html | Expert Says Media Role Is Overrated | True | By Frank Lynn | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/us-approves-welfare-test-by-jersey.html | U.S. Approves Welfare Test by Jersey | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/credit-markets.html | Credit Markets | True | ByRobert D. Hershey Jr. | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/mcgovern-aides-optimistic-over-voting-in-virginia.html | McGovern Aides Optimistic Over Voting in Virginia | True | By Warren Weaver Jr. Special to The New York Times | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/for-nicklaus-its-one-down-and-three-to-go.html | For Nicklaus It's One Down and Three to Go | True | By Dave Anderson Special to The New York Times | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/tokyo-reporter-detained-over-documents-is-freed.html | Tokyo Reporter, Detained Over Documents, Is Freed | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/interlocking-bank-directors-challenged-patman-sees-a-conflict-of-in.html | Interlocking Bank Directors Challenged | True | By H. Erich Heinemann | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/black-group-says-democratic-women-ignore-minorities.html | Black Group Says Democratic Women Ignore Minorities | True | By Francis X. Clines Special to The New York Times | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/queens-bastion-of-the-middle-class-queens-becomes-a-stronghold-of.html | Queens: Bastion of the Middle Class | True | By Murray Schumach | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/more-u-s-daycare-aid-is-proposed.html | More U. S. Dayâ€šÃ„Â'Care Aid Is Proposed | True | By Laurie Johnston | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/soften-caution-is-urged-public-caution-on-lens-urged-for-public.html | Softâ€šÃ„Â'Lens Caution Is Urged for Public | True | By Gene Smith | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/ingenious-rendering-of-brahms-quartet-is-given-at-hunter.html | Ingenious Rendering Of Brahms Quartet Is Given at Hunter | True | | 2000-02-03 | RE0000817703 | B00000755641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/article-3-no-title.html | Article 3 â€”â€” No Title | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/tapestries-tell-myths-of-mexico.html | Tapestries Tell Myths Of Mexico | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/muskie-weighs-limiting-his-drive-to-four-states.html | Muskie Weighs Limiting His Drive to Four States | True | By James M. Naughton Special to The New York Times | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/lotteries-have-raised-needed-funds-often.html | Lotteries Have Raised Needed Funds Often | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/poll-finds-nixon-leads-muskie-and-humphrey.html | Poll Finds Nixon Leads Muskie and Humphrey | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/governors-plan-on-fund-assailed-city-official-says-it-reduces-aid.html | GOVERNOR'S PLAN ON FUND ASSAILED | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/hiss-receives-appeal-to-contribute-to-nixon.html | Hiss Receives Appeal To Contribute to Nixon | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/soviet-firemen-get-briefing-on-blast.html | SOVIET FIREMEN GET BRIEFING ON BLAST | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/hawks-routed-127118.html | Hawks Routed, 127â€”â€¹118 | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/us-analysts-in-saigon-say-hanoi-threw-all-but-one-division-into-the.html | U.S. Analysts in Saigon Say Hanoi Threw All but One Division Into the Offensive | True | By Craig R. Whitney Special to The New York Times | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/india-and-pakistan-new-outlook-progress-toward-the-holding-of-peace.html | News Analysis | True | By Sydney H. Schanberg Special to The New York Times | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/isidor-johnpoll.html | ISIDOR JOHNPOLL | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/pistol-packer-takes-80000-paris-race.html | PISTOL PACKER TAKES $80,000 PARIS RACE | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/schwab-dethrones-reiner.html | Schwab Dethrones Reiner | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/epa-and-auto-makers-begin-pollution-standards-fight-today.html | E.P.A. and Auto Makers Begin Pollution Standards Fight Today | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/the-charley-and-vida-story-contd.html | Sports of The Times; Red Smith; The Charley and Vida Story (Cont.'d) | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/priests-ask-end-of-violence.html | Priests Ask End of Violence | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/archie-ormond-dies-at-84-lawyer-in-jersey-since-1914.html | Archie Ormond Dies at 84; Lawyer in Jersey Since 1914 | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/marcos-leads-march-on-bataan-anniversary.html | Marcos Leads March On Bataan Anniversary | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/smallpox-kills-33-yugoslavs.html | Smallpox Kills 33 Yugoslavs | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/knicks-rout-bullets-10682-to-take-32-lead-in-series.html | Knicks Rout Bullets, 106â€”â€¹82, To Take 3â€”â€¹2 Lead in Series | True | By Thomas Rogers Special to The New York Times | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/battle-for-road-force-sent-160-miles-to-halt-foes-drive-down-route.html | BATTLE FOR ROAD | True | By Malcolm W. Browne Special to The New York Times | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/italian-chief-cites-us-south-as-model-for-progress.html | Italian Chief Cites U. S. South as Model for progress | True | By Paul Hofmann Special to The New York Times | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/nixons-strategists-study-lesson-of-the-primaries.html | Nixon's Strategists Study Lesson of the Primaries | True | By Robert B. Semple Jr. Special to The New York Times | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/church-aid-frees-man-held-a-year.html | Church Aid Frees Man Held a Year | True | By Michael T. Kaufman | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/muskie-comeback-doubted-by-expert.html | Campaign Notes | True | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/mintoff-says-malta-and-china-are-near-a-trade-pact.html | Mintoff Says Malta and China Are Near a Trade Pact | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/chinese-military-base-shows-links-with-peasants.html | Chinese Military Base Shows Links With Peasants | True | By John Burns The Globe and Mail, Toronto | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/powell-saluted-as-hero-at-rites-thousands-fill-abyssinian-church.html | POWELL SALUTED AS HERO AT RITES | True | By Thomas A. Johnson | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/problems-of-the-21st-century-confound-a-parley-of-thinkers-they.html | Problems of the 21st Century Confound a Parley of Thinkers | True | By Robert Reinhold Special to The New York Times | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/gallo-relatives-grieve-at-bier-woman-becomes-hysterical-no-clues-in.html | GALLO RELATIVES GRIEVE AT BIER | True | By Ralph Blumenthal | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/coast-hijacking-foiled.html | Coast Hijacking Foiled | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/blacks-condemn-mixed-adoptions-social-workers-opposed-to.html | BLACKS CONDEMN MIXED ADOPTIONS | True | By C. Gerald Fraser | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/rep-wilson-on-tv-told-of-itt-pledge-on-convention-funds.html | Rep. Wilson, on TV, Told of I.T.T. Pledge on Convention Funds | True | By Anthony Ripley Special to The New York Times | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/irving-oppenheim-the-secret-mayor.html | Irving Oppenheim, the Secret â€˜Mayorâ€™ | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/bruins-triumph-54-for-31-series-edge.html | Bruins Triumph,5â€”â€¹4, For 3â€”â€¹1 Series Edge | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/mills-busy-in-week.html | Mills Busy in Week | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/rosewall-loses-to-laver-62-64-62minute-victory-is-worth-10000-in.html | ROSEWALL LOSES TO LAVER, 6â€”â€¹2, 6â€”â€¹4 | True | | 2000-02-03 | RE0000817703 | B00000755641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/its-embarrassing.html | â€˜It's Embarrassingâ€™ | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/178-banks-accused-on-excess-interest-178-banks-accused-in-lawsuit.html | 178 Banks Accused On Excess Interest | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/energy-crisis-ahead.html | Energy Crisis Ahead | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/armand-c-crossen.html | ARMAND C. CROSSEN | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/gas-leak-in-indiana.html | Gas Leak In Indiana | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/chess-gligoric-goes-undefeated-in-25-simultaneous-games.html | Chess: Gligoric Goes Undefeated In 25 Simultaneous Games | True | By Al Horowitz | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/ceylon-gets-delivery-of-4-us-helicopters.html | Ceylon Gets Delivery Of 4 U.S. Helicopters | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/city-to-offer-test-for-vd-to-women-at-health-centers.html | City To Offer Test For V.D. To Women At Health Centers | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/pesodollar-rate-set.html | Pesoâ€“Dollar Rate Set | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/consertiatives-on-coast-vote-to-support-nixon.html | Consertiatives on Coast Vote to Support Nixon | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/4-youths-seized-in-bronx-in-a-fire-and-dress-theft.html | 4 Youths Seized in Bronx In a Fire and Dress Theft | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/article-2-no-title.html | Article 2 â€” No Title | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/mrs-benitoortolani.html | MRS. BENITO ORTOLANI | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/tragedy-ended-career.html | Tragedy Ended Career | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/solzhenitsyn-rules-out-nobel-award-in-private.html | Solzhenitsyn Rules Out Nobel Award in Private | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/cairo-curbs-amman-trade.html | Cairo Curbs Amman Trade | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/bobby-allison-takes-first-at-bristol-for-third-time.html | Bobby Allison Takes First At Bristol for Third Time | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/itt-and-the-case-against-giantism.html | Letters to the Editor | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/james-f-hughes-jr.html | JAMES F. HUGHES JR. | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/mrs-j-r-elyachar.html | MRS. J. R. ELYACHAR | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/job-preparation-found-increasing-conference-board-sees-gain-in.html | JOB PREPARATION FOUND INCREASING | True | By Douglas W. Cray | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/2-new-principals-sing-in-city-operas-tosca.html | 2 New Principals Sing In City Opera's â€˜Toscaâ€™ | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/peter-warshaw-marries-julie-doctor.html | Peter Warshaw Marries Julie Doctor | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/5-japanese-banks-acquire-national-city-corp-shares.html | 5 Japanese Banks Acquire National City Corp. Shares | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/nets-oppose-colonels-tonight-in-bid-to-clinch-opening-series.html | Nets Oppose Colonels Tonight In Bid to Clinch Opening Series | True | By Sam Goldaper | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/article-1-no-title.html | Article 1 â€” No Title | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/woman-as-a-groaning-board.html | Books of The Times | True | By Anatole Broyard | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/where-to-dine-during-the-olympics.html | Where to Dine During the Olympics | True | By Raymond A. Sokolov Special to The New York Times | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/mrs-i-a-gilleaudeau.html | MRS. J. A. GILLEAUDEAU | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/debut-recital-given-by-dale-livingston.html | DEBUT RECITAL GIVEN BY DALE LIVINGSTON | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/b52s-hit-north-laikhe-is-encircled-heavy-losses-by-reds-reported.html | Bâ€™52'S HIT NORTH | True | By Fox.Butterfield Special to The New York Times | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/jeanclauderoussel.html | JEAN â€™CLAUDE ROUSSEL | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/campanella-improved.html | Campanella Improved | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/4000-at-temple-emanuel-mark-warsaw-uprisings-anniversary.html | 4,000 at Temple Emanuâ€“El Mark Warsaw Uprising's Anniversary | True | By Paul L. Montgomery | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/albuquerque-holds-a-hotair-balloon-race.html | Albuquerque Holds a Hotâ€“Air Balloon Race | True | By Robert A. Wright Special to The New York Times | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/soviet-and-iraq-in-15year-pact-more-military-assistance-expected.html | SOVIET AND IRAQ IN 15â€“YEAR PACT | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/crangle-voices-darkhorse-view.html | CRANGLE VOICES DARK â€˜HORSE VIEW | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/jersey-democrats-hold-own-miniconventions.html | Jersey Democrats Hold Own â€˜Miniconventions â€™ | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/zanzibar-reports-assassins-are-slain.html | ZANZIBAR REPORTS ASSASSINS ARE SLAIN | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/ceylon-warning-toward-the-us-the-us-share-part-of-power-shifts-in-indian.html | CEYLON WARMING TOWARD THE U.S. | True | By James P. Sterba Special to The New York Times | 2000-02-03 | RE0000817703 | B00000755641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/belfast-catholic-woman-painted-and-tied-to-post.html | Belfast Catholic Woman Painted and Tied to Post | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/capt-piero-calamai-dies-at-75-andrea-doria-skipper-in-crash.html | Capt. Piero Calamai Dies at 75; Andrea Doria Skipper in Crash | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/bhutto-convenes-his-cabinet-as-2-parties-break-with-him.html | Bhutto Convenes HisCabinet As 2 Parties Break With Him | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/crew-of-apollo-16-relaxes-for-shot.html | CREW OF APOLLO 16 RELAXES FOR SHOT | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/credit-association-elects.html | Credit Association Elects | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/lindsay-presses-his-aides-to-concentrate-on-the-city.html | City Hall Notes | True | By Edward Ranzal | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/f-t-cs-role-in-protecting-consumer-spurs-dispute-in-courts-and.html | F.T.C.'s Role in Protecting Consumer Spurs Dispute in Courts and Congress | True | By John D. Morris Special to The New York Times | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/rangers-win-64-and-gain-31-lead-stenkowski-goal-with-505-to-play.html | RANGERS WIN, 6â€3Â„Â‹4, AND GAIN 3â€3Â„Â‹1 LEAD | True | By Gerald Eskenazi Special to The New York Times | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/howard-p-allen-60-of-bankers-trust.html | HOWARD P. ALLEN, 60, OF BANKERS TRUST | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/churches-accused-of-male-bias-at-st-clement-womens-service.html | Churches Accused of Male Bias At St. Clement Women's Service | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/stage.html | Stage: | True | By Clive Barnes | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/johnson-improves.html | Johnson Improves | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/john-stewart-battle-sr-81-former-governor-of-virginia.html | John Stewart Battle Sr., 81, Fortner Governor of Virginia | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/suspect-recalled-as-a-foe-of-crime-student-says-mccoy-was-very.html | SUSPECT RECALLED AS A FOE OF CRIME | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/growth-of-poverty-in-city-creating-new-poor-zones.html | Growth of Poverty in City Creating New Poor Zones | True | By Edward C. Burks | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/book-publishers-see-better-times-but-they-differ-on-impact-of.html | BOOK PUBLISHERS SEE BETTER TIMES | True | By Henry Raymont | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/j-aneanderson-i-peter-vereoui-wed-in-suburb.html | Jane Anderson, Peter Vercelli Wed in Suburb | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/looking-for-taxfree-income.html | Personal Finance: | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/matthes-sets-world-mark-for-100meter-backstroke.html | Matthes Sets World Mark Forl 100â€3Â„Â‹4Â°Meter Backstroke | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/nutrition-awards.html | Advertising | True | By Philip H. Dougherty | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/in-defense-of-strip-mining.html | Letters to the Editor | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/drug-bureau-aide-named.html | Drug Bureau Aide Named | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/persia-a-desert-cheapie-at-la-mama.html | Stage: | True | By Mel Gussow | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/burkehartke-bill-opposed-by-chamber-of-commerce.html | Burkeâ€3Â„Â‹â€Hartke Bill Opposed By Chamber of Commerce | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/survey-conducted-purchase-agents-grow-optimistic.html | Survey Conducted | True | By James J. Nagle | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/antinarcotics-programs-held-fiercely-competitive.html | Antinarcotics Programs Held Fiercely Competitive | True | By James M. Markham | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/taxpayers-extension-form-is-available.html | Personal Finance: | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/milwaukee-on-top-9372.html | Milwaukee on Top, 93â€3Â„Â‹72 | True | By Bill Becker Special to The New York Times | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/the-forgotten-victims.html | AT HOME ABROAD | True | By Anthony Lewis | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/germans-turn-history-into-cinema.html | Germans Turn History Into Cinema | True | By Roger Greenspun | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/9-seized-in-poughkeepsie-in-war-protest-at-ibm.html | 9 Seized in Poughkeepsie In War Protest at I.B.M. | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/university-staff-recruiting.html | Letters to the Editor | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/a-manager-of-men.html | A Manager of Men | True | By Alden Whitman | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/hawks-win-65-sweep-penguins.html | HAWKS WIN, 6â€3Â„Â‹5; SWEEP PENGUINS | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/bias-at-the-theater-door.html | Letters to the Editor | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/morleys-69-for-269-wins-magnolia-golf.html | MORLEY'S 69 FOR 269 WINS. MAGNOLIA GOLF | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/bacallao-again-wins-us-squash-tennis.html | Bacallao Again Wins U.S. Squash Tennis | True | BY Michael Strauss | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/penalizing-safety.html | Letters to the Editor | True | | 2000-02-03 | RE0000817703 | B00000755641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/city-budget-gap-worries-merola-asserts-increase-in-taxes-would.html | CITY BUDGET GAP WORRIES MEROLA;Assets Increase in Taxes Would Still Leave Deficit | True | By Peter Kihss Special to The New York Times | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/talks-held-in-gm-strike-at-ohio-assembly-plant.html | Talks Held In G.M. Strike At Ohio Assembly Plant | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/tv-joan-sutherland-lifts-whos-afraid-of-opera.html | TV: Joan Sutherland Lifts â€˜Who's Afraid of Opera?â€™ | True | By John J. O'Connor | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/7-die-in-plane-crash.html | 7 Die in Plane Crash | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/central-bankers-consult-calmly-monthly-meeting-in-basel-is-first.html | CENTRAL BANKERS CONSULT CALMLY | True | By Clyde H. Farnsworth Special to The New York Times | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/bridge-witness-for-defense-proves-skill-predominates-in-game.html | Bridge: Witness for Defense Proves Skill Predominates in Game | True | BY Alan Truscott. | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-10 | 1972-04-10 | https://www.nytimes.com/1972/04/10/archives/among-those-toasted-was-the-hosts-plane.html | Among Those Toasted Was the Host's Plane | True | | 2000-02-03 | RE0000817703 | B00000755641 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/demonstrators-assail-prices.html | Demonstrators Assail Prices | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/agriculture-agency-accused-of-underreporting-schools-wanting.html | Agriculture Agency Accused of Underreporting Schools Wanting Breakfast for Children | True | By Jack Rosenthal Special to The New York Times | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/surprise-for-congress-restaurant-prices-up.html | Surprise for Congress: Restaurant Prices Up | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/37-news-and-documentary-shows-vying-for-emmys.html | 37 News and Documentary Shows Vying for Emmys | True | By George Gent | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/us-undersea-missile-plan-opposed.html | U.S. Undersea Missile Plan Opposed | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/sharp-profit-rise-is-shown-at-cbs.html | Sharp Profit Rise Is Shown at C.B.S. | True | By John J. Abele | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/75-prisoners-are-freed.html | 75 Prisoners Are Freed | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/panel-urges-city-keep-university-recommends-resistance-to.html | PANEL URGES CITY KEEP UNIVERSITY | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/mrs-meilich-schantz-102.html | Mrs. Meilich Schantz, 102 | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/playersinwaiting-time-takes-its-toll.html | Playersâ€˜Inâ€™Waitingâ€™Waiting' Time Takes Its Toll | True | By Joseph Durso | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/el-al-grounded-by-strike-stranding-1000-in-israel.html | El Al Grounded by Strike, Stranding 1,000 in Israel | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/blue-shirts-seek-clincher.html | Blue Shirts Seek Clincher | True | By Gerald Eskenazi | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/crime-program-held-inefficient-house-panel-report-finds-no-impact.html | CRIME PROGRAM HELD INEFFICIENT | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/3-soviet-students-will-debate-on-7-us-campuses.html | 3 Soviet Students Will Debate on 7 U.S. Campuses | True | By Fred M. Hechinger | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/witnesses-urge-a-house-panel-to-tax-single-persons-at-same-rate-as.html | Witnesses Urge a House Panel to Tax Single Persons at Same Rate as Married Couples | True | By Eileen Shanahan Special to The New York Times | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/us-again-urges-sale-of-pipeline-court-hears-arguments-on-el-paso.html | U.S. AGAIN URGES SALE OF PIPELINE | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/prices-end-mixed-on-amex-and-otc.html | PRICES END MIXED ON AMEX AND Oâ€™Tâ€™C | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/pessimism-voiced-in-student-study-30-in-survey-of-colleges-would.html | PESSIMISM VOICED IN STUDENT STUDY | True | By M. A. Farber | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/gain-in-sales-reported-by-lerner-stores-corp.html | Gain in Sales Reported By Lerner Stores Corp. | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/itt-aide-says-he-feared-further-leaks-itt-aide-tells-of-fear-on.html | I.T.T. Aide Says He Feared Further Leaks | True | By Fred P. Graham Special to The New York Times | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/3-more-gangland-killings-bring-total-to-6-in-5-days-3-more-gangland.html | 3 More Gangland Killings Bring Total to 6 in 5 Days | True | By Eric Pace | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/article-2-no-title.html | Article 2 â€“ No Title | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/city-honors-robinson-aide-at-met-opera.html | Notes on People | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/murdered-jerseyan-called-lonely-moody-man.html | Murdered Jerseyan Called Lonely, Moody Man | True | By Linda Charlton | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/doctor-for-johnson-richard-savington-crampton.html | Doctor for Johnson Richard Savington Crampton | True | By Lawrence K. Altman Special to The New York Times | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/morton-supports-rise-in-gas-price-tells-panel-that-step-would.html | MORTON SUPPORTS RISE IN GAS PRICE | True | By Edward Cowan Special to The New York Times | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/george-e-forsythe-a-computer-xpert.html | GEORGE E. FORSYTHE, A COMPUTER EXPERT | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/laredo-and-watts-join-an-afternoon-of-chamber-music.html | Laredo and Watts Join an Afternoon Of Chamber Music | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/table-tennis-protest-set.html | Table Tennis Protest Set | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/the-death-of-rasputin.html | OBSERVER | True | By Russell Baker | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/settlement-weighed-on-express-suits-terms-weighed-on-express-suits.html | Settlement Weighed On Express Suits | True | By Thomas W. Ennis | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/oil-nations-are-backed-on-agreement-demands.html | Oil Nations Are Backed On Agreement Demands | True | | 2000-02-03 | RE0000817702 | B00000755640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/bill-rates-decline-at-weekly-auction.html | Bill Rates Decline At Weekly Auction | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/cia-nomination-backed.html | C.I.A. Nomination Backed | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/stanford-graduate-charged.html | Stanford Graduate Charged | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/us-retail-sales-boomed-in-march-sluggish-picture-is-altered-by.html | U.S. RETAIL SALES BOOMED IN MARCH | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/offer-by-drivers-spurned-in-strike-jersey-bus-company-rejects.html | OFFER BY DRIVERS SPURNED IN STRIKE | True | By Damon Stetson | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/ali-gets-last-and-firstword.html | Ali Gets Last (And First) Word | True | By Al Harvin | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/marriage-announcement-1-no-title.html | Engagements | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/taiwan-nothing-short-of-freedom-will-do.html | Letters to the Editor | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/jdl-antics.html | Letters to the Editor | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/liner-france-sails-in-after-3month-cruise.html | Liner France Sails In After 3âЃÂ"Month Cruise | True | By Frank J. Prial | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/dreams-a-key-to-family-living.html | DreamsâEŚÂ"ÂÂA Key to Family Living? | True | By Lisa Hammel | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/bankers-trust-net-off.html | Bankers Trust Net Off | True | By H. Erich Heinemann | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/warren-robinson-named-met-coach.html | Warren Robinson Named Met Coach | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/broadcasters-honor-graham.html | Broadcasters Honor Graham | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/kleindienst-yes-hes-still-issue-critics-assert-they-work-backward.html | Kleindienst? Yes, He's Still Issue; Critics Assert They Work âEŚÂ"BackwardâEŚÂ" in I.T.T. Hearing | True | By Robert M. Smith Special to The New York Times | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/federal-school-aid-for-poor-children-called-mismanaged.html | Federal School Aid For Poor Children Called Mismanaged | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/70-states-reject-biological-arms.html | 70 STATES REJECT BIOLOGICAL ARMS | True | By Hedrick Smith Special to The New York Times | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/socialist-labor-party-plans-presidential-campaign.html | Socialist Labor Party Plans Presidential Campaign | True | By Agis Salpukas Special to The New York Times | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/tanzanian-leader-attends-burial-of-zanzibar-chief.html | Tanzanian Leader Attends Burial of Zanzibar Chief | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/production-of-steel-slipped-in-the-week-ended-april-8.html | Production of Steel Slipped In the Week Ended April 8 | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/futures-prices-up-for-soybeans-new-contract-highs-are-set-in-the.html | FUTURES PRICES UP FOR SOYBEANS | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/flow-gently.html | Flow Gently | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/chicago-delegation-draws-a-challenge.html | CHICAGO DELEGATION DRAWS A CHALLENGE | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/putting-the-accent-on-jeans-and-such.html | SHOP TALK | True | By Virginia Lee Warren | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/bridge-american-association-play-attracts-many-new-yorkers.html | Bridge: American Association Play Attracts Many New Yorkers | True | By Alan Truscott | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/dorothy-boroughs-teacher-wed.html | Dorothy Boroughs, Teacher, Wed | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/irving-zimmerman.html | IRVING ZIMMERMAN | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/us-at-un-urges-broader-moon-pact.html | U.S., AT U.N., URGES BROADER MOON PACT | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/authors-honor-dr-rusk-for-role-in-public-service.html | Authors Honor Dr. Rusk For Role in Public Service | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/amex-dissident-is-elected-vice-chairman-410-to-153-amex-dissident.html | Amex Dissident Is Elected Vice Chairman, 410 to 153 | True | By Terry Robards | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/vw-seeks-dividend-cut.html | VW Seeks Dividend Cut | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/treasury-fears-fraud-will-sift-more-returns.html | Treasury Fears Fraud; Will Sift More Returns | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/advertising-fortune-to-shrink.html | Advertising Fortune to Shrink | True | By Philip H. Dougherty | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/pure-tones-mark-caballes-recital.html | Pure Tones Mark Caballe's Recital | True | By Donal Henahan | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/crime-link-with-meat-is-hinted.html | Crime Link With Meat is Hinted | True | By Lacey Fosburgh | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/maddox-bars-running-for-senate-in-georgia.html | Maddox Bars Running for Senate in Georgia | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/job-group-chairman-named.html | Job Group Chairman Named | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/panel-study-sees-welfare-overlap-flaws-cited-in-programs-for-aged.html | PANEL STUDY SEES WELFARE OVERLAP | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/a-music-offering-is-very-special-the-mahavishnu-orchestra-plays.html | A MUSIC OFFERING IS VERY SPECIAL | True | By Don Heckman | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/the-banality-of-evil-contd.html | Books of The Times; The Banality of Evil (Cont'd.) | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/long-strike-ended-at-hughes-airwest.html | LONG STRIKE ENDED AT HUGHES AIRWEST | True | | 2000-02-03 | RE0000817702 | B00000755640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/lindsay-despairs-of-more-state-aid-rejects-new-taxes-beyond-unused.html | LINDSAY DESPAIRS OF MORE STATE AID | True | By Martin Tolchin | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/slain-brooklyn-man-described-as-colombo-family-associate.html | Slain Brooklyn Man Described As Colombo â€šÃ„Ã¢Family⚞‚Ã„Ã¢ Associate | True | By Nicholas Gage | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/60-russians-leave-bolivia.html | 60 Russians Leave Bolivia | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/washington-for-the-record-april-10-1972.html | Washington: For the Record | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/argentine-leftists-kill-a-top-general-and-fiats-director-terrorists.html | Argentine Leftists Kill a Top General And Fiat's Director | True | By Juan de Onis Special to The New York Times | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/laxity-in-the-air.html | Laxity in the Air | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/hilsman-to-seek-house-seat.html | Hilsman to Seek House Seat | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/eban-charges-plot-in-ugandan-break.html | Eban Charges Plot in Ugandan Break | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/big-board-is-hit-by-profit-taking.html | BIG BOARD IS HIT BY PROFIT TAKING | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/saving-the-cities.html | Saving the Cities | True | By Sol M. Linowitz | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/at-brooklyn-slaying-scene-tongues-wag.html | At Brooklyn Slaying Scene, Tongues Wag | True | By Martin Arnold | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/the-proceedings-in-the-un-today-april-11-1972.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/li-sound-bridge-is-opposed-by-westchester-county-board.html | L.I. Sound Bridge Is Opposed By Westchester County Board | True | By Linda Greenhouse Special to The New York Times | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/oscars-french-connection-is-best-film-jane-fonda-and-gene-hackman.html | Oscars: â€šÃ„Ã²French Connection⚞‚Ã„Ã¹ Is Best Film; Jane Fonda and Gene Hackman Top Stars | True | By Steven V. Roberts Special to The New York Times | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/theyre-all-far-from-home-but-its-to-get-a-helping-hand.html | They're All Far From Home, But It's to Get a Helping Hand | True | By Judith Weinraub Special to The New York Times | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/insurers-want-to-sell-new-plan-seek-to-market-variable-life.html | INSURERS WANT TO SELL NEW PLAN | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/in-the-backyard-with-tom-seaver.html | Arthur Daley | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/urban-terror.html | Urban Terror | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/philadelphia-bus-grant.html | Philadelphia BUS Grant | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/city-asks-us-aid-for-61st-st-subway.html | City Asks U.S. Aid for 61st St Subway | True | By Max Seigel | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/relief-force-inches-up-route-13.html | Relief Force Inches Up Route 13 | True | By Malcolm W. Browne Special to The New York Times | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/ernst-w-flender.html | ERNST W. FLENDER | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/ceremony-in-washington.html | Ceremony In Washington | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/harold-f-troxel.html | HAROLD F. TROXEL | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/neruda-opens-visit-here-with-a-plea-for-chiles-revolution.html | Neruda Opens Visit Here With a Plea for Chile's Revolution | True | By Henry Raymont | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/poultry-emergency-on-coast.html | Poultry Emergency on Coast | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/member-of-french-un-unit-is-mugged-in-building-here.html | Member of French U.N. Unit Is Mugged in Building Here | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/mrs-nixon-plants-tree.html | Mrs. Nixon Plants Tree | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/report-is-clarified-on-toronto-broker.html | REPORT IS CLARIFIED ON TORONTO BROKER | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/kendall-says-colgate-merger-could-hit-a-snag-on-trust-issue.html | Kendall Says Colgate Merger Could Hit a Snag on Trust Issue | True | By Alexander R. Hammer | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/city-labor-chiefs-pledge-support-to-macy-strikers.html | City Labor Chiefs Pledge Support to Macy Strikers | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/countdown-begins-for-sunday-lofting-of-3-toward-moon.html | Countdown Begins For Sunday Lofting Of 3 Toward Moon | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/us-raids-condemned-by-chinese.html | U.S. Raids Condemned By Chinese | True | By Tillman Durdin Special to The New York Times | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/gatt-issues-report.html | GATT Issues Report | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/retailers-to-give-data-on-cosmetics.html | RETrILERS TO GIVE DATA ON COSMETICS | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/tax-withholding-vs-economic-recovery.html | Letters to the Editor | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/an-oasis-of-affluence-fights-to-keep-privileged-status.html | An Oasis of Affluence Fights to Keep Privileged Status | True | By Steven V. Roberts Special to The New York Times | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/aqueduct-event-to-mindy-malone-231-shot-longest-in-field-finishes.html | AQUEDUCT EVENT TO MILADY MALONE | True | By Michael Strauss | 2000-02-03 | RE0000817702 | B00000755640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/morning-telegraph-ceases-publication-morning-telegraph-tuff-paper.html | Morning Telegraph Ceases Publication | True | By Emanuel Perlmutter | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/pipeline-director-named.html | Pipeline Director Named | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/2-women-join-law-school.html | 2 Women Join Law School | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/open-market-unit-split-on-policy-3-of-12-on-federal-reserve.html | OPEN MARKET UNIT SPLIT ON POLICY | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/nixon-indirectly-criticizes-soviet-arms-aid-to-hanoi-moscows.html | Nixon Indirectly Criticizes Soviet Arms Aid to Hanoi | True | By Bernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/52million-suit-on-a-raphael-ends.html | $52â€šÃ„Â"MILLION SUIT ON A RAPHAEL ENDS | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/escalation-in-vietnam.html | Letters to the Editor | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/fda-sets-canning-rules-to-avert-food-poisonings.html | F.D.A. Sets Canning Rules To Avert Food Poisonings | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/from-the-typewriter.html | Letters to the Editor | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/miss-fields-views-47-years-of-song-lyricist-talks-about-career-and.html | MISS FIELDS VIEWS 47 YEARS OF SONG | True | By Johns. Wilson | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/375million-loan.html | $375â€šÃ„Â"Million Loan | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/howard-a-law-jr-i.html | HOWARD A. LAW JR. | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/bangladesh-assembly-meets-to-draw-up-constitution.html | Bangladesh Assembly Meets to Draw Up Constitution | True | By Robert Trumbull Special to The New York Times | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/the-more-she-wrote-about-death-the-more-fertile-her-imaginative.html | These excerpts from the English poet and critic A. Aivarez's new book, â€šÃ„Â"The Savage God,â€šÃ„Â" concern the suicide of the American poet, Sylvia Plath. | True | By A. Alvarez | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/decentralizing-of-city-debated-albany-and-lindsay-aides-argue-at.html | DECENTRALIZING OF CITY DEBATED | True | By Ralph Blumenthal | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/problems-mark-st-lawrence-seaways-14th-year-problems-mark-14th.html | Problems Mark St. Lawrence Seaway's 14th Year | True | By Andrew H. Malcolm Special to The New York Times | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/the-newark-news-publishing-again-resumes-operations-after-10month.html | THE NEWARK NEWS PUBLISHING AGAIN | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/the-wilson-testimony.html | The Wilson Testimony | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/shareholders-meet-meeting-is-told-of-du-pont-gains.html | Shareholders Meet | True | By Clare M. Reckert Special to The New York Times | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/fbi-recovers-499970-fbi-recovers-499970-in-plane-hijacking-case.html | F.B.I. Recovers $499,970 | True | By Anthony Ripley Special to The New York Times | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/muskie-exhorts-staffers-and-vows-allout-drive.html | Candidates' | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/the-plight-of-syrias-jewish-community.html | Letters to the Editor | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/retrained-aides-ready-for-posts-new-education-specialists-come-from.html | RETRAINED AIDES READY FOR POSTS | True | By Gene I. Maeroff | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/predator-poisoning-urged.html | Predator Poisoning Urged | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/crimes-stir-concern.html | Crimes Stir Concern | True | By Richard Witkin | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/territory-delegate-backed.html | Territory Delegate Backed | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/clifford-irvings-sued-for-frozen-650000.html | Clifford Irving Sued for Frozen $650,000 | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/c-russell-sigler-dead-at-65-i-bankers-trust-vice-president.html | C. Russell Sigler Dead at 65; Bankers Trust Vice President | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/fight-in-congress-holds-up-coastal-dumping-bills.html | Fight in Congress Holds Up Coastal Dumping Bills | True | By E. W. Kenworthy Special to The New York Times | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/michaelmi-denny-british-admiral-former-nato-officer-dead.html | MICHAEL M. DENNY, BRITISH ADMIRAL | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/nixon-and-trudeau-will-air-differences-over-trade.html | Nixon and Trudeau Will Air Differences Over Trade | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/labor-agency-accused-of-failure-to-stress-benefits-for-the-poor.html | Labor Agency Accused of Failure to Stress Benefits for the Poor | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/tv-makers-sales-gain-earnings-at-rca-show-advances.html | TV Maker's Sales Gain | True | By Gene Smith | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/club-losses-in-strike-confusing.html | Club Losses in Strike Confusing | True | By Leonard Koppett | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/12hour-cable-tv-special-to-review-nixon-in-china.html | 12â€šÃ„Â"Hour Cable TV Special To Review Nixon in China | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/laborite-leaders-quit-over-market-deputy-chief-and-2-others-protest.html | LABORITE LEADERS QUIT OVER MARKET | True | By Alvin Shuster Special to The New York Times | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/assembly-votes-to-ease-mortgages.html | Assembly Votes to Ease Mortgages | True | By Alfonso A. Narvaez Special to The New York Times | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/fred-a-vanderweg.html | FRED A. VANDERWEG | True | | 2000-02-03 | RE0000817702 | B00000755640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/borowiak-upsets-okker-76-46-75.html | BOROWIAK UPSETS OKKER, 7–6, 4–6, 7–5 | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/assembly-candidate-named.html | Assembly Candidate Named | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/muskie-in-trouble.html | IN THE NATION | True | By Tom Wicker | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/david-f-chapman-pexix.html | DAVID F. CHAPMAN | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/ulster-violence-still-high-despite-moves-by-heath.html | Ulster Violence Still High Despite Moves by Heath | True | By Michael Stern Special to The New York Times | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/maine-cancels-spraying.html | Maine Cancels Spraying AUGUSTA, Me., April 10 (AP) | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/market-place-behind-the-rise-in-superior-oil.html | Market Place: Behind the Rise In Superior Oil | True | By Robert Metz | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/facetoface-review-set-in-all-city-relief-cases-city-will-reexamine.html | ‘Face†‘Face' Review Set In All City Relief Cases | True | By Peter Kihss | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/carmina-danced-at-city-center-miss-sandonatoand-rhodes-seen-in.html | ‘CARMINA' DANCED AT CITY CENTER | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/aide-in-south-africa-to-study-gm-role.html | AIDE IN SOUTH AFRICA TO STUDY C.M. ROLE | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/family-of-6-slain-near-rochester-police-say-father-shot-wife-4.html | FAMILY OF 6 SLAIN NEAR ROCHESTER | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/carrier-is-alerted-to-sail-for-vietnam.html | CARRIER IS ALERTED TO SAIL FOR VIETNAM | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/judge-queries-davis-trial-jury-on-reports-of-nearby-slaying.html | Judge Queries Davis Trial Jury On Reports of Nearby Slaying | True | By Earl Caldwell Special to The New York Times | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/a-way-of-recycling-foam-in-cars-found.html | A WAY OF RECYCLING FOAM IN CARS FOUND | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/churchs-slum-experiment-ends-in-dissent-catholic-churchs-experiment.html | Church's Slum Experiment Ends in Dissent | True | By Eleanor Blau | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/1million-bail-set-in-narcotics-case.html | $1 MILLION BAIL SET IN NARCOTICS CASE | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/wood-field-and-stream-for-beginners-there-are-fast-courses-on.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/us-troops-flown-north.html | U.S. Troops Flown North | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/stripmining-curb-voted-in-maryland.html | STRIP-MINING CURB VOTED IN MARYLAND | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/hearings-on-attica-revolt-will-be-broadcast-live.html | Hearings on Attica Revolt Will Be Broadcast Live | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/article-3-no-title.html | Article 3 — No Title | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/article-1-no-title.html | Article 1 — No Title | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/two-nba-teams-draft-aba-stars-two-nba-teams-pick-aba-stars.html | Two N.B.A. Teams Draft A.B.A. Stars | True | By Sam Goldaper | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/jersey-gop-evolves-district-plan.html | Jersey G.O.P. Evolves District Plan | True | By Ronald Sullivan Special to The New York Times | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/mrs-david-b-picker.html | MRS. DAVID B. PICKER | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/miller-opposes-owners-new-pay-bid-miller-opposes-owner-pay-offer.html | Miller Opposes Owners' | True | By Murray Chass | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/use-of-city-fund-to-repair-churchs-building-studied.html | Use of City Fund to Repair Church's Building Studied | True | By Edith Evans Asbury | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/merger-of-unions-opposed.html | Merger of Unions Opposed | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/cremation-in-miami.html | Cremation In Miami | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/kaufman-adds-zeal-to-power-at-piano.html | KAUFMAN ADDS ZEAL TO POWER AT PIANO | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/foreman-wins-in-2d-round.html | Foreman Wins In 2d Round | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/powell-honored-at-harlem-rally-giant-praised-by-sutton-as-4000.html | POWELL HONORED AT HARLEM RALLY | True | By Thomas A. Johnson | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/canada-launches-2-sloops-for-trials-in-cup-defense.html | Canada Launches 2 Sloops For Trials in Cup Defense | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/quality-education-the-child-is-the-key.html | Letters to the Editor | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/dance-the-twain-meet.html | Dance: The Twain Meet | True | By Clive Barnes | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/to-the-rescue-of-the-ruined-dean.html | Letters to the Editor | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/dejesus-triumphs-in-eighth-round-puerto-rican-knocks-out-george.html | DEJESUS TRIUMPHS IN EIGHTH ROUND | True | By Deane McGowen | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/bombing-heavier-b52s-fly-deeper-into-the-north-ground-action.html | BOMBING HEAVIER | True | By Fox Butterfield Special to The New York Times | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/with-opening-of-freehold-meet-itinerant-bettor-gets-76-tries.html | With Opening of Freehold Meet, Itinerant Bettor Gets 76 Tries | True | By Louis Effrat Special to The New York Times | 2000-02-03 | RE0000817702 | B00000755640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/nets-top-colonels.html | Nets Top Colonels | True | By Thomas Rogers Special to The New York Times | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/tribute-in-state-senate.html | Tribute in State Senate | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/scientist-doubts-that-race-of-robots-is-price-of-improving.html | Scientist Doubts That Race of Robots Is Price of Improving Intelligence | True | By John L. Hess Special to The New York Times | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/mcgovern-plans-a-cautious-drive-in-3-big-states.html | McGovern Plans a Cautious Drive in 3 Big States | True | By Christopher Lydon Special to The New York Times | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/humphrey-says-nixon-makes-labor-scapegoat.html | Candidates' | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/us-offering-aid.html | U.S. Offering Aid | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/poverty-blight.html | Poverty Blight | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/e-blythe-stason-lawdeah-isdead-iesper-on-atomic-energy-tserved.html | E. BLYTHE STASON, LAW DEAN, IS DEAD | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/albatross-1-to-5-takes-80435-chicago-pace.html | Albatross, 1 to 5, Takes $80,435 Chicago Pace | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/bullets-trailing-by-32.html | Bullets Trailing by 3â€šÃ„Â*2 | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/deep-rift-appears-in-stratton-group.html | â€šÃ„Â‹DEEP RIFTâ€šÃ„Â‚ APPEARS IN STRATTON GROUP | True | | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-11 | 1972-04-11 | https://www.nytimes.com/1972/04/11/archives/corporate-bonds-post-higher-yields-other-rates-mixed-corporate.html | Corporate Bonds Post Higher Yields; Other Rates Mixed | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817702 | B00000755640 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/the-great-slaughter-of-the-roo.html | The Great Slaughter of the â€šÃ„Â‹Roo | True | By Derryn Hinch | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/us-cautiously-optimistic-but-sends-further-b52s-us-cautiously.html | U.S. Cautiously Optimistic But Sends Further Bâ€šÃ„Â*52's | True | By Terence Smith Special to The New York Times | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/colombia-bus-plunge-kills-12.html | Colombia Bus Plunge Kills 12 | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/court-halts-paying-of-catholic-schools-for-services.html | Court Halts Paying of Catholic Schools for Services | True | By Arnold H. Lubasch | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/ulster-catholic-defends-an-attack-on-sons-wife.html | Ulster Catholic Defends an Attach on Son's Wife | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/airport-psychiatry.html | Airport Psychiatry | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/tarr-leaving-draft.html | Notes on People | True | Lawrence Van Gelder | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/wilsons-gift-to-heath.html | Wilson's Gift to Heath | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/belfast-curbs-cars-to-counter-bombing.html | Belfast Curbs Cars to Counter Bombing | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/poisoning-of-predators-urged.html | Poisoning of Predators Urged | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/12-aides-going-with-nixon.html | 12 Aides Going with Nixon | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/individual-touches-in-songs-displayed-by-patricia-brooks.html | Individual Touches In Songs Displayed By Patricia Brooks | True | By Raymond Ericson | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/3-rivals-stump-on-same-day-in-pennsylvania.html | THE 1972 CAMPAIGN | True | By Donald Janson Special to The New York Times | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/international-paper-profit-is-up.html | International Paper Profit Is Up | True | By John J. Abele | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/house-36413-votes-bill-to-bolster-merchant-marine.html | House, 364â€šÃ„Â*13, Votes Bill To Bolster Merchant Marine | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/dr-william-menaker-is-dead-nyu-psychology-professor.html | Dr. William Menaker Is Dead; N.Y.U. Psychology Professor | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/budgetary-gapmanship.html | Budgetary Gapmanship | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/national-umpires-get-some-of-their-salary.html | National Umpires Get Some of Their Salary | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/alleged-payoff-by-itt-is-denied-rep-holifield-says-charge-by.html | ALLEGED â€šÃ„Â‹PAYOFFâ€šÃ„Â‚ BY I.T.T. IS DENIED | True | By Robert M. Smith Special to The New York Times | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/mediterranean-style-upstaged.html | SHOP TALK | True | By Rita Reif | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/the-man-in-the-sky-killer-or-victim.html | Letters to the Editor | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/blacks-to-weigh-candidates-ideas-national-political-convention.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/price-fixing-is-laid-to-5-coal-concerns.html | PRICE FIXING IS LAID TO 5 COAL CONCERNS | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/arthur-mc-hoover.html | ARTHUR M'C. HOOVER | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/canadiens-beat-rangers-21-rangers-beaten-by-canadiens-21.html | Canadiens Beat Rangers, 2â€šÃ„Â*1 | True | By Gerald Eskenazi | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/emerson-lutz-victors-in-tennis-gain-2d-round-at-quebec-smith.html | EMERSON, LUTZ VICTORS IN TENNIS | True | | 2000-02-03 | RE0000817701 | B00000755639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/vietnam-methods-of-heroin-control-urged-for-us.html | Vietnam Methods of Heroin Control Urged for U.S. | True | By Dana Adams Schmidt Special to The New York Times | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/a-hell-of-a-way-.html | Letters to the Editor | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/national-names-governor.html | National Names Governor | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/eoy-l-swanke.html | EOY L. SWANKE | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/president-wont-stay-at-san-diego-sheraton.html | President Won't Stay At San Diego Sheraton | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/erich-segal-denied-tenure-as-yale-professor-erich-segal-is-denied.html | Erich Segal Denied Tenure as Yale Professor | True | By Martin Arnold | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/podgorny-arrives-in-turkish-capital-for-week-of-talks.html | Podgorny Arrives In Turkish Capital For Week of Talks | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/accounting-change-progresses-rapidly-accounting-shift-progresses.html | Accounting Change Progresses Rapidly | True | By John H. Allan | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/jewish-board-gets-funds.html | Jewish Board Gets Funds | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/mrs-bridget-peixotto-93-dies.html | Mrs. Bridget Peixotto, 93, Dies; Teacher Won'15 Maternity Case | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/richey-goes-over-to-hunts-group-with-4year-pact-richey-becomes-a.html | Richey Goes Over To Hunt's Group With 4â€‘Year Pact | True | By Neil Amdur | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/eznazi-gets-life-in-italians-deaths.html | EXâ€‘NAZI GETS LIFE IN IT ALIANS DEATHS | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/4-cbstv-variety-shows-to-run-in-summer-spots.html | 4 C.B.Sâ€‘TV Variety Shows To Run in Summer Spots | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/bruins-capture-series-by-beating-leafs-32.html | Bruins Capture Series by Beating Leafs, 3â€‘2 | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/jud-g-e-nelson-s-t-amler-62-dead-jersey-racket-buster-in-1950s.html | Judge Nelson Stamler, 62, Dead; Jersey Racket Buster in 1960's | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/end-comes-at-lennen-newell.html | Advertising | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/charter-flight-into-history.html | Books of The Times | True | By Anatole Broyard | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/oil-experts-stress-us-energy-policy-oil-experts-urge-an-energy.html | Oil Experts Stress U.S. Energy Policy | True | By William D. Smith Special to The New York Times | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/house-crime-panel-sets-sports-inquiry.html | HOUSE CRIME PANEL SETS SPORTS INQUIRY | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/interest-rates-continue-climb-attention-turns-to-bidding-for.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/city-absolved-of-paying-reservoir-cleaning-bill-ruling-by-appellate.html | City A bsolved of Paying Reservoir Cleaning Bill | True | By Ralph Blumenthal | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/onceaweek-band-evokes-chicago-jazz.html | Onceâ€‘aâ€‘Week Band Evokes Chicago Jazz | True | By John S. Wilson | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/yugoslavia-says-no-to-top-chess-match.html | YUGOSLAVIA SAYS NO TO TOP CHESS MATCH | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/western-officials-back-gas-request.html | WESTERN OFFICIALS BACK GAS REQUEST | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/court-rejects-us-plea.html | Court Rejects U.S. Plea | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/new-snag-divides-baseball-owners-pension-issue-settled-but-leagues.html | NEW SNAG DIVIDES BASEBALL OWNERS | True | By Murray Crass | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/mob-figures-questioned-major-gang-war-feared-mob-figures-questioned.html | Mob Figures Questioned; Major Gang War Feared | True | By Eric Pace | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/moving-toward-a-new-populism.html | Moving Toward a New Populism | True | By Jack Newfield; and JEFF GREENFIELD | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/new-books-advise-businessmen-on-trade-with-china-pan-am-publication.html | New Books Advise Businessmen on Trade With China | True | By Brendan Jones | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/front-page-1-no-title.html | Front Page 1 â€‘â€‘ No Title | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/election-violence-in-florence.html | Election Violence in Florence | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/georgia-slate-challenged.html | Georgia Slate Challenged | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/herbert-swinarton-of-g-a-saxton-dies.html | HERBERT SWINARTON OF G. A. SAXTON DIES | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/terms-reached-in-macys-strike-union-to-vote-on-accord-today.html | Terms Reached in Macy's Strike; Union to Vote on Accord Today | True | By Damon Stetson | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/two-indicted-here-in-income-tax-case.html | TWO INDICTED HERE IN INCOME TAX CASE | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/net-rise-seen-by-united-aircraft-united-aircraft-predicts-higher.html | Net Rise Seen by United Aircraft | True | By Clare M. Reckert | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/wallaces-mother-iii.html | Wallace's Mother III | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/guard-recounts-coast-shootout-says-first-shot-came-from-van.html | GUARD RECOUNTS COAST SHOOTOUT | True | By Earl Caldwell Special to The New York Times | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/city-shakes-up-welfare-in-a-bid-to-save-millions-18-new-heads-of.html | CITY â€˜SHAKES UPâ€™ WELFARE IN A BID TO SAVE MILLIONS | True | By Peter Kihss | 2000-02-03 | RE0000817701 | B00000755639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/washington-state-appoints-raveling-basketball-coach.html | Washington State Appoints Raveling Basketball Coach | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/former-dr-king-aide-to-seek-house-seat.html | Former Dr. King Aide To Seek House Seat | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/power-shortages-this-summer-are-feared-by-administration.html | Power Shortages This Summer Are Feared by Administration | True | By Edward Cowan Special to The New York Times | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/erving-is-a-squire-is-a-buck-is-a-hawk-squires-erving-signs-with.html | Erving Is a Squire Is a Buck Is a Hawk | True | By Sam Goldaper | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/ryanâÂÂ¢Âahzug-primary-fight-fomenting-party-discord-ryanabzug-fight-for.html | RyanâÂ¢Â¢Ahzug Primary Fight Fomenting Party Discord | True | By Tom Buckley | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/rent-violators-fined.html | Rent Violators Fined | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/us-to-end-disclosure-of-air-strikes-in-north.html | U.S. to End Disclosure Of Air Strikes in North | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/mrs-chisholm-opens-campaign-in-michigan.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/the-endless-dilemma.html | WASHINGTON | True | By James Reston | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/quickened-economy.html | Quickened Economy | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/hanoi-asserts-right-to-battle-the-us-in-north-or-south-hanoi.html | Hanoi Asserts Right To Battle the U.S. In North or South | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/el-al-maintenance-crews-end-walkout-in-israel.html | El Al Maintenance Crews End Walkout in Israel | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/hotel-guest-drowned-in-fire.html | Hotel Guest Drowned in Fire | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/l-e-manning-horticulturist-who-l_ed-rocket_-society.html | L. E. Manning, Horticulturist Who Led Rocket Society | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/book-award-to-flannery-oconnor.html | Book Award to Flannery O'Connor | True | By Henry Raymont | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/court-awards-tenant-10000-finding-owner-harassed-him.html | Court Awards Tenant $10,000, Finding Owner Harassed Him | True | By Walter H. Waggoner | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/antiwar-protests-planned-next-week.html | ANTIWAR PROTESTS PLANNED NEXT WEEK | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/duke-ellington-piano-player-lets-the-music-speak-for-itself.html | Duke Ellington, â€Â¦Â¢Piano Player,â€Â¦Â¢ Lets the Music Speak for Itself | True | John S. Wilson. | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/oas-chief-opening-session-bids-us-define-latin-policy.html | O. A. S. Chief, Opening Session, Bids U.S. Define Latin Policy | True | By Benjamin Welles Special to The New York Times | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/faa-moves-to-fine-airlines-in-2-hijackingextortion-cases-faa-acts.html | F. A. A. Moves to Fine Airlines In 2 Hijackingâ€Â¦Â¢Extortion Cases | True | By Richard Witkin | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/brazil-criticizes-work-of-itt-unit.html | BRAZIL CRITICIZES WORK OF I.T.T. UNIT | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/buckley-is-named-as-gop-delegate-senator-selected-by-albano-to.html | BUCKLEY IS NAMED AS G.O.P. DELEGATE | True | By Thomas P. Ronan | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/woman-killed-by-her-3-dogs.html | Woman Killed by Her 3 Dogs | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/nixon-aide-says-24-big-companies-break-price-rule-runsfeld-warns.html | NIXON AIDE SAYS 24 BIG COMPANIES BREAK PRICE RULE | True | By Philip Shabecoff Special to The New York Times | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/nastase-advances.html | Nastase Advances | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/john-n-mdonnell-pharmacologist-62-.html | JOHN N. M'DONNELL, PHARMACOLOGIST, 62 | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/allen-mgill-makes-a-solo-cello-debut.html | ALLEN M'GILL MAKES A SOLO CELLO DEBUT | True | Donal Henahan. | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/lindsay-reduces-demand-on-state-now-asks-227million-in-revised.html | LINDSAY REDUCES DEMAND ON STATE | True | By Maurice Carroll | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/crowned-prince-runs-4th-in-england-in-1972-debut.html | Crowned Prince Runs 4th In England in 1972 Debut | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/the-third-house.html | â€Â¦Â¢The Third Houseâ€Â¦Â¢ | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/saigons-forces-said-to-repulse-foe-west-of-hue-but-relief-column.html | SAIGON'S FORCES SAID TO REPULSE FOE WEST OF HUE | True | By Fox Butterfield Special to The New York Times | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/japanissued-guide-tells-of-tariffs-japan-book-cites-peking-dealings.html | Japanâ€Â¦Â¢Issued Guide Tells of Tariffs | True | By John M. Lee Special to The New York Times | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/wage-costs-soared-in-71-within-europes-industry-wage-costs-rose-in.html | Wage Costs Soared in '71 Within Europe's Industry | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/two-found-guilty-in-police-slaying.html | TWO FOUND GUILTY IN POLICE SLAYING | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/us-notes-sharp-rise-in-delinquency-of-girls.html | U.S. Notes Sharp Rise In Delinquency of Girls | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/us-insuring-crimearea-stores.html | U.S. Insuring Crimeâ€Â¦Â¢Area Stores | True | By Deirdre Carmody | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/news-us-tax-audit-may-trap-million-revenue-chief-says-stress-is-on.html | NEW U.S. TAXAUDIT MAY TRAP MILLION | True | By Eileen Shanahan Special to The New York Times | 2000-02-03 | RE0000817701 | B00000755639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/kleindienst-inquiry-changes-its-focus.html | Kleindienst Inquiry Changes Its Focus | True | By David E. Rosenbaum Special to The New York Times | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/us-aide-confirms-lobbyists-doctor-may-face-charge.html | U.S. Aide Confirms Lobbyist's Doctor May Face Charge | True | By Anthony Ripley Special to The New York Times | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/submarine-sinks-a-tugboat.html | Submarine Sinks a Tugboat | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/ford-backs-one-primary.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/ann-hodgkins-cofounder-of-framerc___yy-fl_we_r-show.html | Ann Hodgkins, Co&#234;Ã„Â°Founder Of Gramercy Flower Show | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/western-union-is-told-it-should-get-a-horse.html | Western Union Is Told It Should Get a Horse | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/reynolds-sets-increase.html | Reynolds Sets Increase | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/3-more-laborites-quit-party-posts-split-over-britains-entry-into.html | 3 MORE LABORITES QUIT PARTY POSTS | True | By Alvin Shuster Special to The New York Times | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/chinas-trade-sets-high.html | China's Trade Sets High | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/iran-with-4000-killed-rescuing-quake-victims.html | Iran, With 4,000 Killed, Rescuing Quake Victims | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/big-board-appoints-a-nominating-head.html | BIG BOARD APPOINTS A NOMINATING HEAD | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/mortgage-rates-indicate-change-conventional-yields-follow-fhava.html | MORTGAGE RATES INDICATE CHANGE | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/cosme-rosado-led-restaurant-union.html | COSME ROSADO, LED RESTAURANT UNION | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/siberian-city-reins-in-progress.html | Siberian City Reins In Progress | True | By Hedrick Smith Special to The New York Times | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/harold-weston-led-artists-federation.html | HAROLD WESTON, LED ARTISTS' FEDERATION | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/election-in-italy-is-fought-on-tv-debates-by-8-parties-may-swing.html | ELECTION IN ITALY IS FOUGHT ON TV | True | By Paul Hofmann Special to The New York Times | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/ottawa-tightens-security-for-nixon-trip.html | Ottawa Tightens Security for Nixon Trip | True | By Jay Walz Special to The New York Times | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/cassidy-stops-diaz-in-4th.html | Cassidy Stops Diaz in 4th | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/the-latest-word-on-the-passing-lexicon-of-politics.html | THE 1972 CAMPAIGN | True | By Israel Shenker | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/stars-top-blues-43.html | Stars Top Blues, 4&#234;Ã„Â°3 | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/representative-sworn-in.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/apollo-16-crew-passes-physicals-astronauts-in-good-shape-nasa.html | APOLLO 16 CREW PASSES PHYSICALS | True | By Lawrence K. Altman Special to The New York Times | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/bell-canadas-share-net-down-in-first-quarter.html | Bell Canada's Share Net Down in First Quarter | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/tv-the-oscar-extravaganzapure-hollywood.html | TV: The Oscar Extravaganza&#234;Ã„Â°Pure Hollywood | True | By John J. O'Connor | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/torres-knocks-down-turpin-11-times-on-way-to-victory.html | Torres Knocks Down Turpin 11 Times on Way to Victory | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/knicks-rejoice-we-did-things-well.html | Knicks Rejoice&#234;Ã„Â°"We Did Things Well&#234;Ã„Â° | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/furor-over-whites-adopting-blacks.html | Furor Over Whites Adopting Blacks | True | By Judy Klemesrud | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/saigon-troops-find-ominous-quiet-in-abandoned-town-south-of-front.html | Saigon Troops Find Ominous Quiet In Abandoned Town South of Front | True | By Craig R. Whitney Special to The New York Times | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/big-board-gains-in-busy-trading-dow-is-up-452-to-96260-exactly.html | BIG BOARD GAINS IN BUSY TRADING | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/knicks-triumph-take-series-beat-bullets-by-107101-meet-celtics-next.html | Knicks Triumph, Take Series | True | By Leonard Koppett | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/inquiry-is-opened-upstate-in-fatal-school-bus-crash.html | Inquiry Is Opened Upstate in Fatal School Bus Crash | True | By Edward Hudson Special to The New York Times | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/bridge-exceptions-allowed-at-times-in-assumptions.html | Bridge: Exceptions Allowed at Times In Assumptions by Declarers | True | BY Alan Truscott | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/va-is-sued-by-woman.html | V.A. Is Sued by Woman | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/gains-registered-on-amex-and-otc-most-prices-close-higher-in-active.html | GAINS REGISTERED ON AMEX AND OTC | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/predicament-of-mankind-in-a-nogrowth-world-business-would-find-some.html | Economic Analysis | True | By Leonard Silk | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/the-lawandorder-gangs.html | Letters to the Editor | True | | 2000-02-03 | RE0000817701 | B00000755639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/war-powers-bill-wins-test-in-senate-60-to-26.html | War Powers Bill Wins Test in Senate, 60 to 26 | True | By John W. Finney Special to The New York Times | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/peerce-to-leave-fiddler-april-30-tenor-cites-commitment-to-his.html | PEERCE TO LEAVE â€˜Â‚Â¨FIDDLERâ€˜Â‚Â¨ APRIL 30 | True | By Louis Calta | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/yablonski-defendant-pleads-guilty-to-escape-chair-yablonski-case.html | Yablonski Defendant Pleads Guilty to Escape Chair | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/damboise-wins-fire-hat-for-calm-on-smoky-stage.html | D'Amboise Wins Fire Hat for Calm on Smoky Stage | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/stanford-u-begins-300million-drive.html | STANFORD U. BEGINS $300â€˜Â‚Â¨MILLION DRIVE | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/silver-futures-erasing-morning-declines-close-at-days-highs.html | Silver Futures, Erasing Morning Declines, Close at Day's Highs | True | By Thomas W. Ennis | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/even-worse-than-victory.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/irving-spear.html | IRVING SPEAR | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/brooklyn-to-get-new-daily.html | Brooklyn to Get New Daily | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/state-sues-city-to-stop-evictions-charges-ingenious-scheme-to.html | STATE SUES CITY TO STOP EVICTIONS | True | By Robert E. Tomasson | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/senate-panel-votes-to-curb-usia-films.html | SENATE PANEL VOTES TO CURB U.S.I.A. FILMS | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/assembly-unit-backs-bill-to-facilitate-fight-on-vd.html | Assembly Unit Backs Bill To Facilitate Fight on V.D. | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/chiefs-roller-derby-victor.html | Chiefs Roller Derby Victor | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/johnson-is-flown-to-texas-hospital-appears-tired-after-5hour.html | JOHNSON IS FLOWN TO TEXAS HOSPITAL | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/ohio-governor-dismayed-at-muskies-flagging-race.html | THE 1972 CAMPAIGN | True | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/visitors-report-hungary-protest-demonstration-is-thought-first.html | VISITORS REPORT HUNGARY PROTEST | True | By Clyde H. Farnsworth Special to The New York Times | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/pompidou-asks-yes-vote-on-enlarging-the-market.html | Pompidou Asks â€˜Â‚Â¨Yesâ€˜Â‚Â¨ Vote On Enlarging the Market | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/reaction-in-italy.html | Reaction in Italy | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/agnew-says-history-books-show-newleft-bias.html | Agnew Snys History Books Show Newâ€˜Â‚Â¨Left Bias | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/nixon-is-disputed-on-cost-of-busing-study-says-only-1-of-rise-in.html | NIXON IS DISPUTED ON COST OF BUSING | True | By John Herbers Special to The New York Times | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/senate-panel-drops-inquiry-into-the-watson-incident.html | Senate Panel Drops Inquiry Into the Watson Incident | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/us-and-soviet-set-teacher-exchanges.html | U.S. and Soviet Set Teacher Exchanges | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/485th-cosmos-launched.html | 485th Cosmos Launched | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/senate-unit-clears-220-minimum-wage.html | SENATE UNIT CLEARS $2.20 MINIMUM WAGE | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/connally-criticized.html | Connally Criticized | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/tom-jones-bumps-and-grinds-out-the-songs-alas.html | Tom Jones (Bumps and Grinds Out the Songs, Alas | True | By Don Heckman | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/brother-william-cavanagh-long-on-faculty-at-manhattan.html | Brother William Cavanagh, Long on Faculty at Manhattan | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/connecticut-school-bans-book-on-mayor-daley.html | Connecticut School Bans Book on Mayor Daley | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/let-the-small-farmer-live.html | Letters to the Editor | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/fosters-injuries-disclosed.html | Foster's Injuries Disclosed | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/market-place-6-factors-cited-in-stock-prices.html | Market Place: 6 Factors Cited In Stock Prices | True | By Robert Metz | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/bucks-defense-seeking-to-stop-lakers-again.html | Bucks' Defense Seeking to Stop Lakers Again | True | By Bill Becker Special to The New York Times | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/mass-for-slain-fiat-aide.html | Mass for Slain Fiat Aide | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/engineering-studies-for-2-airport-links-expected-in-the-fall.html | Engineering Studies For 2 Airport Links Expected in the Fall | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/argentine-crisis-leftists-exploit-distress.html | News Analysis | True | By Juan de Onis Special to The New York Times | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/the-proceedings-in-the-un-today-april-12-1972.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/texas-gulf-deal-gains-approval-27million-settlement-of-lawsuits-is.html | TEXAS GULF DEAL GAINS APPROVAL | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/moses-warns-against-hideous-sculpture-he-assails-officials-who.html | Moses Warns Against â€˜Â‚Â¨Hideousâ€˜Â‚Â¨ Sculpture | True | By Murray Schumach | 2000-02-03 | RE0000817701 | B00000755639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/gang-war-could-be-a-rough-one-gallocolombo-fight-would-draw-on-60s.html | Gang War Could Be a Rough One | True | By Nicholas Gage | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/hanoi-again-asks-renewal-of-talks.html | Hanoi Again Asks Renewal of Talks | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/aetna-names-chairman.html | Aetna Names Chairman | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/profits-drop-at-chemical-and-franklin-new-york.html | Profits Drop at Chemical And Franklin New York | True | By H. Erich Heinemann | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/play-bill-is-gaining.html | Advertising | True | By Philip H. Dougherty | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/brooklyn-girl-8-is-killed-in-fire-in-red-hook-section.html | Brooklyn Girl, 8, Is Killed In Fire in Red Hook Section | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/toward-a-healthier-america.html | Letters to the Editor | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/us-bishops-in-open-meeting-ask-vatican-action-on-deacons.html | U.S. Bishops, in Open Meeting, Ask Vatican Action on Deacons | True | By Edward B. Fiske Special to The New York Times | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/accord-at-macys.html | Accord at Macy's | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/the-rooney-saga-art-and-the-boys.html | Sports of The Times | True | Red Smith | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/ailey-dance-theater-plans-2-premieres-at-city-center.html | Ailey Dance Theater Plans 2 Premieres at City Center | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/chase-plans-miami-branch-for-international-banking.html | Chase Plans Miami Branch For International Banking | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/equity-funding-and-insurer-in-deal.html | Merger News | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/the-size-16-woman-fashion-world-pays-her-some-attention.html | The Size 16 Woman: Fashion World Pays Her Some Attention | True | By Bernadine Morris | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/an-albany-bill-on-farm-strikes-splits-employers-and-workers.html | An Albany Bill on Farm Strikes Splits Employers and Workers | True | By Alfonso A. Narvaez Special to The New York Times | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/eugene-b-dunkel-81-ia-scenic-designer.html | EUGENE B. DUNKEL, 81, A SCENIC DESIGNER | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/peterson-urges-research-incentives-incentives-for-us-research-are.html | Peterson Urges Research Incentives | True | By Richard D. Lyons Special to The New York Times | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/protest-by-soviet-charges-harassment-by-british.html | Protest by Soviet Charges Harassment by British | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/kosher-school-lunches-urged.html | Kosherâ€šÃ„Â"School Lunches urged | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/rep-gallagher-of-bayonne-indicted-on-seven-counts-rep-gallagher-of.html | Rep. Gallagher of Bayonne Indicted on Seven Counts | True | By Ronald Sullivan Special to The New York Times | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/new-top-man-at-scotland-yard-robert-mark.html | Man in the News | True | Robert Mark; Special to The New York Times | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/oregon-hijacking-foiled.html | Oregon Hijacking Foiled | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/philippine-attache-is-convicted-here-of-drug-smuggling.html | Philippine Attache Is Convicted Here Of Drug Smuggling | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/scotland-yard-reputation-hurt-faces-changes-amid-dissension.html | Scotland Yard, Reputation Hurt, Faces Changes Amid Dissension | True | By Bernard Weinraub Special to The New York Times | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/monorail-device-displayed-on-li-volpe-calls-the-airoashion.html | MONORAIL DEVICE DISPLAYED ON L.I. | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/theater-pomographer-stonehefler-comedy-opens-at-stage-73.html | Theater: â€šÃ„Â'Pomographerâ€šÃ„Â' | True | By Clive Barnes | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/town-reported-abandoned.html | Town Reported Abandoned | True | | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/caroline-g-wins-aqueduct-sprint-returns-2060-in-beating-emss.html | CAROLINE G. WINS AQUEDUCT SPRINT | True | By Joe Nichols | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/new-signal-setup-for-indianapolis.html | About Motor Sports | True | By John S. Radosta | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-12 | 1972-04-12 | https://www.nytimes.com/1972/04/12/archives/a-lingering-baseball-strike-could-hurt-municipal-budgets.html | A Lingering Baseball Strike Could Hurt Municipal Budgets | True | By Robert Hanley | 2000-02-03 | RE0000817701 | B00000755639 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/600000-idle-in-irish-strike.html | 600,000 Idle in Irish Strike | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/knicksceltics-series-will-be-televised-here.html | Knicksâ€šÃ„Â'Celtics Series Will Be Televised Here | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/attica-panel-opens-series-of-hearings.html | Attica Panel Opens Series Of Hearings | True | By Michael T. Kaufman Special to The New York Times | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/environment-key-to-downtown-plan-concept-called-good-because-of.html | Environment Key to Downtown Plan | True | By Ada Louise Huxtable | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/julie-holmes-turns-pro.html | Julie Holmes Turns Pro | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/muskie-and-mcgovern-in-massachusetts.html | THE 1972 CAMPAIGN | True | By Bill Kovach Special to The New York Times | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/wood-field-and-stream-war-on-dams.html | Wood, Field and Stream: War on Dams | True | By Nelson Bryant | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/mafia-members-said-to-be-hiding-seek-to-avoid-questioning-in.html | MAFIA MEMBERS SAID TO BE HIDING | True | By Eric Pace | 2000-02-03 | RE0000817704 | B00000755642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/businesslike-leader-of-zanzibar-aboud-jumbe.html | Businesslike Leader of Zanzibar Aboud Jumbe | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/jersey-redistricting-plan-drawn-up-by-us-court-redistricting-plan.html | Jersey Redistricting Plan Drawn Up by U.S. Court | True | By Ronald Sullivan; Special to The New York Times | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/boomboom-town.html | OBSERVER | True | By Russell Baker | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/antimarket-faction-is-winner-in-stormy-labor-party-session.html | Antiâ€šÂ„Â¢Market Faction Is Winner In Stormy Labor Party Session | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/connally-board-said-to-flout-law-controller-charges-refusal-to.html | CONNALLY BOARD SAID TO FLOUT LAW | True | By Juan M. Vasquez Special to The New York Times | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/-spend-spend-spend.html | â€šÂ„Â¢Spend, Spend, Spendâ€šÂ„Â´ | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/cougars-select-bibby-in-draft-nets-pick-siemiontkowski-as-aba-goes.html | COUGARS SELECT BIBBY IN DRAFT | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/14058-dodge-trucks-face-recall-for-a-throttle-check.html | 14,058 Dodge Trucks Face Recall for a Throttle Check | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/ethnic-awareness-praised-as-a-creative-force-ethnic-awareness.html | Ethnic Awareness Praised as a Creative Force | True | By Laurie Johnston | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/councilmen-resist-city-hall-pressure-for-a-speedy-passage-of-tax.html | Councilmen Resist City Hall Pressure for a Speedy Passage of Tax Package | True | By Maurice Carroll | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/jack-trial-is-told-of-3000-demand-extdistributor-testifies-on.html | JACK TRIAL IS TOLD OF $3,000 DEMAND | True | By Max H. Seigel | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/amex-prices-gain-as-trading-rises-turnover-up-28-as-profit.html | AMEX PRICES GAIN AS TRADING RISES | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/board-of-education-holds-off-on-pacts.html | BOARD OF EDUCATION HOLDS OFF ON PACTS | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/richard-stone.html | RICHARD STONE | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | | Letters to the Editor | | | | | |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/maniacs-they-were-not.html | Maniacs they-were-not | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/mexican-soccer-loop-suspends-a-water-boy.html | Mexican Soccer Loop Suspends a Water Boy | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/chess-feuerstein-leads-players-in-manhattan-club-event.html | Chess: Feuerstein Leads Players In Manhattan Club Event | True | BY Al Horowitz | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/washington-delegation-attends-byrnes-rites.html | Washington Delegation Attends Byrnes Rites | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/san-clemente-votes-no.html | San Clemente Votes No | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/national-merit-scholarships-are-presented-to-1275-high-school.html | National Merit Scholarships Are Presented to 1,275 High School Seniors | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/ice-follies-charms-li-shipstads-and-johnson-revue-officially-opens.html | â€šÂ„Â´Ice Folliesâ€šÂ„Â´ Charms L.I. | True | By Howard Thompson Special to The New York Times | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/solomoh-berob-i-of-tsinai-dies-director-of-medicine-was-expert-on.html | SOLOMON BERSON OF MT. SINAI DIES | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/albany-officials-view-pollution-in-city.html | Albany Officials View Pollution in City | True | By David Bird | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/schenk-defender-scores-2-pins-in-aau-wrestling.html | Schenk, Defender, Scores 2 Pins in A.A.U. Wrestling | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/johnson-is-described-by-his-doctor-as-feeling-great.html | Johnson Is Described by His Doctor as â€šÂ„Â´Feeling Greatâ€šÂ„Â´ | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/h-k-porter-facing-us-antitrust-suit.html | H. K. PORTER FACING U.S. ANTITRUST SUIT | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/macys-strikers-accept-contract-return-to-work-today-with-pact-that.html | MACY'S STRIKERS ACCEPT CONTRACT | True | By Emanuel Perlmutter | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/tribal-heads-fault-south-africa-plan.html | TRIBAL HEADS FAULT SOUTH AFRICA PLAN | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/ronnie-bull-quits-football.html | Ronnie Bull Quits Football | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/15-tupamaro-guerrillas-flee-prison-in-montevideo.html | 15 Tupamaro Guerrillas Flee Prison in Montevideo | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/sovietturkish-talks-open.html | Sovietâ€šÂ„Â´Turkish Talks Open | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/celanese-profit-fell-for-quarter-celanese-corp-profits-declined-by.html | Celanese Profit Fell for Quarter | True | By Clare M. Reckert | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/the-knicks-advance-into-another-war.html | The Knicks Advance Into Another War | True | Arthur Daley | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/rebecca-coffin.html | REBECCA COFFIN | True | Rebecca Coffin | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/hijacker-gets-life-term-another-enters-guilty-plea.html | Hijacker Gets Life Term; Another Enters Guilty Plea | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/50-gis-in-vietnam-refuse-patrol-duty-then-agree-to-go-50-gis-at.html | 50 G.I.'s in Vietnam Refuse Patrol Duty, Then Agree to Go | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/urban-development-curbs-are-voted.html | Urban Development Curbs Are Voted | True | By Alfonso A. Narvaez Special to The New York Times | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/melee-of-shouting-and-punches-disrupts-taxunion-meeting.html | Melee of Shouting and Punches Disrupts Taxâ€šÂ„Â´Union Meeting | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817704 | B00000755642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/mobilehome-shipments-up.html | Mobileâ€¦Â³Home Shipments Up | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/detroit-school-board-plans-to-lay-off-1548-teachers.html | Detroit School Board Plans To Lay Off 1,548 Teachers | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/governor-of-tennessee-vetoes-districting-plan.html | Governor of Tennessee Vetoes Districting Plan | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/soviet-arms-aid-to-hanoi-is-down-us-figures-show-a-sharp-drop-since.html | SOVIET ARMS AID TO HANOI IS DOWN | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/woman-judge-joins-democratic-contest-for-appeals-court.html | Woman Judge Joins Democratic Contest For Appeals Court | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/huntingfishing-day-urged.html | Huntingâ€¦Â³Fishing Day Urged | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/article-2-no-title.html | Article 2 â€¦Â³â€¦Â³ No Title | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/appliance-maker-posts-27-rise-in-net-on-14-sales-advance.html | Appliance Maker Posts 27% Rise in Net on 14% Sales Advance | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/dog-fanciers-hear-akcs-president-talk-on-expansion.html | Dog Fanciers Hear A.K.C.'s President Talk on Expansion | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/for-parity-in-strategic-forces.html | Letters to the Editor | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/wallace-refuses-to-bar-run-for-vice-president.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/chaney-gets-life-in-coed-slayings.html | CHANEY GETS LIFE IN COâ€¦Â³â€¦Â³ED SLAYINGS | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/dog-finds-marijuana.html | Dog Finds Marijuana | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/connors-gains-in-madrid.html | Connors Gains in Madrid | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/london-dining-its-not-as-bad-as-people-say.html | London Dining: It's Not as Bad As People Say | True | By Raymond A. Sokolov Special to The New York Times | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/israel-aid-voted-by-senate-panel-85million-for-immigrants-from.html | ISRAEL AID VOTED BY SENATE PANEL | True | By John W. Finney Special to The New York Times | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/humphrey-says-he-must-win-pennsylvania.html | THE 1972 CAMPAIGN | True | By James M. Naughton Special to The New York Times | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/cape-cod-publisher-retires.html | Cape Cod Publisher Retires | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/strategy-in-southeast-asia.html | Letters to the Editor | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/miss-evert-wins-in-60-60-rout-mrs-king-also-advances-at-st.html | MISS EVERT WINS IN 6â€¦Â³â€¦Â³0, 6â€¦Â³â€¦Â³0 ROUT | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/speedup-in-standards-urged.html | Speedâ€¦Â³Â³Up in Standards Urged | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/aiding-consumers.html | Advertising | True | By Philip H. Dougherty | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/tarkenton-says-vikings-got-good-deal.html | Tarkenton Says Vikings Got Good Deal | True | By William N. Wallace | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/davis-trial-gag-imposed-by-judge-statements-by-attorneys-outside.html | DAVIS TRIAL â€¦Â³Â³GAGâ€¦Â³Â³ IMPOSED BY JUDGE | True | By Earl Caldwell Special to The New York Times | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/campanella-gain-reported.html | Campanella Gain Reported | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/france-backs-hanois-demand-for-renewal-of-talks.html | France Backs Hanoi's Demand for Renewal of Talks | True | By Henry Giniger Special to The New York Times | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/tozzi-sings-gumemanz-adding-dignity-and-style.html | Tozzi Sings Gumemanz, Adding Dignity and Style | True | Raymond Ericson | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/governing-the-exchange.html | Governing the Exchange | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/cold-mars-cherry-blossom-party-in-tokyo.html | Notes on People | True | Lawrence Van Gelder | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/workrelief-law-is-found-to-have-little-effect-here.html | Workâ€¦Â³Â³Relief Law Is Found To Have Little Effect Here | True | By Peter Kihss | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/umw-aide-seized-in-yablonski-case-tennessee-official-linked-to-the.html | U.M.W AIDE SEIZED IN YABLONSKI CASE | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/india-and-pakistan-likely-to-begin-their-talks-soon.html | India and Pakistan Likely To Begin Their Talks Soon | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/connecticut-set-on-7-sales-tax-governor-and-legislative-chiefs.html | CONNECTICUT SET ON 7% SALES TAX | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/paraguays-president-here.html | Paraguay's President Here | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/iran-quake-area-rubble-and-tears-premier-touring-region-pledges-a.html | IRAN QUAKE AREA: RUBBLE AND TEARS | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/ruthjollnson-pianoteacher-atmannescollege-diesat-87.html | Ruth Johnson, Piano Teacher At Mannes College, Diesat 87 | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/the-proceedings-in-the-un-today-april-13-1972.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/the-power-to-make-wars.html | The Power to Make Wars | True | By Richard B. Morris | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/but-mailer-wasnt-there.html | But Mailer Wasn't There | True | By Alden Whitman | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/apollo-16-countdown-smooth-crew-to-seek-moon-volcanoes.html | Apollo 16 Countdown Smooth; Crew to Seek Moon Volcanoes | True | By John Noble Wilford Special to The New York Times | 2000-02-03 | RE0000817704 | B00000755642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/flipflop-goes-the-paranoia.html | Books of The Times | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/bhutto-foresees-early-meeting.html | Bhutto Foresees Early Meeting | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/honeywell-also-reports-a-firstquarter-gain-revenues-climb-ibm.html | Honeywell Also Reports a Firstâ€šÃ„Â"Quarter Gain â€šÃ„Â®Revenues Climb | True | By William D. Smith | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/irs-offices-extend-hours-for-four-days.html | I.R.S. Offices Extend Hours for Four Days | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/corporate-bonds-advance-in-rate-sharp-increase-is-shown-offering-by.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/massive-complex-planned-for-platform-in-east-river-12billion.html | Massive Complex Planned For Platform in East River | True | By David K. Shipler | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/baseball-negotiators-near-pact-latest-proposal-could-settle-strike.html | Baseball Negotiators Near Pact | True | By Murray Chass | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/stocks-advance-in-heavy-trading-dow-is-up-436-to-96696-at-close-as.html | STOCKS ADVANCE IN HEAVY TRADING | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/war-powers-measure-wins-second-test-in-the-senate.html | War Powers Measure Wins Second Test in the Senate | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/jesus-freaks-betoken-hope.html | Letters to the Editor | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/mr-nixon-goes-north.html | Mr. Nixon Goes North | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/gm-strike-talks-recessed.html | G.M. Strike Talks Recessed | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/eye-of-the-storm.html | IN THE NATION | True | By Tom Wicker | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/big-us-grain-deal-with-soviet-gains-butz-sees-200million-sale.html | BIG U.S. GRAIN DEAL WITH SOVIET GAINS | True | By Hedrick Smith; Special to The New York Times | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/prodigal-son.html | Prodigal Son | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/fifth-victim-of-bus-crash-dies-as-more-witnesses-are-heard.html | Fifth Victim of Bus Crash Dies As More Witnesses Are Heard | True | By Edward Hudson Special to The New York Times | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/red-shoes-takes-bed-o-roses-mile.html | RED SHOES TAKES BED O' ROSES MILE | True | By Joe Nichols | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/hijackings-spur-security-militia-is-not-the.html | Hijackings Spur Security Debate | True | By Richard Witkin | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/undercover-agents-find-nassau-jail-a-numbing-unpleasant-experience.html | Undercover Agents Find Nassau Jail A â€šÃ„Â"Numbingâ€šÃ„Â" Unpleasant Experience | True | By David A. Andelman Special to The New York Times | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/personal-finance-word-of-caution-offered-to-car-owners-who-ship.html | Personal Finance | True | By Robert J. Cole | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/a-wolpe-concert-planned-as-tribute-becomes-memorial.html | A Wolpe Concert, Planned as Tribute, Becomes Memorial | True | Peter G. Davis | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/olivierhall-stir-at-national-theater.html | Olivierâ€šÃ„Â"Hall Stir at National Theater | True | By Bernard Weinraub Special to The New York Times | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/cotton-futures-show-declines-prices-close-lower-across-all-the-no-2.html | COTTON FUTURES SHOW DECLINES | True | By Thomas W. Ennis | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/53-in-survey-like-nixon-performance.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/brooklyn-party-chief-lauds-mcgovern.html | THE 1972 CAMPAIGN | True | By Frank Lynn | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/35-at-harvard-warn-on-nixon-busing-bill.html | 35 AT HARVARD WARN ON NIXON BUSING BILL | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/ditmar-resigns-as-coach.html | Ditmar Resigns as Coach | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/tv-upbeat-or-downbeat-its-in-eyes-of-beholder-musicians-organized.html | TV: Upbeat or Downbeat, It's in Eyes of Beholder | True | By John J. O'Connor | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/c-wo-ceram-of-gods-graves-and-scholars-dies-his-history-of.html | C.W. Ceram of â€šÃ„Â"Gods, Graves and Scholarsâ€šÃ„Â" Dies | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/2million-in-state-aid-given-to-110-museums-and-institutions-during.html | $2â€šÃ„Â"Million in State Aid Given to 110 Museums and Institutions During 1971â€šÃ„Â"1972 | True | By McCandlish Phillips | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/us-criticizes-france.html | U.S. Criticizes France | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/200000-antimarxists-march-in-chile.html | 200,000 Antiâ€šÃ„Â"Marxists March in Chile | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/nestle-to-close-a-plant.html | Nestle to Close a Plant | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/rogers-hints-at-easing-coolness-toward-cuba.html | Rogers Hints at Easing Coolness Toward Cuba | True | By Benjamin Welles Special to The New York Times | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/foe-said-to-open-an-armored-drive-on-besieged-anloc-south.html | FOE SAID TO OPEN AN ARMORED DRIVE ON BESIEGED AN LOC | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/c-dary-dijthkm-edicldirector-internist-or-34-years-with-morgan.html | C. DARY DURHAM, MEDICAL DIRECTOR | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/faulkner-urges-british-to-seek-out-terrorists.html | Faulkner Urges British To Seek Out Terrorists | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/12-liberal-republican-senators-offer-prison-reform-legislation.html | 12 Liberal Republican Senators Offer Prison Reform Legislation | True | | 2000-02-03 | RE0000817704 | B00000755642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/peter-benedict-45-i-of-ediationboard.html | PETER BENEDICT, 45, OF MEDIATION BOARD | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/miss-roan-adds-fun-to-october-parade.html | MISS ROAN ADDS FUN TO â€šÃ„Â¿OCTOBER PARADEâ€šÃ„Â´ | True | Don McDonagh | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/origin-of-downtown-project-tied-to-variety-of-sources.html | Origin of Downtown Project Tied to Variety of Sources | True | By John Corry | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/supplies-running-low-at-besieged-fire-base-near-hue.html | Supplies Running Low at Besieged Fire Base Near Hue | True | By Craig R. Whitney Special to The New York Times | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/women-artists-charge-bias-at-modern-museum.html | Women Artists Charge Bias at Modern Museum | True | By Grace Glueck | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/mohawk-airlines-merges-with-allegheny-now-no-6.html | Mohawk Airlines Merges With Allegheny, Now No. 6 | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/queens-woman-signs-as-an-umpire.html | Queens Woman Signs as an Umpire | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/a-view-of-southern-africa.html | Letters to the Editor | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/negro-appointed-to-fcc-by-nixon-baptist-pastor-and-lawyer-from.html | NEGRO APPOINTED TO F.C.C. BY NIXON | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/charter-new-york-corp-and-mellon-show-decline-2-more-big-banks-show.html | Charter New York Corp. And Mellon Show Decline | True | By H. Erich Heinemann | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/article-1-no-title.html | Article 1 â€šÃ„Â¿â€šÃ„Â¿ No Title | True | By Jerry M. Flint Special to The New York Times | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/wounded-guard-kills-suspect-in-grand-central-rush-hour.html | Wounded Guard Kills Suspect In Grand Central Rush Hour | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/miles-tyson-16-to-1-sets-stakes-mark-at-hollywood.html | Miles Tyson, 16 to 1, Sets Stakes Mark at Hollywood | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/peace-proposals-drawn-for-tennis-hunt-and-federation-would-share.html | PEACE PROPOSALS DRAWN FOR TENNIS | True | By Neil Amdur | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/soviet-lifter-sets-record.html | Soviet Lifter Sets Record | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/15000-irs-aides-to-help-taxpayer-will-assist-in-preparation-of.html | 15,000 I.R.S. AIDES TO HELP TAXPAYER | True | By Eileen Shanahan Special to The New York Times | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/common-market-studies-shift-in-negotiating-goal.html | Common Market Studies Shift in Negotiating Goal | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/mississippi-loyalists-seek-eastland-penalty.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/15-sentenced-by-a-judge-investigate-jail-in-nassau-15-sentenced-by.html | 15 â€šÃ„Â¿Sentencedâ€šÃ„Â´ by, a Judge Investigate Jail in Nassau | True | By Roy R. Silver Special to The New York Times | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/j-edgar-heston-oil-man-dies-i-former-cities-service-head-611.html | J. Edgar Heston, Oil Man, Dies; Former Cities Service Head, 61 | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/perspective-on-city-budget.html | Letters to the Editor | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/layer-63-64-victor.html | Layer 6â€šÃ„Â¿3 6â€šÃ„Â¿4 Victor | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/only-the-tureen-was-moved-for-party-and-painting-exhibition.html | Only the Tureen Was Moved for Party and Painting Exhibition | True | By Enid Nemy | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/dance-reconnaissance-pennsylvania-ballet-in-new-york-premiere.html | Dance: â€šÃ„Â¿Reconnaissanceâ€šÃ„Â´ | True | By Clive Barnes | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/approval-of-bergdorf-store-sale-to-broadway-hale-due-today-approval.html | Approval of Bergdorf Store Sale To Broadwayâ€šÃ„Â¿Hale Due Today | True | By Isadore Barmash | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/drive-gaining-to-free-doctor-who-treated-john-wilkes-booth.html | Drive Gaining to â€šÃ„Â¿Freeâ€šÃ„Â´ Doctor Who Treated John Wilkes Booth | True | By Andrew H. Malcolm Special to The New York Times | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/top-soviet-dancer-reported-dismissed.html | TOP SOVIET DANCER REPORTED DISMISSED | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/north-vietnams-drive-in-dmz-area-drains-saigons-defenses-in-the.html | North Vietnam's Drive in DMZ Area Drains Saigon's Defenses in the Delta | True | By Malcolm W. Browne Special to The New York Times | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/guitar-bandstand-is-shared-by-two-in-alternate-solos.html | Guitar Bandstand Is Shared by Two In Alternate Solos | True | John S. Wilson | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/nyra-names-obrien-steward.html | N.Y.R.A. Names O'Brien Steward | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/net-monetary-reserves-up-in-west-germany-for-week.html | Net Monetary Reserves Up In West Germany for Week | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/sequence-of-events-in-baseball-strike.html | Sequence of Events in Baseball Strike | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/four-here-plead-guilty-to-violation-of-sanctions-against-trade-with.html | Four Here Plead Guilty to Violation of Sanctions Against Trade With Rhodesia | True | By Arnold H. Lubasch | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/city-operas-new-voices-travel-vocal-byways-of-cav-and-pag.html | City Opera's New Voices Travel Vocal Byways of â€šÃ„Â¿Cavâ€šÃ„Â´ and â€šÃ„Â¿Pagâ€šÃ„Â´ | True | By Allen Hughes | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/julia-c-thompson-65-lobbyist-for-nurses-dies.i.html | Julia C. Thompson, 65, Lobbyist for Nurses, Dies | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/student-leaders-to-hold-talks-on-escalation-of-war.html | Student Leaders to Hold Talks on Escalation of War | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/pedestrian-bridge-links-newarks-gateway-to-penn-station.html | Pedestrian Bridge Links Newark's Gateway to Penn Station | True | By Robert E. Tomasson Special to The New York Times | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/us-sues-vitamin-maker.html | U.S. Sues Vitamin Maker | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/us-spokesmen-stress-nixon-hasnt-decided-about-withdrawals-after-may.html | U.S. Spokesmen Stress Nixon Hasn't Decided About Withdrawals After May 1 | True | By Robert B. Semple Jr. Special to The New York Times | 2000-02-03 | RE0000817704 | B00000755642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/brown-wins-at-lacrosse.html | Brown Wins at Lacrosse | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/mrs-riviere-wed-to-baron-in-france.html | Mrs. Riviera Wed to Baron in France | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/panel-votes-not-to-subpoena-nixon-aides-on-itt.html | Panel Votes Not to Subpoena Nixon Aides on I.T.T. | True | By Fred P. Graham Special to The New York Times | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/a-correction.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/kaiser-aluminum-increases-prices.html | KAISER ALUMINUM INCREASES PRICES | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/times-man-to-get-reporters-award-for-public-service.html | Times' Man to Get Reporters' Award For Public Service | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/duo-blends-rare-talents.html | Duo Blends Rare Talents | True | By Donal Henahan | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/gw-murphy-industries-files-a-15million-suit.html | G. W. Murphy Industries Files a $15&#x0;Â¸Â°Million Suit | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/treasury-aide-named.html | Treasury Aide Named | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/bridge-double-knockout-dark-horse-is-team-led-by-george-lewis.html | Bridge: Double Knockout Dark Horse is Team Levi by George Lewis | True | By Alan Truscott | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/free-rides-for-romans-deferred-till-april-30.html | Free Rides For Romans Deferred Till April 30 | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/growth-modest-for-inventories-february-gains-in-stocks-of-all.html | GROWTH MODEST FOR INVENTORIES | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/new-dollar-role-for-us-is-urged-a-german-banker-proposes-direct.html | NEW DOLLAR ROLE FOR U.S. IS URGED | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/us-command-plans-to-bar-a-newsman-from-war-zone.html | U.S. Command Plans to Bar A Newsman From War Zone | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/she-cant-forgive-kissinger.html | She Can't â€šÂ„Â¹Forgiveâ€šÂ„Â¹ Kissinger | True | By Henry Kamm Special to The New York Times | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/kleindienst-says-bus-curb-could-reopen-rights-suits-he-asserts.html | Kleindienst Says Bus Curb Could Reopen Rights Suits, He asserts | True | By John Herbers Special to The New York Times | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/penn-central-case-under-sec-inquiry.html | PENN CENTRAL CASE UNDER S.E.C. INQUIRY | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/lakers-outlast-bucks-by-135134-and-even-series-maxmillan-scores.html | BAKERS OUTLAST BUCKS By 135&#x;Â„Â¬434 AND EVEN SERIES | True | By Bill Becker Special to The New York Times | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/mrs-abraham-ribicoff-64-wife-of-senator-is-dead.html | Mrs. Abraham Ribicoff, 64, Wife of Senator, Is Dead | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/ira-action-is-worrying-catholic-women-in-ulster.html | I.R.A. Action Is Worrying Catholic Women in Ulster | True | By Gloria Emerson Special to The New York Times | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/nyu-wallops-columbia-in-track-epps-standout.html | N.Y.U. Wallops Columbia In Track | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/screen-in-short-chaplin-hurwitzs-documentary-traces-film-career.html | Screen: In Short, Chaplin | True | By Vincent CanBY | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/roosevelt-memorial-set-for-welfare-i.html | ROOSEVELT MEMORIAL SET FOR WELFARE I. | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/miserly-reward-.html | Miserly Reward â€šÂ„Â¶ | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/lindsay-stays-on-ballot.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/blast-kills-woman.html | Blast Kills Woman | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/press-attacks-on-solzhenitsyn-go-on.html | Press Attacks on Solzhenitsyn Go On | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/colonel-assails-newsmen.html | Colonel Assails Newsmen | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/lazard-freres-is-adding-2-new-general-partners-lazard-freres-fills.html | Lazard Freres Is Adding 2 New General Partners | True | By Terry Rorards | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/bullets-trade-gus-johnson-to-suns-to-complete-deal.html | Bullets Trade Gus Johnson To Suns to Complete Deal | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/more-atom-power-with-safety-quest-is-backed-by-lapp.html | More Atom Power, With Safety Quest, Is Backed by Lapp | True | By Edward Cowan Special to The New York Times | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/soviets-2-late-goals-tie-czechoslovakia-sextet-33.html | Soviet's 2 Late Goals Tie Czechoslovakia Sextet, 3â€šÂ„Â¹3 | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/change-urged-for-timing-of-cottoncrop-reports.html | Change Urged for Timing Of Cottonâ€šÂ„Â¹Crop Reports | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/rangers-going-after-clincher-tonight.html | Rangers Going After Clincher Tonight | True | By Deane McGowen | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/market-place-why-salesmen-favor-the-funds.html | Market Place: Why Salesmen Favor the Funds | True | By Robert Metz | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/gop-legislators-accused-on-votes-democrats-say-youths-were.html | G.O.P. LEGISLATORS ACCUSED ON VOTES | True | By William E. Farrell Special to The New York Times | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/soviet-treaty-is-approved-by-committee-in-bonn.html | Soviet Treaty Is Approved By Committee in Bonn | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/dr-charles-b-spraguet.html | DR. CHARLES H. SPRAGUE | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/deposits-at-savings-banks-advanced-sharply-in-march.html | Deposits at Savings Banks Advanced Sharply in March | True | | 2000-02-03 | RE0000817704 | B00000755642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/herald-traveler-planning-reductions-in-news-staff.html | Herald Traveler Planning Reductions in News Staff | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/presidential-system-backed-by-bhutto.html | Presidential System Backed by Bhutto | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/as-for-peaceful-coexistence.html | As for Peaceful Coexistence | True | By Peter S. H. Tang | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/apparel-men-ask-new-flame-test-say-commerce-department-rules-would.html | APPAREL MEN ASK NEW FLAME TEST | True | By Herbert Koshetz | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/squires-owner-asking-us-to-study-the-nba.html | Squires' Owner Asking U.S. to Study the N.B.A. | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/ad-director-shifting-focus-to-publisher.html | Advertising | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/american-exchange-is-now-automating-some-procedures.html | American Exchange Is Now Automating Some Procedures | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/price-panel-split-on-a-plan-to-limit-markup-on-costs-3-members.html | PRICE PANEL SPLIT ON A PLAN TO LIMIT MARKâ€šÃ„Â¹UP ON COSTS | True | By Philip Shabecoff; Special to The New York Times | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/chelsea-ends-botany-merger-talks.html | Chelsea Ends Botany Merger Talks | True | By Alexander R. Hammer | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/freshman-rowers-allowed.html | Freshman Rowers Allowed | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/27th-anniversary-of-death-of-roosevelt-is-observed.html | 27th Anniversary of Death Of Roosevelt Is Observed | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/hesburgh-scores-candidates.html | Hesburgh Scores Candidates | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/red-cross-urges-blood-bank-help-says-training-of-doctors-would-end.html | RED CROSS URGES BLOOD BANK HELP | True | By Lawrence K. Altman | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/knicks-open-in-boston-hoping-for-a-hit-knicks-to-meet-geltics.html | Knicks Open in Boston, Hoping for a Hit | True | By Leonard Koppett | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/quarter-of-manhattan-was-created-by-man.html | Quarter of Manhattan Was Created by Man | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/windows-broken-in-cobleskill-campus-disorder.html | Windows Broken in Cobleskill Campus Disorder | True | By James F. Clarity Special to The New York Times | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/chou-asserts-us-is-expanding-war-in-attacks-on-north.html | Chou Asserts U.S. Is Expanding War In Attacks on North | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/big-board-lowering-flexiblefee-level.html | BIG BOARD LOWERING FLEXIBLEâ€šÃ„Â¹FEE LEVEL | True | | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-13 | 1972-04-13 | https://www.nytimes.com/1972/04/13/archives/democrats-to-donate-700000-held-in-escrow.html | THE 1972 CAMPAIGN | True | By Ben A. Franklin Special to The New York Times | 2000-02-03 | RE0000817704 | B00000755642 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/controls-working-economists-differ-controls-work-advisers-differ.html | Controls Working? Economists Differ | True | By Robert J. Cole | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/store-sales-decline.html | Store Sales Decline | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/yanks-home-opener-tuesday-with-brewers.html | Yanks' Home Opener Tuesday With Brewers | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/senate-unit-alters-childcare-measure.html | SENATE UNIT ALTERS CHILDâ€šÃ„Â¹CARE MEASURE | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/two-are-hunted-in-gallo-murder-colombo-men-said-to-fit-description.html | TWO ARE HUNTED IN GALLO MURDER | True | By Nicholas Gage | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/dar-to-visit-white-house.html | D.A.R. to Visit White House | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/miss-schuba-weighs-offer.html | Miss Schuba Weighs Offer | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/feltrinelli-case-still-a-mystery-italian-inquiry-is-unable-to.html | FELTRINELLI CASE STILL A MYSTERY | True | By Paul Hofmann; Special to The New York Times | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/metropolitan-ilarion.html | METROPOLITAN ILARION | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/manila-panel-confirms-us-paid-vietnam-unit.html | Manila Panel Confirms U.S. Paid Vietnam Unit | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/maisel-think-reserve-should-deemphasize-its-present-thrust-maisel.html | Maisel Thinks Reserve Should Deâ€šÃ„Â¹emphasize Its Present Thrust | True | By H. Erich Heinemann | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/amex-stocks-off-as-trading-falls-prices-apparently-influenced-by.html | AMEX STOCKS OFF AS TRADING FALLS | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/fight-continues-relief-column-is-still-15-miles-from-the-besieged.html | FIGHT CONTINUES | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/fairy-tale-with-modern-turn.html | Books of The Times | True | By Anatole Broyard | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/elizabeth-s-kemmerer-is-married.html | Elizabeth S. Kemmerer Is Married | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/virginia-asks-court-to-reverse-ruling.html | VIRGINIA ASKS COURT TO REVERSE RULING | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/censors-at-work.html | Censors at Work | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/bill-requiring-prosecutors-to-be-ready-for-trial-in-six-months-is.html | Bill Requiring Prosecutors to Be Ready for Trial in Six Months Is Passed by the Assembly | True | By Francis X. Clines; Special to The New York Times | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/w-germans-top-swiss-six.html | W. Germans Top Swiss Six | True | | 2000-02-03 | RE0000817607 | B00000755647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/panther-is-found-guilty-in-slaying-queens-jury-also-convicts-youth.html | PANTHER IS FOUND GUILTY IN SLAYING | True | By Robert Hanley | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/we-live-in-a-whitmanesque-age.html | We Live in a Whitmanesque Age | True | By Pablo Neruda | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/3-are-named-to-board-of-the-julliard-school.html | 3 Are Named to Board Of the Jailliard School | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/city-is-considering-sale-or-closing-of-5-hospitals.html | City Is Considering Sale Or Closing of 5 Hospitals | True | By John Sibley | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/despite-ohio-backing-muskie-camp-has-forebodings.html | THE 1972 CAMPAIGN | True | By R. W. Apple Jr.; Special to The New York Times | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/corona-trial-moved.html | Corona Trial Moved | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/brians-song-athletes-tribute-to-teammate-vies-for-emmy.html | â€šÃ„Â²Brian's Song,â€šÃ„Â´ Athlete's Tribute To Teammate, Vies For Emmy | True | George Gent. | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/volcker-visits-japan-for-talks-volcker-visits-japan-for-trade-talks.html | Volcker Visits Japan for Talks | True | By John M. Lee; Special to The New York Times | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/screen-palette-of-art-6-short-works-on-view-at-whitney-museum.html | Screen: Palette of Art | True | By Roger Greenspun | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/canadiens-lose-game-32-and-playoff-42-rangers-on-goal-by-tkaczuk.html | Canadiens Lose Game, 3â€šÃ„Â²2, and Playoff, 4â€šÃ„Â²2 | True | By Gerald Eskenazi; Special to The New York Times | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/plastics-gains-strong-monsanto-profit-rises-to-a-record.html | Plastics Gains Strong | True | By John J. Abele | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/hospitals-in-quebec-hard-hit-by-strike-of-service-workers.html | Hospitals in Quebec Hard Hit by Strike Of Service Workers | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/union-agents-role-at-coop-in-harlem-is-argued-at-trial.html | Union Agent's Role At Coâ€šÃ„Â°op in Harlem Is Argued at Trial | True | By Max H. Seigel | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/blue-cross-request-denied.html | Blue Cross Request Denied | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/smith-is-ousted-by-italian-76-76-panatta-upsets-us-ace-at-madrid.html | SMITH IS OUSTED BY ITALIAN, 7â€šÃ„Â°6, 7â€šÃ„Â°6 | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/apollo-16-crew-given-lunar-geology-briefing.html | Apollo 16 Crew Given Lunar Geology Briefing | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/credit-markets.html | Credit Markets | True | By John H. Allan | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/students-back-mcgovern.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/you-call-that-music.html | Books of The Times | True | By Thomas Lash | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/city-bank-profit-rises-in-quarter.html | CITY BANK PROFIT RISES IN QUARTER | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/budapest-confirms-protests-by-youths.html | BUDAPEST CONFIRMS PROTESTS BY YOUTHS | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/ftc-clears-sale-of-bergdorf-store.html | F.T.C. CLEARS SALE OF BERGDORF STORE | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/abrams-assails-east-river-plan-but-gardik-calls-proposal-exciting.html | ABRAMS ASSAILS EAST RIVER PLAN | True | By David K. Shipler | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/three-women-score-74s-in-winners-circle-proam.html | Three Women Score 74's In Winner's Circle Proâ€šÃ„Â·Am | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/2-pandas-will-leave-peking-for-us-today.html | 2 Pandas Will Leave Peking for U.S. Today | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/us-and-soviet-space-thrusts-a-contrast.html | U.S. and Soviet Space Thrusts: A Contrast | True | By John Noble Wilford; Special to The New York Times | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/new-tremors-rock-the-stricken-areas-in-southern-iran.html | New Tremors Rock The Stricken Areas In Southern Iran | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/the-sports-crisis-82219712.html | The Sports Crisis | True | By James Reston | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/hills-64-paces-pensacola-golf-leader-gains-shot-edge-tired-trevino.html | HILL'S 64 PACES PENSACOLA GOLF | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/6-riders-to-try-out-for-us-olympic-dressage-team.html | 6 Riders to Try Out for U.S. Olympic Dressage Team | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/sample-ejet-convicted-of-cashing-stolen-checks.html | Sample, Exâ€šÃ„Â²Jet, Convicted Of Cashing Stolen Checks | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/vacancies-plague-rockland-project-vacancies-are-plaguing-new-blue.html | Vacancies Plague Rockland Project | True | By Linda Greenhouse; Special to The New York Times | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/pier-86-idle-for-2-years-reopens-with-a-face-lift.html | Port Notes | True | By Richard Phalon | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/suspect-wounded-holdup-is-foiled.html | SUSPECT WOUNDED, HOLDUP IS FOILED | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/drop-is-reported-in-newcar-sales-purchases-in-early-april-are-off.html | DROP IS REPORTED IN NEWâ€šÃ„Â·CAR SALES | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/timberman-appointed-lois-holland-executive.html | Advertising | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/bangkok-merchant-found-guilty-in-heroin-conspiracy.html | Bangkok Merchant Found Guilty in Heroin Conspiracy | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/malo-coast-group-flavors-rock-latin.html | MALO, COAST GROUP, FLAVORS ROCK LATIN | True | Don Heckman. | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/cycle-for-sugar-seen-repeating-price-extremes-may-come-before-end.html | CYCLE FOR SUGAR SEEN REPEATING | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/steel-man-urges-new-us-policies-cort-sees-shortage-unless-mills-get.html | STEEL MAN URGES NEW U.S. POLICIES | True | | 2000-02-03 | RE0000817607 | B00000755647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/aide-of-big-board-named-to-sec-information-post.html | Aide of Big Board Named To S.E.C. Information Post | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/22-top-policemen-may-be-demoted-murphy-tells-them-to-retire-or.html | 22 TOP POLICEMEN MAY BE DEMOTED | True | By David Burnham | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/making-the-city-a-better-place.html | Letters to the Editor | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/needham-is-public.html | Advertising | True | Philip H. Dougherty | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/dow-slips-by-143-as-trading-drops-analysts-cite-profit-taking-and.html | DOW SLIPS BY 1.43 AS TRADING DROPS | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/dr-richard-lee-internist-dead-expert-on-blood-pressure-had-taught.html | DR. RICHARD LEE, INTERNIST DEAD | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/bogs-wins-in-first-round.html | Bogs Wins in First Round | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/wider-public-service-job-plan-backed-by-reserve-board-aide.html | Wider Public Service Job Plan Backed by Reserve Board Aide | True | By Edwin L. Dale Jr.; Special to The New York Times | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/major-tv-networks-face-antitrust-suits-charging-entertainment.html | MAJOR TV NETWORKS FACE ANTITRUST SUITS CHARGING ENTERTAINMENT MONOPOLY | True | By George Gent | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/hijacker-surrenders-on-coast-after-a-tv-plea-on-chicanos.html | Hijacker Surrenders on Coast After a TV Plea on Chicanos | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/brooklyn-liberals-back-4-democrats-in-house-contests.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | | Linebackers Shift Clubs | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/10-on-welfare-found-ineligible-berlinger-cites-state-study.html | 10% ON WELFARE FOUND INELIGIBLE | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/stowaway-is-found-dead-here-after-trip-in-wheel-pod-of-jet.html | Stowaway is Found Dead Here After Trip in Wheel Pod of Jet | True | By Robert Lindsey | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/mayor-at-party-dinner-to-complete-conversion.html | Mayor at Party Dinner To Complete Conversion | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/tax-evasion-is-laid-to-heart-surgeon-in-a-us-indictment.html | Tax Evasion Is Laid To Heart Surgeon In a U.S. Indictment | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/blues-top-stars-forcing-7th-game-roberto-gets-goal-and-two-assists.html | BLUES TOP STARS, FORCING 7TH GAME | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/us-judge-issues-guides-for-alabama-mental-care.html | U.S. Judge Issues Guides for Alabama Mental Care | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/mrs-lyttleton-fox.html | MRS. LYTMETON FOX | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/delegate-contests-for-florida-on-rise.html | THE 1972 CAMPAIGN | True | By Warren Weaver Jr.; Special to The New York Times | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/theater-status-quo-vadis-in-capital-donald-driver-play-offered-at.html | Theater: â€šÃ„Â²Status Quo Vadisâ€šÃ„Â´ in Capital | True | By Mel Gussow, Special to The New York Times | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/anne-mansfield-is-bride-of-cambridge-professor.html | Anne Mansfield Is Bride Of Cambridge Professor | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/between-2-catholic-women-in-belfast-a-vehement-difference-over.html | Between 2 Catholic Women In Belfast A Vehement Difference Over Violence | True | By Gloria Emerson; Special to The New York Times | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/mr-powells-legacy.html | Letters to the Editor | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/nixon-gave-navy-power-to-halt-cubas-seizures-nixon-gave-navy-power.html | Nixon Gave Navy Power To Halt Cuba's Seizures | True | By Benjamin Welles; Special to The New York Times | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/commodity-price-index-up-09-from-weekago-level.html | Commodity Price Index Up 0.9 From Weekâ€šÃ„Â´Ago Level | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/ghana-picks-envoy-to-china.html | Ghana Picks Envoy to China | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/james-donald-deane-79-retired-gmac-official.html | James Donald Deane, 79, Retired G.M.A.C. Official | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/police-job-action-spreads-in-yonkers.html | POLICE JOB ACTION SPREADS IN YONKERS | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/ford-raises-dividend.html | Ford Raises Dividend | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/action-on-dowdy-delayed.html | Action on Dowdy Delayed | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/saigon-is-indifferent-to-new-drive-despite-enemy-troops-25-miles.html | Saigon Is Indifferent to New Drive Despite Enemy Troops 25 Miles Away | True | By Fox Butterfield; Special to The New York Times | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/baseball-strike-is-settled-season-to-open-tomorrow-baseball-strike.html | Baseball Strike Is Settled; Season to Open Tomorrow | True | By Joseph Durso | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/owners-throw-players-a-curve-by-shortening-season.html | Owners Throw Players a Curve by Shortening Season | True | By Murray Mass | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/almonds-and-eggs-are-added-to-asparagus-dish.html | Almonds and Eggs Are Added to Asparagus Dish | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/the-sports-crisis.html | The Sports Crisis | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/humphrey-names-blacks-to-head-ohio-campaign.html | Candidates' Day | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/drugs-the-british-approach.html | Drugs: The British Approach | True | By John J. Buckley | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/jury-urges-death-for-two-in-killing-of-patrolman-here.html | Jury Urges Death For Two in Killing Of Patrolman Here | True | | 2000-02-03 | RE0000817607 | B00000755647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/catholic-bishops-attack-growth-study.html | Catholic Bishops Attack Growth Study | True | By Edward R. Fiske; Special to The New York Times | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/w-erlch-cohn-of-goodman-noodles-i-collector-of-german-art-is-dead-l.html | Erich Cohn of Goodman Noodles, Collector of German Art, Is Dead | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/us-withholds-phone-workers-raises.html | U.S. Withholds Phone Workers' Raises | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/15-feet-of-cheese-to-begin-the-meal.html | 15 Feet Of Cheese To Begin the Meal | True | By Jean Hewitt | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/mrs-abzugs-flawed-ideas.html | Letters to the Editor | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/puerto-rico-title-bout-slated-here.html | Puerto Rico Title Bout Slated Here | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/edgar-b-pinto.html | EDGAR B. PINTO | True | Edgar B. Pinto | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/quarter-sales-rise-11.html | Quarter Sales Rise 11% | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/astros-padres-to-play-153game-schedules.html | Astros, Padres to Play 153â€šÃ„Â¹Game Schedules | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/washington-for-the-record-april-13-1972.html | Washington: For the Record | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/us-bid-on-talks-envoy-reports-offer-by-nixon-on-april-1-but-cites.html | U.S. BID ON TALKS | True | By John L. Hess; Special to The New York Times | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/market-place-due-diligence-and-little-guy.html | Market place Due Diligence and Little Guy | True | By Robert Metz | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/discovery-of-car-adds-to-fear-in-uganda-that-2-americans-have-been.html | Discovery of Car Adds to Fear in Uganda That 2 Americans Have Been Killed | True | By Charles Mohr; Special to The New York Times | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/play-ball.html | â€šÃ„Â¹Play Ballâ€šÃ„Â¹ | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/shellings-in-cambodia.html | Shellings in Cambodia | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/widow-of-lincoln-wrote-of-murder-tied-johnson-to-conspiracy-in.html | WIDOW OF LINCOLN WROTE OF MURDER | True | By Sanka Knox | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/citys-medical-sleuth-to-be-honored.html | City's Medical â€šÃ„Â¹'Sleuthâ€šÃ„Â¹' to Be Honored | True | By Israel Shenker | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/new-convicts-are-rebels-3-testify-in-attica-inquiry.html | New Convicts Are Rebels, 3 Testify in Attica Inquiry | True | By Michael T. Kaufman; Special to The New York Times | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/25000-in-prize-money-is-offered-for-civic-workers.html | $25,000 in Prize Money Is Offered for Civic Workers | True | By Deirdre Carmody | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/kennedy-plea-for-chappaquiddick.html | Notes on People | True | Lawrence Van Gelder | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/the-proceedings-in-the-un-today-april-14-1972.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/chile-takes-fight-with-itt-to-un-unit.html | Chile Takes Fight With I.T.T. to U.N. Unit | True | By Juan de Onis; Special to The New York Times | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/15060oo-at-rites-in-cologne-expresident-lubke.html | 5,000 at Rites in Cologne For Exâ€šÃ„Â¹President Lubke | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/fatality-arouses-black-policemen-guardians-decry-accidental-police.html | FATALITY AROUSES BLACK POLICEMEN | True | By Peter Kihss | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/governor-vetoes-bill-to-expand-the-citys-board-of-elections.html | Governor Vetoes Bill to Expand The City's Board of Elections | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/wallace-turns-attention-to-the-texas-delegation.html | Candidates' Day | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/drinking-age-lowered.html | Drinking Age Lowered | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/major-economic-issues.html | Major Economic Issues | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/lindsay-waters-deputys-powers-part-of-administrators-role-given-to.html | LINDSAY WATERS DEPUTY'S POWERS | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/goldberg-says-us-perils-uns-future.html | GOLDBERG SAYS U.S. PERILS U.N.'S FUTURE | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/armed-man-seized-in-6-bank-holdups.html | ARMED MAN SEIZED IN 6 BANK HOLDUPS | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/icarus-in-1972-or-look-ma-no-engine.html | Sports of The Times | True | Red Smith | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/loss-is-recorded-by-mdonald-co.html | LOSS IS RECORDED BY M'DONALD CO. | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/kosygin-hanoi-aide-meet.html | Kosygin, Hanoi Aide Meet | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/maritime-day-set.html | Maritime Day Set | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/nicholsons-motion-denied-in-its-suit-against-porter.html | Nicholson's Motion Denied In Its Suit Against Porter | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/trade-changes-asked-changes-sought-in-trade-spirit.html | Trade Changes Asked | True | By Brendan Jones | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/message-on-us-atom-deal-with-japan-is-called-a-fake.html | Message on U.S. Atom Deal With Japan Is Called a Fake | True | | 2000-02-03 | RE0000817607 | B00000755647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/arms-negotiators-meet.html | Arms Negotiators Meet | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/city-would-lead-in-fundsharing-1589millionallocated-under-panels.html | CITY WOULD LEAD IN FUNDâ€šÃ„Â¶SHARING | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/tiedye-to-cover-anything.html | Tidâ€šÃ„Â¶Dye To Cover Anything | True | By Rita Reif | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/democrats-balk-liberal-senators-reject-proposals-to-curb-committee.html | DEMOCRATS BALK LIBERAL SENATORS | True | By David E. Rosenbaum; Special to The New York Times | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/foe-of-f-t-c-policy-concedes-connection-to-i-t-t-subsidiary.html | Foe of F.T.C. Policy Concedes Connection to I.T.T. Subsidiary | True | By Philip H. Dougherty | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/little-increase-reported-in-us-combat-deaths.html | Little Increase Reported In U.S. Combat Deaths | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/east-side-plan.html | East Side Plan | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/city-lacks-form-citizens-need-to-press-fight-on-air-pollution.html | City Lacks Form Citizens Need To Press Fight on Air Pollution | True | By David Bird | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/bethlehem-pledges-not-to-raise-rolledsteel-prices-this-year.html | Bethlehem Pledges Not to Raise Rolledâ€šÃ„Â¶Steel Prices This Year | True | By William D. Smith | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/tennessee-districting-plan-veto-is-overridden-by-the-legislature.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/cambodia-clash-reported.html | Cambodia Clash Reported | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/notes-of-concern-mark-book-awards-ceremony.html | Notes of Concern Mark Book Awards Ceremony | True | By Henry Raymont | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/us-aide-hopeful-of-gain-on-school-bus-standards.html | U.S. Aide Hopeful of Gain On School Bus Standards | True | BY Edward Hudson; Special to The New York Times | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/chinas-table-tennis-smash-in-detroit.html | China's Table Tennis Smash in Detroit | True | By Jerry M. Flint; Special to The New York Times | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/jackson-terms-his-rivals-irresponsible-on-arms.html | Candidates' Day | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/rites-for-nelson-stamler.html | Rites for Nelson Stamler | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/citizens-lobby-for-arts-gains-power.html | Citizens' Lobby for Arts Gains Power | True | By Howard Taubman | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/a-correction.html | A Correction | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/a-relief-column-on-the-road-to-anloc-is-stalled-by-foe-and-flagging.html | A Relief Column on the Road to Anloc Is Stalled by Foe and Flagging Spirits | True | By Malcolm W. Browne; Special to The New York Times | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/fordham-gets-center-head.html | Fordham Gets Center Head | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/vietnam-recommitment.html | Vietnam Recommitment | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/ecological-reparations-asked-by-african-group.html | Ecological Reparations Asked by African Group | True | By Marvine Howe; Special to The New York Times | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/keystone-state-once-again-a-battleground.html | THE 1972 CAMPAIGN | True | By Donald Janson; Special to The New York Times | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/thieu-flies-to-kontum.html | Thieu Flies to Kontum | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/new-deputy-mayor-edward-allan-morrison.html | Man in the News | True | Edward Allan Morrison | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/destroying-potential-genius.html | Letters to the Editor | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/soviet-aides-flying-for-lendlease-talks.html | Soviet Aides Flying for Lendâ€šÃ„Â¶Lease Talks | True | By Hedrick Smith; Special to The New York Times | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/rosewall-in-quarterfinals.html | Rosewall in Quarterfinals | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/muskie-opposes-a-delay-in-pullout-from-vietnam.html | Candidates' Day | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/ulster-suffers-worst-outbreak-of-bombings-since-takeover.html | Ulster Suffers Worst Outbreak Of Bombings Since Takeâ€šÃ„Â¶Over | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/increased-profits-reported-by-kroger.html | INCREASED PROFITS REPORTED BY KROGER | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/the-terrestrial-imperative.html | Letters to the Editor | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/mrs-edwin-brand.html | MRS. EDWIN BRAND | True | Mrs. Edwin Brand Special to The New York Times | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/pacers-triumph-gain-west-final-stop-rocket-rally-to-win-91-to-89.html | PACERS TRIUMPH, GAIN WEST FINAL | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/bridge-unreachable-trick-in-dummy-can-be-reached-with-patience.html | Bridge: Unreachable Trick in Dummy Can Be Reached, With Patience | True | By Alan Truscott | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/nixon-arrives-in-canada-for-2day-visit.html | Nixon Arrives in Canada for 2â€šÃ„Â¶Day Visit | True | By Jay Walz; Special to The New York Times | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/us-condition-reported.html | U.S. Condition Reported | True | By Terence Smith; Special to The New York Times | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/gm-sets-up-a-committee-to-help-name-directors-gm-committee-is-set.html | G.M. Sets Up a Committee To Help Name Directors | True | By Agis Salpukas; Special to The New York Times | 2000-02-03 | RE0000817607 | B00000755647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/article-1-no-title.html | Article 1 â€ŠÂ„Â°â€ŠÂ„Â° No Title | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/battle-for-control-of-radiotv-network-is-heating-up-the-official.html | Battle for Control of Radioâ€ŠÂ„Â°TV Network Is Heating Up the Official Air of Bavaria | True | By David Binder; Special to The New York Times | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/mcgovern-makes-appeal-to-bluecollar-workers.html | Candidates' Day | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/drunken-drivers-an-albany-target-senate-passes-three-bills-to.html | DRUNKEN DRIVERS AN ALBANY TARGET | True | By Alfonso A. Narvaez; Special to The New York Times | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/navy-force-off-vietnam-is-at-a-peak.html | Navy Force Off Vietnam Is at a Peak | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/jersey-wrestler-registers-3d-pin-stewart-pruzansky-wins-in-us-meet.html | JERSEY WRESTLER REGISTERS 3D PIN | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/the-dance-in-search-of-a-repertory.html | The Dance: In Search of a Repertory | True | By Clive Barnes | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/threat-to-desegregation.html | Threat to Desegregation | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/silent-majority-favored-in-pace-stanley-dbuner-will-drive-colt-in.html | SILENT MAJORITY FAVORED IN PACE | True | By Louis Effrat; Special to The New York Times | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/nestle-cocacola-sued-by-struthers.html | NESTLE, COCAâ€ŠÂ„Â°COLA SUED BY STRUTHERS | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/mayors-first-budget-veto-since-68-is-overridden.html | Mayor's First Budget Veto Since '68 Is Overridden | True | By Maurice Carroll | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/fischerspassky-games-in-belgrade-canceled-world-chess-group-says.html | Fischerâ€ŠÂ„Â°Spassky Games in Belgrade Canceled, World Chess Group Says | True | By Linda Charlton | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/hitchcock-first-in-aqueduct-mud.html | HITCHCOCK FIRST IN AQUEDUCT MUD | True | By Joe Nichols | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/hanoi-denies-its-forces-have-crossed-the-zone.html | Hanoi Denies Its Forces Have Crossed the Zone | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/senate-6816-backs-curb-on-presidents-war-power-senate-approves.html | Senate, 68â€ŠÂ„Â°16, Backs Curb On President's War Power | True | By John W. Finney; Special to The New York Times | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/plan-on-reserves-explained.html | Plan on Reserves Explained | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/exchange-revises-report.html | Exchange Revises Report | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/1914-to-now-the-little-blue-jars-story.html | 1914 to Now: The Little Blue jar's Story | True | By Angela Taylor; Special to The New York Times | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/local-governments-receive-home-rule-in-pennsylvania.html | Local Governments Receive â€ŠÂ„Â°Home Ruleâ€ŠÂ„Â° in Pennsylvania | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/new-york-hit-parade.html | New York â€ŠÂ„Â°Hitâ€ŠÂ„Â° Parade | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/yale-will-take-activist-role-as-investor-yale-to-use-stock-in-civic.html | Yale Will Take Activist Role as Investor | True | By Terry Robards | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/u-s-names-delegation-head.html | U. S. Names Delegation Head | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/widow-awarded-273624.html | Widow Awarded $273,624 | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/campaign-in-illinois.html | Letters to the Editor | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/fireman-killed-in-crash.html | Fireman Killed in Crash | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/yanks-to-start-on-road-mets-here-with-pirates-yankees-to-start-on.html | Yanks to Start on Road; Mets Here With Pirates | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/heroin-maintenance-program-opposed.html | Letters to the Editor | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/help-the-poor-diplomats.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/times-news-service-offered-in-spanish.html | TIMES NEWS SERVICE OFFERED IN SPANISH | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/heywood-returns-piano-flair-intact-after-long-absence.html | Heywood Returns, Piano Flair Intact, After Long Absence | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/kennedy-says-beard-case-data-were-kept-from-senate-panel.html | Kennedy Says Beard Case Data Were Kept From Senate Panel | True | By Robert M. Smith; Special to The New York Times | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/tax-chief-urges-added-penalties-would-fine-prepares-who-make.html | TAX CHIEF URGES ADDED PENALTIES | True | By Eileen Shanahan; Special to The New York Times | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/owners-meeting-500000-later-hawks-finally-yield-to-doves.html | Owners' Meeting: $500,000 Later, â€ŠÂ„Â°Hawksâ€ŠÂ„Â° Finally Yield to â€ŠÂ„Â°Dovesâ€ŠÂ„Â° | True | By Leonard Koppett; Special to The New York Times | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/woman-in-yablonski-case-mentions-name-of-boyle-woman-in-yablonski.html | Woman in Yablonski Case Mentions Name of Boyle | True | By Ben A. Franklin; Special to The New York Times | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/ibec-marks-25th-years-ibec-chief-urges-business-action.html | IBEC Marks 25th Year | True | By Herbert Koshetz | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/wood-field-and-stream-on-trout.html | Wood, Field and Stream: On Trout | True | By Nelson Bryant | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/connecticut-house-votes-nofault-insurance-bill.html | Connecticut House Votes â€ŠÂ„Â°Noâ€ŠÂ„Â°Faultâ€ŠÂ„Â° Insurance Bill | True | | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-14 | 1972-04-14 | https://www.nytimes.com/1972/04/14/archives/frazier-hits-36-points-as-east-final-begins.html | Frazier Hits 36 Points as East Final Begins | True | By Thomas Rogers; Special to The New York Times | 2000-02-03 | RE0000817607 | B00000755647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-14 | 1972-04-15 | https://www.nytimes.com/1972/04/14/archives/city-to-sell-bonds-for-subsidy-housing.html | City to Sell Bonds for Subsidy Housing | True | By Edith Evans Asbury | 2000-02-03 | RE0000817607 | B00000755647 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/us-rests-its-case-in-the-jack-trial-2-final-witnesses-heard-judge.html | U.S. RESTS ITS CASE IN THE JACK TRIAL | True | By Max H. Seigel | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/british-treasury-bills-off.html | British Treasury Bills Off | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/dorothy-dalton-is-dead-at-78-star-o-stage-and-silent-screen.html | Dorothy Dalton Is Dead at 78; Star of Stage and Silent Screen | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/kimberlyclark-to-expand.html | Kimberlyâ€‹â€‹Clark to Expand | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/quill-gordon-21-triumphs-by-head-second-bar-is-runnerup-in-stretch.html | QUILL GORDON, 2â€‹â€‹1, TRIUMPHS BY HEAD | True | By Joe Nichols | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/antiques-chandeliers-of-the-20s-have-advantages.html | Antiques | True | By Marvin D. Schwartz | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/new-mexico-primary-crowded.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/inmate-tells-hearing-of-life-at-attica.html | Inmate Tells Hearing of Life at Attica | True | By Michael T. Kaufman Special to The New York Times | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/ellis-gets-call-against-mets-here-today-mets-start-sonver-today.html | Ellis Gets Call Against Mets Here Today | True | By Joseph Durso | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/69-are-jobless-in-jersey.html | 6.9% Are Jobless in Jersey | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/on-corsica-young-leave-and-the-old-die.html | The Talk of Corsica | True | By John L. Hess Special to The New York Times | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/freshman-eligible-for-varsity.html | Freshman Eligible for Varsity | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/stocks-rise-a-bit-on-amex-and-otc-most-active-issues-ozark-and.html | STOCKS RISE A BIT ON AMEX AND O.T.C. | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/neruda-hails-new-gains-in-latin-literary-trends.html | Neruda Hails New Gains In Latin Literary Trends | True | By Henry Raymont | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/mrs-david-spellman.html | MRS, DAVID SPELLMAN | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/breakthrough.html | â€‹â€‹'Breakthrough'â€‹â€‹ | True | By Marshall Green | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/fcc-will-investigate-democrats-phone-bill.html | F.C.C. Will Investigate Democrats' Phone Bill | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/the-world-resumes-at-shea-stadium.html | Sports of The Times | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/minister-and-mosque-have-a-history-of-dependability.html | Minister and Mosque Have A History of Dependability | True | By Thomas A. Johnson | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/new-haven-acts-in-dispute-on-zoning.html | New Haven Acts in Dispute on Zoning | True | By Jonathan Kandell Special to The New York Times | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/bankers-trust-unit-sets-an-acquisition.html | BANKERS TRUST UNIT SETS AN ACQUISITION | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/three-go-to-5-14-three-big-banks-raise-prime-rate.html | Three Go to 5Â¼% | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/senator-buckley-supports-us-retaliation-in-vietnam.html | Senator Buckley Supports U.S. Retaliation in Vietnam | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/allende-confers-with-foreign-officials-on-debts.html | Allende Confers With Foreign Officials on Debts | True | By Juan de Onis Special to The New York Times | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/a-giant-leap-for-a-grade.html | Notes on People | True | Albin Krebs | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/fighting-around-hue-contrasts-american-and-vietnamese-styles.html | Fighting Around Hue Contrasts American and Vietnamese Styles | True | By Craig R. Whitney Special to The New York Times | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/doolittles-men-mark-1942-air-raid-on-tokyo.html | Doolittle's Men Mark 1942 Air Raid on Tokyo | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/dave-skudin.html | DAVE SKUDIN | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/pressure-on-us-parole-board-laid-to-mitchell-and-kleindienst.html | Pressure on U. S. Parole Board Laid to Mitchell and Kleindienst | True | By John H. Finney Special to The New York Times | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/cowboys-smith-has-surgery.html | Cowboys' Smith Has Surgery | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/two-doctors-honored-for-work-in-detecting-heart-risk-factors.html | Two Doctors Honored for Work in Detecting Heart Risk Factors | True | By Jane E. Brody | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/capitals-gentlest-protest-is-10-months-old-gentlest-capital-protest.html | Capital's Gentlest Protest Is 10 Months Old | True | By Nan Robertson Special to The New York Times | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/the-farmer-as-the-good-guy.html | The Farmer as the Good Guy | True | By Earl L. Butz | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/city-jails-found-improving-some-board-of-correction-cites-gains.html | CITY JAILS FOUND IMPROVE SOME | True | By David K. Shipler | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/panelists-differ-on-wageprice-controls-abel-hopeful-of-equity-day.html | Panelists Differ on Wageâ€‹â€‹Price Controls | True | By Robert J. Cole | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/inventor-99-uses-suns-power-patent-to-an-astrophysicist-99-is-among.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/us-says-papers-show-enemy-planned-a-trap.html | U.S. Says Papers Show Enemy Planned a Trap | True | By Fox Butterfield Special to The New York Times | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/trust-suits-filed-to-restrict-role-of-tv-networks-us-seeks-to-bar.html | TRUST SUITS FILED TO RESTRICT ROLE OF TV NETWORKS | True | By Eileen Shanahan Special to The New York Times | 2000-02-03 | RE0000817608 | B00000755648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/market-place-an-erratic-way-to-buy-a-stock.html | Market Place: An Erratic Way To Buy a Stock | True | By Robert Metz | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/loans-are-realigned-by-american-export.html | LOANS ARE REALIGNED BY AMERICAN EXPORT | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/5-policemen-hurt-in-harlem-melee-clash-as-2-patrolmen-enter-a.html | 5 POLICEMEN HURT IN HARLEM MELEE | True | By Eric Pace | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/2-pandas-leave-for-us.html | 2 Pandas Leave For U.S. | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/-war-proclaimed-in-uruguay-as-12-die-in-rebel-action.html | â€šÃ„ûWarâ€šÃ„ù Proclaimed In Uruguay as 12 Die in Rebel Action | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/big-tv-networks-amazed-by-move-action-termed-ridiculous-they-fear.html | BIG TV NETWORKS AMAZED BY MOVE | True | By George Gent | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/informal-candidate.html | Letters to the Editor | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/to-edinburghers-its-like-fifth-avenue.html | To Edinburghers, It's Like Fifth Avenue | True | By Joan Cook Special to The New York Times | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/japan-and-kissinger-postponement-of-his-visit-is-viewed-as-evidence.html | News Analysis | True | By John M. Lee Special to The New York Times | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/harvard-student-flying-346-to-the-launching.html | Harvard Student Flying 346 to the Launching | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/2-food-additives-linked-to-mice-defects.html | 2 Food Additives Linked to Mice Defects | True | By Boyce Rensberger | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/director-nominee-chosen-by-american-broadcasting.html | Director Nominee Chosen By American Broadcasting | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/woes-even-for-a-princess-in-abu-dhabi-arabias-oilrich-countries.html | Woes Even for a Princess in Abu Dhabi | True | By Marvine Howe Special to The New York Times | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/stockholders-at-tenneco-vote-a-share-increase.html | Stockholders at Tenneco Vote a Share Increase | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/foreign-affairs-sent-is-assigned-to-reid.html | Notes On Metropolitan Congressmen | True | By Richard L. Madden Special to The New York Times | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/a-black-minister-for-f-c-c-benjamin-lawson-hooks.html | Man in the News | True | By Robert D. McFadden | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/author-author.html | â€šÃ„ûAuthor! Author!â€šÃ„ù | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/a-yeats-retrospective-of-paintings-at-center-here.html | A Yeats Retrospective of Paintings at Center Here | True | By James R. Mellow | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/british-system-for-addicts-backed.html | Letters to the Editor | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/avalanche-kills-15-on-himalaya-climb-15-on-south-korean-expedition.html | Avalanche Kills 15 On Himalaya Climb | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/stowaways-mother-blames-the-marines-for-death-on-plane.html | Stowaway's Mother Blames the Marines For Death on Plane | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/the-wreckage.html | AT HOME ABROAD | True | By Anthony Lewis | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/mexico-widens-takeover-of-private-business-units-mexico-expands.html | Mexico Widens Takeâ€šÃ„ûOver Of Private Business Units | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/a-funny-farce-loot-based-on-a-play-opens-at-baronet.html | A Funny Farce' Loot,' Based on a Play, Opens at Baronet | True | By Vincent Canby | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/bridge-experts-can-be-recognized-by-an-avoidance-of-finesses.html | Bridge: Experts Can Be Recognized By an Avoidance of Finesses | True | By Alan Truscoot | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/rate-shift-urged-to-curb-power-usage.html | Rate Shift Urged to Curb Power Usage | True | By Edward Cowan Special to The New York Times | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/yonkers-strikers-face-court-order-pickering-at-city-buildings-is.html | YONKERS STRIKERS FACE COURT ORDER | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/retailer-to-cut-dividend.html | Retailer to Cut Dividend | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/blazers-sign-martin.html | Blazers Sign Martin | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/nicholas-h-pinto-brooklyn-judge-retired-member-of-bench-a-lawyer-is.html | NICHOLAS H, PINTO, A BROOKLYN JUDGE | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/ervin-bids-aides-of-nixon-testify-dashes-republican-hopes-to-avoid.html | ERVIN BIDS AIDES OF NIXON TESTIFY | True | By Fred P. Graham Special to The New York Times | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/faulk-defeats-fibak.html | Faulk Defeats Fibak | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/2-senators-urge-strict-rent-rule-on-percentage-guidelines-on.html | 2 SENATORS URGE STRICT RENT RULE | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/wallace-scores-foes-on-supporting-the-war.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/1million-gift-is-pledged-to-aid-manhattan-college.html | $1â€šÃ„ûMillion Gift Is Pledged To Aid Manhattan College | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/earl-of-sefton-73-x-owner-of-aintree.html | EARL OF SEFTON, 73, EX OWNER OF AINTREE | True | By Peter Grose Special to The New York Times | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/mrs-meir-meets-ceausescu-aide-no-details-are-disclosed-on-talk-with.html | MRS. MEIR MEETS CEAUSESCU AIDE | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/new-type-of-satellite-lofted-by-soviet-to-study-the-sun.html | New Type of Satellite Lofted By Soviet to Study the Sun | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/man-on-earth.html | Man on Earth | True | By Eugene Yearinowitch | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/2-ranger-home-games-cost-circus-four-dates.html | 2 Ranger Home Games Cost Circus Four Dates | True | | 2000-02-03 | RE0000817608 | B00000755648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/british-trade-deficit-widened-in-march.html | British Trade Deficit Widened in March | True | By Michael Stern Special to The New York Times | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/japan-surplus-soars-britains-deficit-of-trade-widens.html | Japan Surplus Soars | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/3d-largest-diamond-is-found-in-africa.html | 3d Largest Diamond Is Found in Africa | True | By Alfred E. Clark | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/network-stocks-decline-sharply-television-issues-respond-to-justice.html | NETWORK STOCKS DECLINE SHARPLY | True | By Vahtang G. Vartan | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/production-of-cars-fell-by-5000-units.html | PRODUCTION OF CARS FELL BY 5,000 UNITS | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/davis-cup-group-bars-so-africa-early-decision-is-reversed-way.html | DAVIS CUP GROUP BARS SO. AFRICA | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/some-things-stink-so-meschery-quits.html | â€šÃ„ÂùSOME THINGS STINK,â€šÃ„Âù SO MESCHERY QUITS | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/noll-turns-back-odonnell-to-win-court-tennis-title.html | Noll Turns Back O'Donnell To Win Court Tennis Title | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/gerard-david-focus-of-didactic-display.html | Art: | True | By David L. Shirey | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/stottlemyre-set-to-test-orioles-in-opener-yanks-open-today-against.html | Stottlemyre Set to Test Orioles in Opener | True | By Leonard Koppett Special to The New York Times | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/2-women-in-race-for-court-of-appeals.html | 2 Women in Race for Court of Appeals | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/si-conservatives-fail-to-back-marchi.html | S.I. CONSERVATIVES FAIL TO RACK MARCHI | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/yale-moral-investor.html | Yale: Moral Investor | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/ford-motor-to-drop-battery-business-by-modelyear-end-ford-will-drop.html | Ford Motor to Drop Battery Business By Modelâ€šÃ„Â¥Year End | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/knicks-main-foe-overconfidence-easy-victory-over-celtics-in-opener.html | KNICKSâ€šÃ„Âù MAIN FOE: OVERCONFIDENCE | True | By Thomas Rogers | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/mrs-julius-schulein.html | MRS. JULIUS SCHULEIN | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/pitchers-are-unlikely-to-be-ahead-of-the-hitters-in-openers-today.html | Pitchers Are Unlikely to Be Ahead of the Hitters in Openers Today | True | By Murray Chass | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/policemans-fiancee-slain-in-her-queens-home.html | Policeman's Fiancee Slain in Her Queens Home | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/past-and-present-in-two-shows-english-drawings-and-rosenquist-work.html | Art: | True | By John Canaday | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/us-suggests-halt-to-busing-in-dallas.html | U.S. SUGGESTS HALT TO BUSING IN DALLAS | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/theater-entertainment.html | Theater: â€šÃ„ÂùEntertainmentâ€šÃ„Âù | True | By Clive Barnes | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/but-margin-is-down-quarter-net-up-at-bank-america.html | But Margin Is Down | True | By H. Erich Heinemann | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/mary-anne-dutt-is-the-bride-of-william-theodore-ussiic.html | Mary Anne Dutt Is the Bride of William Theodore justice | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/to-upgrade-neighborhood-services.html | Letters to the Editor | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/adviser-on-laundry.html | VICTOR KRAMER, 75, ADVISER ON LAUNDRY | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/cotton-futures-show-a-decline-decrease-is-attributed-to-delay-on.html | COTTON FUTURES SHOW A DECLINE | True | By Thomas W. Ennis | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/newark-blacks-seek-candidate-baraka-urging-consensus-on.html | NEWARK BLACKS SEEK CANDIDATE | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/the-strategy-of-patience.html | Books of The Times | True | By Thomas Lask | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/italys-reds-assail-farleft-violence.html | ITALY'S REDS ASSAIL FARâ€šÃ„Âª LEFT VIOLENCE | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/tv-suits-put-off-year-and-a-half-were-approved-by-mclaren-and-sent.html | TV SUITS PUT OFF YEAR AND A HALF | True | By Robert M. Smith Special to The New York Times | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/edmond-p-bixer.html | EDMOND P. BIXER | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/balanchine-work-danced-at-center-scotch-symphony-is-given-new-look.html | BALANCHINE WORK DANCED AT CENTER | True | By Anna Kisselgoff | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/dock-workers-sue-pay-board-on-wages.html | DOCK WORKERS SUE PAY BOARD ON WAGES | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/mrs-gilbert-baker-i.html | MRS. GILBERT BAKER | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/old-hymn-is-new-hit-in-europe.html | Old Hymn Is New Hit in Europe | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/aec-says-breeder-plant-will-not-present-a-hazard.html | A.E.C. Says Breeder Plant Will Not Present a Hazard | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/altman-leaves-rent-department-to-go-on-criminal-court-bench.html | Altman Leaves Rent Department To Go On Criminal Court Bench | True | By Edith Evans Asbury | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/from-the-floating-cities-of-yesteryear-a-touch-of-nostalgia-at-a.html | From the Floating Cities of Yesteryear, A Touch of Nostalgia â€šÃ„Â® At a Price | True | By Robert Mcg. Thomas Jr. | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/a-lifeline-reported-cut.html | A Lifeline Reported Cut | True | | 2000-02-03 | RE0000817608 | B00000755648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/a-fugitive-ready-to-surrender-on-tv-here-walks-out-instead.html | A Fugitive, Ready to Surrender On TV Here, Walks Out Instead | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/iraq-says-her-troops-fought-iranians-at-border-for-4-days.html | Iraq Says Her Troops Fought Iranians at Border for 4 Days | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/a-national-net-links-computers-research-projects-agency-of-the.html | A NATIONAL NET LINKS COMPUTERS | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/pala-and-poisy-gain.html | Pala and Poisy Gain | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/2-launching-bases-for-shuttle-chosen-2-launching-bases-for-shuttle.html | 2 Launching Bases For Shuttle Chosen | True | By John Noble Wilford Special to The New York Times | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/lakers-set-back-bucks-108-to-105-for-1game-lead-goodrich-scores-two.html | LAKERS SET BACK BUCKS, 108 TO 105, FOR 1âÇ³Ã¢Â¢GAME LEAD | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/mrs-gunter-wins-in-florida-tennis-jeanne-evert-eliminated-but.html | MRS. GUNTER WINS IN FLORIDA TENNIS | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/the-war-powers.html | The War Powers | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/city-primary-runoff-bill-passes-assembly-104-to-5-city-runoff.html | City Primary Runoff Bill Passes Assembly, 104 to 5 | True | By Alfonso A. Narvaez Special to The New York Times | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/s-h-silverman-weds-mrs-nowark.html | S. H. Silverman Weds Mrs. Nowark | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/earnings-decline-at-paper-concern.html | EARNINGS DECLINE AT PAPER CONCERN | True | By John J. Abele | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/pga-picks-lionel-hebert.html | P.G.A. Picks Lionel Hebert | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/dean-in-south-africa-is-cleared-on-appeal-in-subversion-case-south.html | Dean in South Africa Is Cleared On Appeal in Subversion Case | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/zamirs-concert-honor-for-israel-chorales-program-shows-note-of.html | ZAMIR'S CONCERT HONOR FOR ISRAEL | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/chinese-table-tennis-team-beats-us-group-in-detroit.html | Chinese Table Tennis Team Beats U.S. Group in Detroit | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/students-protest-rotc.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/integration-vs-black-awareness.html | Letters to the Editor | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/martin-pinsker-45-of-cbs-radio-dies.html | MARTIN PINSKER, 45, OF C.B.S. RADIO DIES | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/3-in-drug-ring-sentenced.html | 3 in Drug Ring Sentenced | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/heavy-b52-raids-on-north-are-ordered-by-president-nixon-orders-wide.html | Heavy Bâ€šÃ„Â¢52 Raids on North Are Ordered by President | True | By William Beecher Special to The New York Times | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/mets-what-price-innocence.html | Mets: What Price Innocence? | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/market-is-active-for-new-issues-offered-in-week.html | Market Is Active For New Issues Offered in Week | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/at-film-forum-a-new-batch-of-shorts.html | At Film Forum, a New Batch of Shorts | True | HOWARD THOMPSON. | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/tax-deadline-extended-to-tuesday-for-some.html | Tax Deadline Extended To Tuesday for Some | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/for-men-traditional-but-casual.html | FASHION TALK | True | By Bernadine Morris | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/brooklyn-couple-slain-in-their-home.html | BROOKLYN COUPLE SLAIN IN THEIR HOME | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/connecticut-to-get-a-phone-rate-rise-and-economy-setup.html | Connecticut to Get A Phone Rate Rise and Economy Setup | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/ticket-data-announced-for-yankee-met-games.html | Ticket Data Announced For Yankee, Met Games | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/bhutto-offers-to-lift-martial-law-soon.html | Bhutto Offers to Lift Martial Law Soon | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/a-schraffts-closes-on-mournful-note.html | A Schrafft's Closes on Mournful Note | True | By Murray Schumach | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/hills-68-for-132-gains-4âÇ³Ã¢Â¢shot-edge-smith-retain-2d-position-but.html | HILL'S 68 FOR 132 GAINS 4âÇ³Ã¢Â¢SHOT EDGE | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/mrs-horowitz-wed.html | Mrs. Horowitz Wed | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/australia-leads-south-korea.html | Australia Leads South Korea | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/israelis-disclose-arms-acquisitions.html | ISRAELI'S DISCLOSE ARMS ACQUISITIONS | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/food-stamp-program-gets-a-4-increase.html | Food Stamp Program Gets a $4 Increase | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/remembering-fdr.html | Remembering F.D.R. | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/drey-fus-concern-is-charged-in-suit-stockholder-says-irt-deal.html | DREYFUS CONCERN IS CHARGED IN SUIT | True | By Michael C. Jensen | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/industrial-output-showed-a-strong-gain-for-march-seventh.html | Industrial Output Showed A Strong Gain for March | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-02-03 | RE0000817608 | B00000755648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/philadelphia-lukewarm-to-2-senators.html | THE 1972 CAMPAIGN | True | By Jack Rosenthal Special to The New York Times | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/mrs-rankin-on-69-leads-by-2-in-110000-west-coast-golf.html | Mrs. Rankin, on 69, Leads by 2 In $110,000 West Coast Golf | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/us-steel-head-planning-brazilian-investment-tour.html | U.S. Steel Head Planning Brazilian Investment Tour | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/battle-for-anloc-raging-as-enemy-moves-in-10-tanks-7-are-reported.html | BATTLE FOR ANLOC RAGING AS ENEMY MOVES IN 10 TANKS | True | By Malcolm W. Browne Special to The New York Times | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/defense-or-threat.html | Letters to the Editor | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/music-the-gran-mass.html | Music: The â€šÃ„Ã²Granâ€šÃ„Ã´ Mass | True | By Harold C. Schonberg | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/host-sought-for-first-part-of-world-chess-match-international-unit.html | Host Sought for First Part of World Chess Match | True | By Lawrence Van Gelder | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/the-wrong-dog-for-the-job.html | Letters to the Editor | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/chile-accuses-washington.html | Chile Accuses Washington | True | By Benjamin Welles Special to The New York Times | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/stein-sees-easing-of-curb-on-prices-nixon-adviser-says-more.html | STEIN SEES EASING OF CURB ON PRICES | True | By Philip Shabecoff Special to The New York Times | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/lois-stephens-ahead-in-olympic-dressage-tryouts.html | Lois Stephens Ahead in Olympic Dressage Tryouts | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/price-steadiness-in-steel-spreads-us-steel-joins-other-big.html | Price Changes | True | By Gene Smith | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/justice-department-challenges-associated-brewing-sale-plan.html | Merger News | True | By Clare M. Reckert | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/demeaning-of-meaning.html | Demeaning of Meaning | True | By Paul Dickson | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/overruling-judge-fuld.html | Overruling Judge Fuld | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/representative-dwyer-to-retire-after-her-8th-term-in-house.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/gop-aides-to-meet-to-plan-convention.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/john-f-murray-68-dead-retired-bronx-county-clerk.html | John F. Murray, 68, Dead; Retired Bronx County Clerk | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/fraud-in-uso-charged-pentagon-opens-inquiry.html | Fraud in U.S.O. Charged; Pentagon Opens Inquiry | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/nixon-in-ottawa-asks-recognition-of-differences-assures-canadians.html | NIXON, IN OTTAWA, ASKS RECOGNITION OF DIFFERENCES | True | By Robert B. Semple Jr. Special to The New York Times | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/president-quits-posts-in-stratton-group-ltd.html | President Quits Posts In Stratton Group, Ltd. | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/todd-wins-ship-contract.html | Todd Wins Ship Contract | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/savings-and-loan-groups-urged-to-aid-consumers.html | Savings and Loan Groups Urged to Aid Consumers | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/nets-home-dates-a-pain-to-squires-9day-delay-till-april-24-to.html | NETSâ€šÃ„Ã´ HOME DATES A PAIN TO SQUIRES | True | By Deane McGowen Special to The New York Times | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/british-record-changers-subject-of-dumping-inquiry.html | British Record Changers Subject of Dumping Inquiry | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/reemergence-of-mafiosi-signals-an-apparent-easing-of-tensions.html | Reâ€šÃ„Ã²emergence of Mafiosi Signals An Apparent Easing of Tensions | True | By Nicholas Gage | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/seagram-quitting-half-of-space-on-park-ave-for-a-3d-ave-site.html | Seagram Quitting Half of Space on Park Ave. for a 3d Ave. Site | True | By Carter B. Horsley | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/indiana-expected-to-back-wallace-state-democratic-leaders-believe.html | THE 1972 CAMPAIGN | True | By Seth S. King Special to The New York Times | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/klein-defends-policy.html | Klein Defends Policy | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/sam-b-anson.html | SAM B. ANSON | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/court-backs-long-hair.html | Court Backs Long Hair | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/new-hope-for-tanzania.html | New Hope for Tanzania | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-15 | 1972-04-15 | https://www.nytimes.com/1972/04/15/archives/mgovern-picks-up-kansas-delegates.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817608 | B00000755648 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/marriage-announcement-2-no-title.html | Announcements â€šÃ„Â®5000 | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/barely-even-is-declared-victor-in-ashland-stakes.html | Barely Even Is Declared Victor in Ashland Stakes | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/in-search-of-ghosts-by-daniel-cohen-illustrated-182-pp-new-york.html | In Search Of Ghosts | True | By Georgess McHargue | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/birth-notice-2-no-title.html | Announcements â€šÃ„Â®5000 | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/city-college-gets-500000-from-estates-of-2-alumni.html | City College Gets $500,000 From Estates of 2 Alumni | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/a-rare-and-graceful-messiah-rare-and-graceful-messiah.html | Recordings | True | By Harvey E. Phillips | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/colonial-craftsmen-shown-at-work.html | Stamps | True | By David Lidman | 2000-02-03 | RE0000817609 | B00000755649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/senior-goes-15000-miles-for-thesis.html | Senior Goes 15,000 Miles For Thesis | True | By Bill Kovacic Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/fly-us-and-save-competition-helps-both-travelers-and-airlines.html | POINT OF VIEW | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/s-e-wheelock-3d-weds-cullen-watt-i.html | S. E. Wheelock 3d Weds Cullen Watt | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/louisiana-ornithologist-is-lured-by-the-ivory-billed-woodpecker.html | Louisiana Ornithologist Is Lured By the Ivoryâ€ŠÂâ€ŠBilled Woodpecker | True | By Roy Reed Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/pearson-on-pole-in-rebel-400-race-darlington-track-is-termed-most.html | PEARSON ON POLE IN REBEL 400 RACE | True | By John S. Radosta Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/philadelphia-allstars-win.html | Philadelphia Allâ€ŠÂâ€ŠStars Win | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/four-units-close-ranks-on-ecology.html | Four Units Close Ranks On Ecology | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/man-is-shot-to-death-on-brooklyn-street-police-record-cited.html | Man Is Shot to Death On Brooklyn Street; Police Record Cited | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/intimate-behaviour.html | Intimate Behaviour | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/a-bit-of-a-flap-scotland-yard.html | The World | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/mcdivitt-to-resign-his-post-as-apollo-crafts-manager.html | McDivitt to Resign His Post As Apollo Craft's Manager | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/laver-riessen-score.html | Laver, Riessen Score | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/britain-marks-anniversaries.html | Stams | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/chamberlain-key-costello-admits-bucks-coach-says-laker-is-too-good.html | CHAMBERLAIN KEY, COSTELLO ADMITS | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/can-man-control-his-mind-brainwave-studies-intrigue-business.html | Can Man Control His Mind? | True | By William D. Smith | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/enew-haven-chief-assails-law-enforcement-as-lax.html | Exâ€ŠÂâ€ŠNew Haven Chief Assails Law Enforcement as Lax | True | By David Rumham | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/65-injured-as-storm-lashes-northern-mississippi-area.html | 65 Injured as Storm Lashes Northern Mississippi Area | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/alfred-h-lupton-th-is-fiance-of-christine-hutchison-douglas.html | Alfred H. Lupton 4th Is Fiance Of Christine Hutchison Douglas | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/hill-widens-lead-with-a-68-for-200-hill-raises-lead-with-68-for-200.html | Hill Widens Lead With a 68 for 200 | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/chinese-send-arms-experts-to-un-military-committee.html | Chinese Send Arms Experts To U.N. Military Committee | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/rosenbergs-judging-welltested.html | Rosenbergs Judging Wellâ€ŠÂâ€ŠTested | True | By Walter R. Fletcher | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/mets-turn-back-pirates-by-40-in-opener-at-shea-isaksson-again-tops.html | METS TURN BACK PIRATES BY 40 IN OPENER AT SHEA; ISAKSSON AGAIN TOPS WORLD VAULT MARK WITH 18â€ŠÂâ€Š2 | True | By Joseph Durso | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/3-world-lifting-marks-bettered-by-alekseyev.html | 3 World Lifting Marks Bettered by Alekseyev | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/doctors-to-check-for-heart-stress-apollo-crew-to-be-watched-closely.html | DOCTORS TO CHECK FOR HEART STRESS | True | By Lawrence K. Altman Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/teenagers-staging-state-art-festival-teenagers-will-present-an-arts.html | Teenâ€ŠÂâ€ŠAgers Staging State Art Festival | True | By Wolfgang Saxon Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/canton-fair-opens-americans-on-hand.html | CANTON FAIR OPENS; AMERICANS ON HAND | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/frankw-brigham.html | FRANK W. BRIGHAM | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/at-un-conference-paper-gold-for-the-poor-paper-gold.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/lawyer-weds-excorvict.html | Lawyer Weds Exâ€ŠÂâ€ŠConvict | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/letter-to-the-editor-4-no-title.html | Spotlight on the War | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/army-defeats-yale-columbia-in-track.html | ARMY DEFEATS YALE, COLUMBIA IN TRACK | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/on-the-brink-of-a-big-trade-shift-us-and-russia.html | The World | True | â€”Bernard Gwertzman | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/councils-fight-is-politics-not-racism.html | Council's Fight Is Politicsâ€ŠÂâ€ŠNot Racism | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/a-dixie-classic.html | IN THE NATION | True | By Tom Wicker | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/bridge-signal-flags-sometimes-droop.html | Bridge | True | By Alan Truscott | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/uneasy-and-worried-college-students.html | The Nation | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/final-approval-given-to-lockheed-tristar.html | Final Approval Given To Lockheed TriStar | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/ernest-dielman.html | ERNEST DIELMAN | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/irving-j-kirshbaum.html | IRVING J. KIRSHBAUM | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/marianna-johnson-wed-to-bunker.html | Marianna Johnson Wed to Bunker | True | | 2000-02-03 | RE0000817609 | B00000755649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/how-to-get-better-meals-for-less-money.html | FOOD TALK | True | By Jean Hewitt | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/liu-class-goes-to-jail-in-pursuit-of-studies.html | L.I.U. Class Goes to Jail In Pursuit Of Studies | True | By Ira D. Guberman | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/marcel-proust-edited-by-peter-quennell-216-pp-simon-schuster-1295.html | Shorter Reviews | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/laird-says-us-may-deploy-newer-nuclear-weapons-in-europe.html | Laird Says U.S. May Deploy Newer Nuclear Weapons in Europe | True | By William Beecher Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/political-brokers-edited-by-judith-g-smith-363-pp-liveright-cloth.html | Political Brokers | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/overheard-at-shea-stadium.html | Overheard at Shea Stadium | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/quack-triumphs-in-will-rogers-for-first-stakes-victory-of-career.html | Freehold Raceway Kicks Off Earliest Meet in 30 Years Welcoming Atlantic City Session | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/fair-hiring-urged-in-youth-program-better-ethnic-mixture-is-sought.html | FAIR HIRING URGED IN YOUTH PROGRAM | True | By Peter Kihss | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/in-saigon-a-kind-of-unreal-calm.html | The World | True | &#8212;Craig R. Whitney | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/well-hello-charlie-nice-to-have-you-back-well-hello-charlie.html | Well, Hello, Charlie! Nice to Have You Back | True | By Vincent Canby | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/cities-in-siberia-seeking-lawyers-needed-for-new-approach-to.html | CITIES IN SIBERIA SEEKING LAWYERS | True | By Hedrick Smith Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/peachy-payoff-for-pair.html | Peachy Payoff for Pair | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/game-wasnt-missed-country-found-out-it-could-get-along-without.html | Game Wasn't Missed | True | &#8212;Joseph Durso | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/fordham-triumphs-in-race-on-harlem.html | FORDHAM TRIUMPHS IN RACE ON HARLEM | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/australia-to-get-f111-s.html | Australia to Get Fâ€šÃ„Â¢111â€šÃ„Â¢s | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/gold-dust-keeps-falling-on-his-head-about-burt-bacharach.html | Television | True | By Albert Goldman | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/wallace-outdraws-3-rivals-in-detroit.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/mary-stewart-68-debutante-is-future-bride.html | Mary Stewart, '68 Debutante, Is Future Bride | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/existential-errands-by-norman-mailer-365-pp-boston-little-brown-co.html | We read Mailer because he is our genius | True | By Cynthia Buchanan | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/new-senate-war-debate-seen-on-mansfield-pullout-measure.html | New Senate War Debate Seen On Mansfield Pullout Measure | True | By John W. Finney Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/news-of-the-camera-world.html | Photography | True | Bernard Gladstone | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/travel-notes-kennedy-center-tours-winterthurs-season-china-glimpses.html | Travel Notes: Kennedy Center Tours, Winterthur's Season, China Glimpses | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/arab-guerrillas-to-weigh-merger-leaders-to-meet-in-beirut-the.html | ARAB GUERRILLAS TO WEIGH MERGER | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/editorial-cartoon-3-no-title.html | Spotlight on the War | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/firemen-set-a-blaze-in-an-empty-22story-building-here-to-test-the.html | Firemen Set a Blaze in an Empty 22â€šÃ„Â¢Story Building Here to Test the Safety of Stairwell Evacuation | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/e-p-siggia-jr-to-wed-deborah-ann-button.html | E. P. Siggia Jr. to Wed Deborah Ann Button | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/dodger-3hitter-beats-reds-31-frank-robinson-bats-in-run-in-debut.html | DODGER 3â€šÃ„Â¢HITTER BEATS REDS, 3â€šÃ„Â¢1 | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/lolich-of-tigers-beats-red-sox-32-lefthander-strikes-out-9-freehans.html | LOLICH OF TIGERâ€šÃ„Ã´ BEATS RED SOX, 3â€šÃ„Â¢2 | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/unusual-li-episcopal-seminary-trains-people-called-late-to.html | Unusual L.I. Episcopal Seminary Trains People Called Late to Priesthood | True | By Eleanor Blau | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/2-ransack-l-i-home-after-killing-owner.html | 2 RANSACK L. I. HOME AFTER KILLING OWNER | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/india-third-class.html | Letters: | True | Gopal Revankar | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/zoning-law-in-islip-set-for-change.html | Zoning Law In Islip Set For Change | True | By David A. Andelman | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/understanding-your-dog-by-michael-fox-240-pp-coward-mccann.html | Shorter Reviews | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/washington-college-beats-fordham-eights-in-2-races.html | Washington College Beats Fordham Eights in 2 Races | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/law-and-order-ira-style-ulster.html | The World | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/magazine-on-race-is-forced-to-quit-foundation-aid-is-halted-for.html | MAGAZINE ON RACE IS FORCED TO QUIT | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/haiphongs-value-as-port-makes-it-a-crucial-target.html | Haiphong's Value as Port Makes It a Crucial Target | True | By Steven R. Weisman | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/chinese-doctors-for-algeria.html | Chinese Doctors For Algeria | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/south-africa-bitter.html | South Africa Bitter | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/foreigners-dot-stony-brook-campus-foreigners-prevail-in-graduate.html | Foreigners Dot Stony Brook Campus | True | By Michael J. Boylan | 2000-02-03 | RE0000817609 | B00000755649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/miss-salembier-plans-marriage.html | Miss Salembier Plans Marriage | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/r-d-maccuaig-becomes-fiance-of-myra-martin.html | R. D. MacCuaig Becomes Fiance Of Myra Martin | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/why-is-watching-whats-up-doc-like-eating-celery.html | Movies | True | By Peter Schjeldahl | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/david-johnson-passed-through-here-by-john-fairfield-247-pp-boston.html | Four Novels: One Wow, Two Hmms, One Eh | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/navy-crew-victor-over-princeton-middies-beat-tigers-after-10.html | NAVY CREW VICTOR OVER PRINCETON | True | By Willtarni N. Wallace Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/religion-protestants.html | Religion | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/ira-leader-killed-by-troops-in-ulster.html | I.R.A. Leader Killed by Troops in Ulster | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/uncle-sams-welfare-program-for-the-rich-welfare-program-for-the.html | Uncle Sams Welfare Program imaôèŚâ„Ä°For the Rich | True | By Philip M. Stern | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/navy-bars-change-on-shipbuilding-concedes-concern-on-delay-in.html | NAVY BARS CHANGE ON SHIPBUILDING | True | By Richard Witkin Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/new-home-for-usga-in-far-hills.html | New Home For U.S.G.A. In Far Hills | True | By Emma Mae Ewing Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/letter-to-the-editor-13-no-title.html | Letter to the Editor 13 âèŚâ„ÄôàèŚâ„Ä° No Title | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/this-underground-radio-is-really-under-ground.html | This Underground Radio Is Really Under Ground | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/n-y-a-c-crew-captures-hughes-cup-for-7th-straight-year-stony-brook.html | N.Y.A.C. Crew Captures Hughes Cup for 7th Straight Year | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/doubt-voiced-on-funds-for-top-chess-match.html | Doubt Voiced on Funds For Top Chess Match | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/where-have-all-the-woodstock-flowers-gone.html | Movies | True | By Foster Hirsch | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/maine-man-electrocuted.html | Maine Man Electrocuted | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/a-senate-effort-to-curb-the-president-war-powers.html | The World | True | &#8212;John W. Finney | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/student-slain-in-chicago.html | Student Slain in Chicago | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/hide-fox-and-all-after-by-rafael-rglesias-203-pp-new-york-doubleday.html | Four Novels: One Wow, Two Hmms, One Eh | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/swede-improves-record-by-inch-isaksson-clears-bar-on-3d-attempt-to.html | SWEDE IMPROVES RECORD BY INCH | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/canton-fair-lures-world-traders-americans-invited-for-the-first.html | Canton Fair Lures World Traders | True | By Tillman Durdin | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/urban-sprawl-transforms-the-face-of-middlesex.html | Urban Sprawl Transforms the Face of Middlesex | True | By Edward C. Burks | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/providence-journal-fails-to-publish-sunday-edition.html | Providence Journal Fails To Publish Sunday Edition | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/voznesensky-at-town-hall-yevtushenko-at-felt-forum.html | Voznesensky Town Hall | True | By Sidney Bernard | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12 âèŚâ„ÄôàèŚâ„Ä° No Title | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/st-louis-disturbed-by-grant-to-study-subway-alternative.html | St. Louis Disturbed by Grant to Study Subway Alternative | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/hackettstown-hatchery-the-source-of-trout-fishing.html | Hackettstown Hatchery, the Source of TroutâèŚâ„Ä°Fishing | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/problem-of-utilization-major-one-for-schools.html | Problem of Utilization Major One for Schools | True | By Leonard Buder | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/kennedy-deplores-bombing.html | Kennedy Deplores Bombing | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/miss-fogarty-sets-june-nuptials.html | Miss Fogarty Sets June Nuptials | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/rentagirl-enterprises-flourishing-across-us-rentagirl-enterprises.html | RentâèŚâ„Ä°aèŚâ„Ä°Girl Enterprises Flourishing Across U.S. | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/molly-houston-1965-debutante-will-be-a-bride.html | Molly Houston, 1965 Debutante, Will Be a Bride | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/gedda-adds-style-to-song-recital-tenor-brings-opera-diction-to.html | GEDDA ADDS STYLE TO SONG RECITAL | True | By Raymond Ericson | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/the-fatal-friendship-marie-antoinette-count-fersen-and-the-flight.html | The Fatal Friendship | True | By Sanche de Gramont | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/morse-code-names-on-dotted-lines.html | Morse Code: Names on Dotted Lines | True | By Sam Goldaper | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/price-panel-curbs-windfall-gains-by-some-companies.html | Price Panel Curbs âèŚâ„Ä°WindfallâèŚâ„Ä° Gains by Some Companies | True | By Richard D. Lyons Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/the-shannon-sailors-by-leonard-wibberley-157-pp-morrow-595.html | Shorter Reviews | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/democrats-picked-to-run-in-nassau-candidate-choice-completed-for.html | DEMOCRATS PICKED TO RUN IN NASSAU | True | By Roy R. Silver Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/migratory-birds-again-facing-threat-from-hunters-in-italy.html | Migratory Birds Again Facing Threat From Hunters in Italy | True | By Paul Hofmann Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/theres-more-than-nudity.html | Dance | True | By Clive Barnes | 2000-02-03 | RE0000817609 | B00000755649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/last-will-and-testament-of-a-soledad-brother-blood-in-my-eye.html | Last will and testament of a â€¦â€˜Soledad Brotherâ€¦â€™ | True | By David Lewis | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/nicklauss-last-step-seen-toughest.html | Nicklaus's Last Step Seen Toughest | True | By Lincoln A. Werden | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/our-man-sandwiches-in-a-visit-to-a-bakery.html | Our Man Sandwiches in a Visit to A Bakery | True | By Philip II Dougherty | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/inca-queen-1940-scores-by-3-lengths-in-68100-columbiana-at-hialeah.html | Inca Queen, $19.40, Scores by 3 Lengths in $68,100 Columbiana at Hialeah | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/dark-and-bloody-ground-a-guerrilla-diary-of-the-spanish-civil-war.html | Three Novels: Sailors, Guerrillas and a Writer's Wife | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/nixon-pursues-a-tough-policy-on-and-cuba.html | The World | True | &#8212;Benjamin Welles | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/s-o-r-c-class-c-to-fine-feather-roots-ericson-previously.html | S. O. R. C. CLASS C TO FINE FEATHER | True | By Parton Reese | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/talking-to-myself-by-pearl-bailey-233-pp-harcourt-brace-jovanovich.html | Shorter Reviews | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/parents-fear-is-rejected-as-obstacle-to-busing-child.html | Parents' Fear Is Rejected As Obstacle to Busing Child | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/short-season-suits-alibi-ikes.html | Short Season Suits Alibi Ikes | True | By Murray Chass | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/carol-colburn-adds-flair-in-piano-debut.html | CAROL COLBURN ADDS FLAIR IN PIANO DEBUT | True | Peter G. Davis | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/long-joins-ervin-and-insists-flanigan-testify-about-itt.html | Long Joins Ervin and Insists Flanigan Testify About I.T.T. | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/the-lionheads-by-josiah-bunting-213-pp-new-york-george-braziller.html | New & Novel | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/music-and-musical-life-in-soviet-russia-19171970-by-boris-schwarz.html | The verdict is murder in the first degree | True | By Lincoln Kirstein | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/wepner-defeats-neumann.html | Wepner Defeats Neumann | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/2-giants-homers-down-astros-50-mccovey-and-fuentes-back-marichal.html | 2 GIANTS' HOMERS DOWN ASTROS, 5â€¦â€™0 | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/cambodian-town-attacked.html | Cambodian Town Attacked | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/the-tenth-life-of-osiris-oaks-by-wally-cox-and-everett-greenbaum.html | The Tenth Life of Osiris Oaks | True | By Marvin Kitman | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/fitzgibbon-victor.html | FitzGibbon Victor | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/70-nations-say-no-biological-weapons.html | The Nation | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/boxing-title-name-of-his-game.html | Boxing Title Name of His Game | True | By Al Harvin | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/40-years-an-editor-the-chief-retires.html | 40 Years an Editor, â€¦â€™the Chiefâ€¦â€™ Retires | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/winning-the-west.html | Art Notes | True | By Grace Glueck LOS ANGELES | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/knicks-almost-at-peak-as-they-face-celtics-here-today-in-2d-game.html | Knicks Almost at Peak as They Face Celtics Here Today in 2d Game | True | By Thomas Rogers | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/heavy-attacks-endanger-saigons-defense-of-anloc-anloc-situation.html | Heavy Attacks Endanger Saigon's Defense of Anloc | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/an-odd-couple-help-one-another-nixon-and-trudeau.html | The World | True | &#8212;Robert B. Semple Jr. | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/arthur-miller-vs-lincoln-center-arthur-miller-vs-lincoln-center.html | Arthur Miller vs. Lincoln Center | True | By Arthur Miller | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/joan-s-rifkin-to-be-a-bride.html | Joan S. Rifkin To Be a Bride | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/american-is-home-after-being-jailed-in-cuba-as-a-spy.html | American Is Home After Being Jailed In Cuba as a Spy | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/swimming-classes-offered.html | Swimming Classes Offered | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/us-rebuts-chile-on-expropriation-economic-coercion-denied-at-the.html | U.S. REBUTS CHILE ON EXPROPRIATION | True | By Benjamin Welles Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/-and-challenging-pinehursts-malevolent-brute-challenging-the-brute.html | â€¦â€¦ And Challenging Pinehurst's Malevolent Brute | True | By Peter Andrews | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/again-the-clash-over-who-should-testify-itt.html | The Nation | True | &#8212;Fred P. Graham | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/freedom-for-the-dean-south-africa.html | The World | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/profits-of-the-godfather-1million-a-day-pours-into-box-offices.html | Profits of â€¦â€™The Godfatherâ€¦â€™ | True | By John H. Allan | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/otto-brenner-chairman-of-german-metal-union.html | Otto Brenner, Chairman Of German Metal Union | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/city-planners-get-a-new-complaint-leave-us-alone.html | City Planners Get a New Complaint: â€¦â€™Leave Us Aloneâ€¦â€™ | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/us-vs-europe.html | Letters to the Travel Editor | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/pennsylvania-plans-new-study-program.html | PENNSYLVANIA PLANS NEW STUDY PROGRAM | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/muskie-trails-2-in-gallup-tests-democratic-voters-support-humphrey.html | MUSKIE TRAILS 2 IN GALLUP TESTS | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/humphrey-muskie-and-kennedy-assail-bombing-democratic-hopefuls-warn.html | Humphrey, Muskie and Kennedy Assail Bombing | True | | 2000-02-03 | RE0000817609 | B00000755649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/masondowns-cup-won-by-marietta.html | MASONâ€¦â€"DOWNS CUP WON BY MARIETTA | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/is-the-audience-really-the-product.html | Television | True | By John J. O'Connor | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/letter-to-the-editor-5-no-title.html | Spotlight on the War | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/big-shovel-meets-opposition-in-ohio.html | Big Shovel Meets Opposition in Ohio | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/net-net-by-isadore-barmash-315-pp-new-york-the-macmillan-co-595.html | New & Novel | True | By Martin Levin | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/hornidge-leads-dinghy-regatta-holds-l0point-advantage-in-spring.html | HORNIDGE LEADS DINGHY REGATTA | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/midvictorian-britain-185175-by-geoffrey-best-316-pp-schocken-11.html | Midâ€¦â€"Victorian Britain 1851â€¦â€"75 | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/house-is-not-a-home-but-a-sewagedisposer.html | House is Not a Home, but a Sewageâ€¦â€"Disposer | | By Richard J. H. Johnston Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/miss-beverly-cutler-is-betrothed.html | Miss Beverly Cutler Is Betrothed | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/e-a-ferrer-weds-mrs-susan-s-griggs.html | E. A. Ferrer Weds Mrs. Susan S. Griggs | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/pompidou-vows-aid-and-jobs-in-lorraine.html | Pompidou Vows Aid And jobs in Lorraine | True | By Henry Giniger Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/graebner-tanner-in-final-special-to-the-new-york-times.html | Graebner, Tanner in Final | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/new-dorp-paces-brandeis-relays-jankunis-helps-school-win-4-events.html | NEW DORP PACES BRANDEIS RELAYS | True | By William J. Miller | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/the-savage-god-a-study-of-suicide-by-a-alvarez-299-pp-new-york.html | A long, brooding, melodramatic meditation on suicide | True | By Joyce Carol Oates | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/letter-to-the-editor-17-no-title.html | Letters to the Travel Editor | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/cardinals-trade-reuss-to-astros-for-2-pitchers.html | Cardinals Trade Reuss To Astros for 2 Pitchers | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/fordham-names-5-to-hall-of-fame-conlin-among-those-to-be-honored-on.html | FORDHAM NAMES 5 TO HALL OF FAME | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/queens-rabbi-who-spoke-for-housing-plan-is-backed.html | Queens Rabbi Who Spoke for Housing Plan Is Backed | True | By Ari L. Goldman | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/royals-win-in-11th.html | Royals Win in 11th | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/net-talks-completed-no-solution.html | Net Talks Completed: No Solution | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/marriage-planned-by-miss-gielerup.html | Marriage Planned By Miss Giellerup | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/baughman-seeking-2d-wrestling-title.html | BAUGHMAN SEEKING 2D WRESTLING TITLE | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/the-urban-jungle.html | The urban jungle | True | By Norma Skurka | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/h-a-bartlett-3d-weds-susan-hilton.html | H. A. Bartlett 3d Weds Susan Hilton | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/connecticut-gets-sales-tax-of-7-assembly-approves-increase-to.html | CONNECTICUT GETS SALES TAX OF 7% | True | By Lawrence Fellows Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/letter-to-the-editor-1-no-title.html | LETTERS | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/the-heroin-hot-line-has-no-results-yet.html | THE â€¦â€"HEROIN HOT LINEâ€¦â€" HAS NO RESULTS YET | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/jobs-issue-is-stressed-in-massachusetts.html | THE 1972 CAMPAIGN | True | By Bill Kovach Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/youth-in-sects-on-coast-registering-republican.html | Youth in Sects on Coast Registering Republican | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/sea-is-viewed-as-a-vast-store-of-drugs.html | Sea Is Viewed as a Vast Store of Drugs | True | By John C. Devlin | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/miss-micki-sonnenblick-engaged.html | Miss Micki Sonnenblick Engaged | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/farewell-to-bedeviled-mohawk-the-slowhawk-of-the-eastern-skies.html | Farewell to Bedeviled Mohawk, The Slowhawk of the Eastern Skies | True | By Paul Hoffman | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 â€¦â€"â€¦â€" No Title | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/van-peebles-talks-black.html | Van Peebles Talks Black | True | By John S. Wilson | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/boris-kurchatov-soviet-scientist-bed-of-atomic.html | BORIS KURCHATOV, SOVIET SCIENTIST | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/lilacs-are-always-reliable.html | Lilacs Are Always Reliable | True | By Olive E. Allen | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/school-in-bronx-beset-by-tension-15-youth-gangs-attending-columbus.html | SCHOOL IN BRONX BESET BY TENSION | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/corn-crop-expected-to-aggravate-surplus-corn-a-binbuster.html | Corn Crop Expected to Aggravate Surplus | True | By Len Richardson | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/seton-hall-and-police-join-in-childguidance-program.html | Seton Hall and Police Join in Childâ€¦â€"Guidance Program | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/ellen-greenebaum-betrothed-to-student.html | Ellen Greenebaum Betrothed to Student | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/codeword-direktor-the-story-of-the-red-orchestra-by-heinz-hohne.html | This orchestra played no instruments | True | By CURTIS CARROLL DAVIS | 2000-02-03 | RE0000817609 | B00000755649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/sussmans-college-manual-by-gerald-sussman-ccc-90-pp-morrow-295.html | Sussman's College Manual | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/mrscohen-has-child.html | Mrs. Cohen Has Child | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/goodby-to-the-ghosts-lower-manhattan.html | The Nation | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/us-aide-in-tokyo-optimistic-on-plans-for-a-monetary-parley.html | U.S. Aide, in Tokyo, Optimistic On Plans for a Monetary Parley | True | By John M. Lee Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/gericault-without-the-raft.html | Art | True | By John Canaday | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/soccer-italian-style-catenaccio-type-of-defensive-play-seen-wasting.html | Soccer, Italian Style | True | By Brian Glanville Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/elizabeth-aldrich-teacher-engaged.html | Elizabeth Aldrich, Teacher, Engaged | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/voznesensky-and-kunitz-on-poetry-on-poetry.html | Voznesensky and Kunitz on Poetry | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/soviet-union-six-trounces-w-germany-in-tourney-70th.html | Soviet Union Six Trounces W. Germany in Tourney, 7â€‹ÂÂ0 | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/up-up-up-butz-makes-hay-down-on-the-farm-butz-makes-hay-down-on-the.html | Up, Up, Upâ€‹ÂÂ Butz Makes Hay Down On the Farm | True | By Julius Duscha | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/lindsay-opposes-state-bond-issue-wants-city-to-get-a-bigger-part-of.html | LINDSAY OPPOSES STATE BOND ISSUE | True | By Steven R. Weisman | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/baseball-begins-and-mets-win.html | Baseball Begins and Mets Win | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/outlook-of-future-admen.html | ADVERTISING POINT OF VIEW | True | By William H. Genge | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/angels-beat-rangers-10.html | Angels Rest Rangers, 1â€‹ÂÂ0 | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/claudia-mclay-bride-ou-roger-rya.html | Claudia McLay Bride of Roger Ryan | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/letter-to-the-editor-2-no-title.html | LETTERS | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/san-francisco-bridge-sets-1month-rate.html | San Francisco Bridge Sets $1â€‹ÂÂaâ€‹ÂÂMonth Rate | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/spring-gardens-what-about-the-organic-way.html | Spring Gardens | True | By Kenneth C. Beeson | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/columbias-varsity-c-dinner-will-be-liberated.html | Columbia's Varsity C Dinner Will Be Liberated | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/europe-council-asks-unit-to-judge-science-projects.html | Europe Council Asks Unit To Judge Science Projects | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/they-battle-through-the-mails.html | Chess | True | By Al Horowitz | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/yanks-rained-out-play-2-today-yanks-rained-out-play-two-today.html | Yanks Rained Out, Play 2 Today | True | By Leonard Koppett Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/muriel-by-george-p-elliott-154-pp-new-york-e-p-dutton-co-595.html | From maidenhood to widowhood | True | By Geoffrey Wolff | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/a-shift-by-south-vietnamese-troops-to-offensive-in-quangtri.html | A Shift by South Vietnamese Troops To Offensive in Quangtri Province Is Reported | True | By Joseph B. Treaster Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/bridge-foes-resuming-battle-in-albany.html | Bridge Foes Resuming Battle in Albany | True | By Francis X. Clines | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/first-new-year-for-bangladesh-celebrations-stress-culture-in.html | FIRST NEW YEAR FOR BANGLADESH | True | By Robert Trumbull Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/si-boy-14-buried-by-clay.html | S.I. Boy, 14, Buried by Clay | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/table-tennis-program-to-identify-chinese-players-in-own-language.html | Table Tennis Program to Identify Chinese Players in Own Language | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/brooklyn-students-rally-to-save-poly.html | Brooklyn Students Rally to Save Poly | True | By John F. Wallace | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/laurels-in-riding-go-to-tudor-hill.html | LAURELS IN RIDING GO TO TUDOR HILL | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/trust-only-the-skeds-passengers-get-quality-flexibility-and-choice.html | POINT OF VIEW | True | By C. C. Tillinghast Jr. | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/more-tаxcheckers-will-pricewatch.html | More Taxâ€‹ÂÂCheckers Will Priceâ€‹ÂÂWatch | True | By Joseph F. Sullivan Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/deborah-mitchell-fiancee.html | Deborah Mitchell Fiancee | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/a-big-board-job-is-open-it-pays-200000.html | WALL STREET | True | By Terry Robards | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/blueberries-on-the-beach.html | Blueberries on the Beach | True | By Peggy Hopkins | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/selling-the-u-s.html | LETTERS | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/us-extralegal-handling-of-smugglers-case-stirs-a-dispute.html | U.S. â€‹ÂÂ'Extralegal'â€‹ÂÂ Handling of Smuggler's Case Stirs a Dispute | True | By Tad Szulc Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/strike-lines-up-commuters.html | Strike Lines Up Commuters | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/the-travelers-world-test-driving-an-engine-of-the-future.html | the traveler's world | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/a-funny-thing-about-phil-a-funny-thing-about-phil.html | A Funny Thing About Phil | True | By Judy Klemesrud | 2000-02-03 | RE0000817609 | B00000755649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/nets-lose-115106-trail-by-20-nets-lose-115106-fall-20-behind.html | Nets Lose 115â€¦Ã‚Â*106 | True | By Deane McGowen Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/tv-networks-to-show-apollo-16-liftoff-live.html | TV Networks to Show Apollo 16 Liftâ€¦Ã‚Â°Off Live | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/apollo-16.html | Apollo 16 | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/homosexual-laws-opposed.html | Homosexual Laws Opposed | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/leader-of-nonviolent-group-in-india-persuades-85-bandits-to.html | Leader of Nonviolent Group in India Persuades 85 Bandits to Surrender to Police | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/some-awful-building-truths.html | Architecture | True | By Ada Louise Huxtable | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/gail-nussdorf-plans-nuptials.html | Gail Nussdorf Plans Nuptials | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/letter-to-the-editor-9-no-title.html | Spotlight on the War | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/lobster-price-down-in-maine.html | Lobster Price Down in Maine | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/suffolk-program-solves-a-transportation-problem-by-bringing.html | Suffolk Program Solves a Transportation Problem by Bringing Meetings to the People | True | By James A. Hudson | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/claire-bertonis-is-wed.html | Claire Bertonis Is Wed | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/massachusetts-area-picked-for-housing-allowance-test.html | Massachusetts Area Picked For Housing Allowance Test | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/harvard-rowers-win-31st-in-row-columbia-2d-in-lightweight-race-here.html | HARVARD ROWERS WIN 31ST IN ROW | True | By Gordon S. White Jr. | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/boatmen-gain-in-pollutionlaw-fight-hyde-park-court-rules-against-ey.html | Boatmen Gain in Pollutionâ€¦Ã‚Â°Law Fight | True | By Jack Badiner | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/birthing-time.html | Birthing Time | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/attack-on-hanoi-reported.html | Attack on Hanoi Reported | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/-coreabythesea.html | Letters to the Travel Editor | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/martin-motorboat-takes-coast-race.html | MARTIN MOTORBOAT TAKES COAST RACE | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/selling-a-line-in-tokyo.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/the-man-who-came-to-dinner-mintoff-in-china.html | The World | True | &#8212;Tillman Durdin | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/chich-wergeles-sports-figure-and-fight-promoter-80-dies.html | Chick Wergeles, Sports Figure And Fight Promoter, 80, Dies | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/athens-answers-jews-complaint-lays-antisemitic-moves-to.html | ATHENS ANSWERS JEWS COMPLAINT | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/kurt-walter-sucho-dead-i-controller-of-rescue-unit.html | Kurt Walter Sucho Dead; Controller of Rescue Unit | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/4-die-in-clash-in-mexico.html | 4 Die in Clash in Mexico | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/inside-the-ring-or-out-theres-always-action-at-sunnyside.html | Inside the Ring or Out, There's Always Action at Sunnyside | True | By Michele Ingrassia | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/barbara-cochran-skier-of-the-year.html | Barbara Cochran Skier of the Year | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/busing-for-integration-backed-by-parley-of-education-boards.html | Busing for Integration Backed By Parley of Education Boards | True | By Leonard Ruder Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/nobody-knows-the-traubels-ive-seen-bing-on-bing.html | Music | True | By Sir Rudolf Sing | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/negotiation-needed.html | Negotiation Needed | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/internes-from-around-world-helping-to-staff-hospitals.html | Internes From Around World Helping to Staff Hospitals | True | By Joseph Deitch Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/tax-deadline.html | Tax Deadline | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/miss-tuero-winner.html | Miss Tuero Winner | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/in-the-beginning-friends-world-college-was-just-a-crazy-idea.html | In the Beginning, Friends world College Was Just a â€¦Ã‚Â°Crazy Ideaâ€¦Ã‚Â° | True | By Alice Murray | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/medicine-venereal-disease-the-search-for-a-way-to-control-the.html | Venereal Disease: The Search For A Way To Control The Plague | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/us-labor-agency-scored-on-safety-nader-study-finds-disdain-for-the.html | U.S. LABOR AGENCY SCORED ON SAFETY | True | By Felix Belair Jr. Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/letter-to-the-editor-3-no-title.html | Spotlight on the War | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/bessie-jones-sings-and-tells-stories-of-georgia-coast.html | Bessie Jones Sings And Tells Stories Of Georgia Coast | True | By John S. Wilson | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/letter-to-the-editor-6-no-title.html | Spotlight on the War | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/blake-a-publicist-for-the-apocalypse.html | Art | True | By Peter Schjeldahl | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/wood-field-and-stream-hunters-of-turkey-are-advised-to-beware-that.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-02-03 | RE0000817609 | B00000755649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/american-communism-in-crisis-19431957-by-joseph-r-starobin-331-pp.html | An embattled minority that found meaning in personal sacrifice | True | By Wilson C. McWilliams | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/autobiography-first-in-excelsior-autobiography-takes-excelsior.html | Autobiography First in Excelsior | True | By Joe Nichols | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/consumer-group-presses-albany-assails-9month-delay-in-replacing.html | CONSUMER GROUP PRESSES ALBANY | True | By Grace Liciitenstein | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/riggs-captured-by-north-flight-grass-star-wins-handicap-on-pimlico.html | RIGGS CAPTURED BY NORTH FLIGHT | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/college-master-is-named.html | College Master Is Named | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/3-riders-named-to-dressage-unit-winnett-miss-masters-and-mrs.html | 3 RIDERS NAMED TO DRESSAGE UNIT | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/terrorism-act.html | Terrorism Act | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/the-states-members-of-congress-do-not-act-as-a-formal-bloc.html | The State's Members of Congress Do Not Act as a Formal Bloc | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/bacallaos-team-wins-2-matches-mo-kahnhinns-also-gain-in-squash.html | BACALLAO'S TEAM WINS 2 MATCHES | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/mgovern-prefers-askew-for-no-2-spot.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/navy-lets-two-contracts-for-a-new-patrol-frigate.html | Navy Lets Two Contracts For a New Patrol Frigate | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/black-perspective-on-harlems-state-of-mind-harlems-state-of-mind.html | Black Perspective: On Harlem's State of Mind | True | BY Rosa Guy | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/princeton-downs-harvard-in-track.html | PRINCETON DOWNS HARVARD IN TRACK | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/faulk-gains-final.html | Faulk Gains Final | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/whippany-factories-y-et-browsable.html | SHOP TALK | True | By June Blum Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/zoning-of-schools-faces-court-test-judge-questions-legality-of.html | ZONING OF SCHOOLS FACES COURT TEST | True | By Neil Peterson | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/miss-natalea-skvir-is-enad-to-ernest-balivet-law-student.html | Miss Natalea Skvir Is Engaged To Ernest Balivet, Law Student | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/citysaving-laid-to-rise-of-stadiums.html | City â€šÃ„Ã²Saving Laid to Rise Of Stadiums | True | William N. Wallace | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/rinaldo-is-selected-by-gop-to-take-rep-dwyers-seat.html | Rinaldo Is Selected By G.O.P. to Take Rep. Dwyer's Seat | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/jason-epstein-et-al-speak.html | Letters | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/150-seek-12-spots-at-dance-fete.html | 150 Seek 12 Spots at Dance Fete | True | By Anna Kisselgoff | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/curbing-abuses-is-just-part-of-the-problem-welfare.html | The Nation | True | &#8212;A. H. Raskin | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/padres-top-braves-on-4run-sixth.html | PADRES TOP BRAVES On 4â€šÃ„Ã²RUN SIXTH, 6â€šÃ„Ã²5 | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/daughter-for-tile-lukins.html | Daughter for the Lukins | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/craftsmen-in-hoboken-treat-casualties-of-sea.html | Craftsmen in Hoboken Treat Casualties of Sea | True | By Elizabeth McFadden Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/youth-proposals-backed-by-nixon-he-is-said-to-accept-60-of-ideas.html | YOUTH PROPOSALS BACKED BY NIXON | True | By Nan Robertson Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/editorial-cartoon-5-no-title.html | The 1972 Presidential campaignâ€šÃ„Â¶by Tomi Ungerer | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/john-gordy-exfootball-star-to-wed-mrs-jean-demeritt.html | John Gordy, Exâ€šÃ„Ã²Football Star, To Wed Mrs. Jean DeMeritt | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/conner-captures-star-class-spring-sailing-title-world-champion-wins.html | Conner Captures Star Class Spring Sailing Title | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/city-hall-to-halls-of-ivy-a-challenge-to-costello.html | City Hall to Halls of Ivy A Challenge to Costello | True | By Roy R. Silver | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/car-kills-2-bronx-sisters.html | Car Kills 2 Bronx Sisters | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/a-streetful-of-people-by-winston-m-estes-276-pp-philadelphia-j-b.html | New & Novel | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/as-top-twins-in-11th-43.html | A's Top Twins in 11th, 4â€šÃ„Ã²3 | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/miss-london-married.html | Miss London Married | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/expos-jorgensen-downs-cards-32-fielders-homer-sacrifice-fly-drive.html | EXPOS' JORGENSEN DOWNS CARDS, 3â€šÃ„Ã²2 | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/western-allstars-down-east-81-to-77.html | WESTERN ALLâ€šÃ„Ã²STARS DOWN EAST, 81 TO 77 | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/apollo-16-to-the-moons-southcentral-highlands.html | Apollo 16: To the Moon's Southâ€šÃ„Ã²Central Highlands | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/lauda-wins-pole-position.html | Lauda Wins Pole Position | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/a-place-of-wonderment-for-the-young.html | A Place of Wonderment for the Young | True | By Michael Muskal | 2000-02-03 | RE0000817609 | B00000755649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/books-college-investing.html | Books: | | Milton Moskowitz | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/at-brunswick-hospital-patients-learn-from-a-doctors-patience.html | At Brunswick Hospital, Patients Learn From a Doctor's Patience | True | By Dudley Dalton | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/no-more-public-school-by-h-bennett-137-pp-random-495.html | No More Public School | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/humphrey-to-widen-primary-campaign.html | THE 1972 CAMPAIGN | True | By James M. Naughton Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/glassworks.html | Stamps | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/editorial-cartoon-1-no-title.html | The World | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/pier-head-jump-by-donn-pearce-224-pp-indianapolis-and-new-york-the.html | Three Novels: Sailors, Guerrillas and a Writer's Wife | | By Raymond A. Sokolov | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/coast-guard-wins-in-4school-rowing.html | COAST GUARD WINS IN 4â€šÃ„Â"SCHOOL ROWING | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/greek-jurist-freed-and-flies-to-bonn.html | GREEK JURIST FREED AND FLIES TO BONN | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/marijuana-ruling-in-michigan-frees-100-in-state-prison.html | Marijuana Ruling In Michigan Frees 100 in State Prison | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/brewers-subdue-indians-51-as-may-stars-at-bat-before-crowd-of-22831.html | New Owner Goes Too Far With a Burst of Enthusiasm | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/200-are-arrested-near-white-house.html | 200 Are Arrested Near White House | True | By Juan M. Vasquez Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/mills-to-visit-state-wednesday-to-discuss-revenue.html | Mills to Visit State Wednesday To Discuss Revenue Sharing | True | By William E. Farrell Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/new-experiments-planned-on-moon-sky-to-be-observed-without.html | NEW EXPERIMENTS PLANNED ON MOON | True | By Walter Sullivan | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/computer-matches-kidneys-in-newark-transplants.html | Computer Matches Kidneys in Newark Transplants | True | By Gloria Gonzalez Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/adieux-now-bing-and-then-gatti-now-bing-then-gatti.html | Music | True | By Raymond Erickson | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/six-new-designers-to-watch.html | Six new designers to watch | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/peninsula-asks-out-from-the-mainland.html | Peninsula Asks â€šÃ„Â'Outâ€šÃ„Â' From the Mainland | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/the-way-we-were-by-arthur-laurents-268-pp-new-york-harper-row-695.html | Three Novels: Sailors, Guerrillas and a Writer's Wife | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/its-a-bird-its-a-plane-no-its-a-minesweeper.html | It's a Bird! It's a Plane! No, It's a Minesweeper! | True | By Martin Gansberg | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/hourly-metroliners-on-new-amtrak-schedule.html | Hourly Metroliners on New Amtrak Schedule | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/snow-face-pat-is-victor.html | Snow Face Pat Is Victor | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/albert-t-kennedy.html | ALBERT T. KENNEDY | True | Albert T. Kennedy | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/mcgovern-and-wallace-show-strength-in-texas-race.html | THE 1972 CAMPAIGN | True | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/death-in-a-land-behind-gods-back-earthquake.html | The World | True | &#8212;John Bulloch | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/who-says-they-dont-shoot-horses-who-says-horses-arent-shot.html | Who Says They Don't â€šÃ„Â'Shootâ€šÃ„Â' Horses? | True | By J. Gregory Zizza | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/organized-crime-struggles-to-control-hawaii-rackets.html | Organized Crime Struggles to Control Hawaii Rackets | True | By Wallace Turner Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/editorial-cartoon-2-no-title.html | The Nation | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/iraqis-started-the-clash-at-border-iranians-say.html | Iraqis Started the Clash at Border, Iranians Say | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/ambassadors-daughter-clears-racing-hurdle.html | Ambassador's Daughter Clears Racing Hurdle | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/the-april-agenda.html | The April Agenda | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/about-smoking.html | Mailbox | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/union-organizer-charged-in-murder-of-yablonskis.html | Union Organizer Charged In Murder of Yablonskis | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/a-bank-but-not-at-home-american-express-overseas-subsidiary.html | CORPORATE SPOTLIGHT | True | By H. Erich Heinemann | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/manmade-flood-builder-v-state-suied-by-builder-over-dam.html | Manâ€šÃ„Â"Made Flood: Builder v. State | True | By Fred Ferretti Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/warning-is-noted-washington-officials-see-raids-as-step-to-restrain.html | WARNING IS NOTED | True | By Benjamin Welles Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/letter-to-the-editor-7-no-title.html | Spotlight on the War | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/city-us-merged-union-set-to-act-for-15000-on-staff.html | City's Merged Union Set To Act for 15,000 on Staff | True | By M. A. Farber | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/the-dollars-and-cents-of-transatlantic-crossings.html | Letters: | True | | 2000-02-03 | RE0000817609 | B00000755649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/legislative-notes-cahill-aides-study-drop-in-poll-rating.html | Legislative Notes: Cahill Aides Study Drop in Poll Rating | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/solzhenitsyns-nobel-dispute-called-a-big-bore-by-neruda.html | Solzhenitsyn's Nobel Dispute Called â€šÃ„Ã²a Big Boreâ€šÃ„Ã´ by Neruda | True | By Henry Raymont | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/minimum-farm-pay-to-rise.html | Minimum Farm Pay to Rise | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/every-little-crook-and-nanny-by-evan-hunter-229-pp-new-york.html | New & Novel | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/e-a-mccabe-to-wed-miss-hulton.html | E. A. McCabe to Wed Miss Hulton | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/subsidized-bus-lines-aiding-poor-in-nassau-and-suffolk-gaining.html | Subsidized Bus Lines Aiding Poor in Nassau and Suffolk Gaining Riders | True | By Frank J. Prial | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/lieut-tom-watson-obryon-2d-to-wed-miss-lucy-lee-dortch.html | Lieut. Tom Watson O'Bryon 2d To Wed Miss Lucy Lee Dortch | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/stocks-as-tools-for-social-change-portfolio-power.html | The Nation | True | â€”Jeff Greenfield | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/berra-congratulated-by-a-familiar-voice.html | Berra Congratulated By a Familiar Voice | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/pasties.html | Pasties | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/venerable-charity-updates-its-image.html | Venerable Charity Updates Its Image | True | By Eleanor Blau | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/new-york-area-five-tops-l-i-college-stars-7669.html | New York Area Five Tops L. I. College Stars, 76â€šÃ„Ã¶'69 | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/decades-change-in-blacks-studied-educator-says-1960s-saw-more.html | DECADE'S CHANGE IN BLACKS STUDIED | True | By C. Gerald Fraser | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/bar-panel-seeks-to-predict-misconduct.html | Bar Panel Seeks to Predict Misconduct | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/utilities-reported-to-lag-in-curbing-air-pollution-utilities.html | Utilities Reported to Lag In Curbing Air Pollution | True | By David Bird | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/franklin-a-mecca-for-rockhunters.html | Franklin, a Mecca for Rockâ€šÃ„Ã´Hunters | True | By Eleanor Pingree Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/hospitals-press-to-reduce-rolls-longterm-patients-shifted-to-new.html | HOSPITALS PRESS TO REDUCE ROLLS | True | By John Sibley | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/drought-ruining-oklahoma-wheat-quarter-of-crop-is-lost-in-worst.html | DROUGHT RUINING OKLAHOMA WHEAT | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/a-perfect-solution-for-the-person-who-has-everything-but-ancestors.html | A Perfect Solution for the Person Who Has Everything but Ancestors | True | By Judy Klemesrud | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/politicians-spoofed-in-songs-and-story-at-writers-gambol.html | Politicians Spoofed In Songs and Story At Writers' Gambol | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/phils-defeat-cubs-42-on-cardenals-2run-error-with-two-out-in-ninth.html | Phils Defeat Cubs, 4â€šÃ„Ã¶2, on Cardenal's 2â€šÃ„Ã´Run Error With Two Out in Ninth | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/margaret-t-hills-dies-libra_r-of-bibl_____elsociety.html | Margaret T. Hills Dies; Librarian of Bible Society | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/relief-ahead-in-states-worst-road-jam.html | Relief Ahead in State's Worst Road jam | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/lindsays-advance-man-scores-campaign.html | Lindsay's Advance Man Scores Campaign | True | By Frank Lynn | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/superteam-to-test-bobby-unser-at-200-miles-in-trenton-sunday.html | Superteam to Test Bobby Unser At 200 Miles in Trenton Sunday | True | John S. Radosta | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/muslim-minister-assails-police-action.html | Muslim Minister Assails Police Action | True | By George Goodman Jr. | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/downtown-seneca-wins.html | Downtown Seneca Wins | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/270-attending-world-college.html | 270 Attending World College | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/alcohol-rules-backed.html | Alcohol Rules Backed | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/report-on-mens-wear.html | REPORT ON MEN'S WEAR | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/how-to-stuff-a-pancake-eight-ways-how-to-stuff-a-pancake.html | How to stuff a pancake eight ways | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/letter-to-the-editor-18-no-title.html | Letters to the Travel Editor | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/15-towns-will-be-served-by-mentalhealth-center.html | 15 Towns Will Be Served By Mentalâ€šÃ„Ã´Health Center | True | By Gene Rondinaro Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/woody-guthrie-still-prowls-our-memories.html | Woody Guthrie Still Prowls Our Memories | True | By Nat Hentoff | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/hanoi-scores-us-on-talks-failure-asserts-offer-was-canceled-after.html | HANOI SCORES U.S. ON TALKS FAILURE | True | By John L. Hess Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/second-thoughts-on-open-schools-canada.html | Education | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/federal-sleuths-spot-oil-polluters.html | Federal â€šÃ„Ã²Sleuthsâ€šÃ„Ã´ Spot Oil Polluters | True | By Ania Savage Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/morales-faces-king-curtis-on-garden-mat-tomorrow.html | Morales Faces King Curtis On Garden Mat Tomorrow | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/letter-to-the-editor-14-no-title.html | Letters: | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/increased-spending-and-profits-create-verdant-economy-the-week-in.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/bouquets-in-turkey-and-iraq-russians-on-tour.html | The World | True | | 2000-02-03 | RE0000817609 | B00000755649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/rent-rises-spur-fight-by-tenants.html | Rent Rises Spur Fight By Tenants | True | By Joseph P. Fried Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/the-general-was-a-spy-the-truth-about-general-gehlen-and-his-spy.html | One thing, Chief, the authors wouldn't last a week in our outfit | True | By Christopher Felix | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/harlem-hospitals-auxiliary-60-years-of-devotion.html | Harlem Hospital's Auxiliary : 60 Years of Devotion | True | By Joan Cook | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/17th-century-ornement.html | 17th Century â€šÃ„Ã´Ornementâ€šÃ„Ã´ | True | By Alma Chesnut Moore | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/dr-deutscher-dies-psychotherapist-46.html | DR. DEUTSCHER DIES; PSYCHOTHERAPIST, 46 | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/rep-abzug-backed-by-womens-caucus.html | REP. ABZUG BACKED BY WOMEN'S CAUCUS | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/if-youre-not-expecting-a-smash-if-youre-not-expecting-a-smash.html | If You're Not Expecting a Smash | True | By Walter Kerr | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/letter-to-the-editor-8-no-title.html | Spotlight on the War | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/at-the-white-house-the-stakes-are-enormous-vietnam-the-guns-of.html | The World | True | â€”Terence Smith | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/count-your-blessings.html | OBSERVER | True | By Russell Baker | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/if-you-like-your-history-b-c-these-are-the-places-to-see-if-you.html | If You Like Your History B. C., These are The Places to See | True | By Rene Lecler | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/gms-toughest-division-binbuster-gms-toughest-division.html | â€šÃ„Ã´G.M.'s Toughest Division Binbusterâ€šÃ„Ã´ | True | By Agis Salpukas | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/jesuits-honor-a-rabbi.html | Jesuits Honor a Rabbi | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/searching-for-icons-in-russia-by-vladimir-soloukhin-illustrated-191.html | East of Moscow art was so much firewood | True | By Charles Elliot | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/trustbusters-in-prime-time-television.html | The Nation | True | â€”Eileen Shanahan | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/queens-welfare-areas-spreading.html | Queens Welfare Areas Spreading | True | By Edward C. Burks | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/new-for-home-and-shop.html | Home Improvement | True | By Bernard Gladstone | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/kullens-jr-have-son.html | Kullens Jr. Have Son | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/he-ran-his-house-as-an-autocrat-schonberg-on-bing.html | Music | True | By Harold C. Schonberg | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/lingerie-as-fashion.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/telephone-service-at-issue-att-general-tel-set-annual-meetings.html | U.S. BUSINESS ROUNDâ€šÃ„Ã´UP | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/jane-hardesty-enaed-to-f-harrison-poole.html | Jane Hardesty Engaged To F. Harrison Poole | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/pandas-stop-in-honolulu.html | Pandas Stop in Honolulu | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/rain-postpones-doubles.html | Rain Postpones Doubles | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/virginia-finkle-bride-of-john-s-mitchell.html | Virginia Finkle Bride Of John S. Mitchell | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/red-smith-to-receive-horse-racing-award.html | Red Smith to Receive Horse Racing Award | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/sane-pressing-fight-against-war.html | SANE Pressing Fight Against War | True | By Ray Warner Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/terror-as-a-political-weapon-argentina.html | The World | True | â€”Juan Deonis | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/playing-and-reality-by-d-w-winniott-192-pp-new-york-basic-books.html | Grand old man of British psychiatry | True | By Maggie Scarf | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/-for-years-we-hated-ourselves.html | Television | True | By Maya Angelou | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/around-the-garden.html | AROUND THE | True | By Joan Lee Faust | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/johnson-in-good-condition.html | Johnson â€šÃ„Ã²in Good Conditionâ€šÃ„Ã´ | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/korean-shares-golf-lead.html | Korean Shares Golf Lead | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/the-hoods-seem-to-be-quarreling-the-shooting-gallery-six-casualties.html | The Nation | True | â€”Nicholas Gage | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/about-sports-injuries.html | Mailbox | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/liquori-relies-on-patience-and-therapy-to-get-back-on-track.html | Liquori Relies on Patience and Therapy to Get Back on Track | True | By Neil Amdur Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/cleared-cleric-feared-for-life-dean-who-won-appeal-tells-why-he.html | CLEARED CLERIC FEARED FOR LIFE | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/anne-e-rosenberg-plans-bridal.html | Anne E. Rosenberg Plans Bridal | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/letter-to-the-editor-15-no-title.html | Letters: | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/b52s-take-part-foe-says-f4s-struck-capital-claims-11-planes-downed.html | Bâ€šÃ„Ã´52'S TAKE PART | True | By Craig R. Whitney Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/electricity-price-may-double-by-90-fpc-study-forsees-rise-and-much.html | ELECTRICITY PRICE MAY DOUBLE BY '90 | True | By Edward Cowan Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/motorcyle-races-put-off-till-today-at-bridgehampton.html | Motorcyle Races Put Off Till Today at Bridgehampton | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/miss-sanford-is-betrothed.html | Miss Sanford Is Betrothed | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/mrs-rankin-keeps-2â€‹Â¨Â¨Shot Lead On 70 for 139 in $110,000 golf.html | Mrs. Rankin Keeps 2â€‹Â¨Â¨Shot Lead On 70 for 139 in $110,000 Golf | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/william-james-declines.html | Letters To the Editor | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/article-1-no-title.html | CLUB RUGBY | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/draft-of-pakistans-interim-constitution-guarantees-civil-liberties.html | Draft of Pakistan's Interim Constitution Guarantees Civil Liberties | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/bob-hope-gets-bid-to-american-week-slated-for-paris.html | Bob Hope Gets Bid To American Week Slated for Paris | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/students-will-vie-on-house-designs.html | Students Will Vie On House Designs | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/article-2-no-title.html | Article 2 â€‹Â¨â€‹Â¨ No Title | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/winnett-has-best-of-tutoring-in-trials-for-dressage-team.html | Winnett Has Best of Tutoring In Trials for Dressage Team | True | By Ed Corrigan Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/president-returns-home.html | President Returns Home | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/black-star-in-met-recalls-long-road.html | Black Star in Met Recalls Long Road | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/air-controllers-urge-more-newark-traffic.html | Air Controllers Urge More Newark Traffic | True | By Penny Schwartz Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/taxpayers-to-get-a-second-change-irs-to-allow-corrections-on.html | TAXPAYERS TO GET A SECOND CHANCE | True | By Will Lissner | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/new-field-is-sought-by-cosmos.html | New Field Is Sought By Cosmos | True | By Alex Yannis | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/us-acts-to-avoid-shoe-price-rise-industry-leaders-called-to-meeting.html | U.S. ACTS TO AVOID SHOE PRICE RISE | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/a-sane-approach-to-the-control-of-garden-pests.html | A Sane Approach to the Control of Garden Pests | True | By William R. Titus | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/regazzoni-in-a-ferrari-sets-brands-hatch-mark.html | Regazzoni, in a Ferrari, Sets Brands Hatch Mark | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/miss-karen-leftwich-is-affianced.html | Miss Karen Leftwich Is Affianced | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/fagan-gets-5-yale-goals-in-74-lacrosse-triumph.html | Fagan Gets 5 Yale Goals In 7â€‹Â¨Â¨4 Lacrosse Triumph | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/east-germans-win-sail.html | East Germans Win Sail | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/report-from-engine-co-82-by-dennis-smith-215-pp-mccall-595.html | Shorter Reviews | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/if-you-go-.html | If You Go& | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/sovietcanadian-ship-link.html | Sovietâ€‹Â¨Canadian Ship Link | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/educator-says-sports-can-be-a-trap-for-blacks.html | Educator Says Sports Can Be a Trap for Blacks | True | By Steve Cady | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/leo-t-crowley-2d-chairman-of-the-fdic-is-dead-at-82.html | Leo T. Crowley, 2d Chairman Of the F.D.I.C., Is Dead at 82 | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/youth-gangs-violence-found-rising-in-3-cities-violence-by-youth.html | Youth Gangs' Violence Found Rising in 3 Cities | True | By Donald Janson Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/great-lakes-pact-signed-in-ottawa-by-nixon-trudeau-antipollution.html | GREAT LAKES PACT SIGNED IN OTTAWA BY NIXON, TRUDEAU | True | By Robert B. Semple Jr. Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/wider-bands.html | LETTERS | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/john-s-wilsons-music-jazz-band-at-verona.html | JOHN S. WILSON'S MUSIC | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/rangers-buoyed-for-hawks-game-cup-semifinal-series-opens-in-chicago.html | RANGERS BUOYED FOR HAWKS GAME | True | By Gerald Eskenazi | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/dr-brown-an-educator-with-ties-to-athletics.html | Dr. Brown an Educator With Ties to Athletics | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/still-holes-in-the-screening-system-skyjacking.html | The Nation | True | &#8212;Robert Lindsey | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/ancerl-conducts-the-torontonians-in-anne-frank.html | Ancerl Conducts the Torontonians in â€‹Â¨Anne Frankâ€‹Â¨Â´ | True | By Allen Hughes | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/voto-of-pennsylvania-blacks-considered-vital.html | THE 1972 CAMPAIGN | True | By Paul Delaney Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/stars-triumph-108100-for-1-to-0-lead-in-abas-west-pacers-cant-hit.html | Stars Triumph, 108â€‹Â¨Â¨Â¨100, for 1 to 0 Lead in A.B.A.'s West | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/-second-avenue-in-hollywood-second-avenue.html | Movies | True | By A. H. Weiler | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/ohio-state-golfers-triumph.html | Ohio State Golfers Triumph | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/beth-gross-affianced.html | Beth Gross Affianced | True | | 2000-02-03 | RE0000817609 | B00000755649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/student-voters-tip-texas-scales-youths-are-key-factors-in.html | STUDENT VOTERS TIP TEXAS SCALES | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/clarkson-sextet-names-york.html | Clarkson Sextet Names York | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/cast-your-water-upon-the-bread-patronage.html | The Nation | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/hota-faces-hellenic-in-soccer-playoff-on-li-field-today.html | Hota Faces Hellenic In Soccer Playoff On L.I. Field Today | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/the-conspiracy.html | The Conspiracy | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/price-commissions-mrs-hamilton-professor-is-willing-to-get-hands.html | Price Commission's Mrs. Hamilton | True | By Michael C. Jensen | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/group-names-hesburgh-as-clergyman-of-year.html | Group Names Hesburgh As Clergyman of Year | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/the-politics-of-sport-sometimes-you-cant-tell-who-won-or-lost-by.html | The Politics of Sport | True | Neil Amdur | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/the-great-mouthpiece.html | The Great Mouthpiece | True | By Steve Cady | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/separate-ways-for-wilson-and-jenkins-labor-party.html | The World | True | &#8212;Alvin Shuster | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/-we-are-at-war-uruguay.html | The World | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/who-speaks-for-america.html | WASHINGTON | True | By James Reston | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/miss-evert-beats-mrs-king-6363-62-63-for-3d-time-in-five-meetings.html | Miss Evert Beats Mrs. King, 6â€šÃ„Â¨2, 6â€šÃ„Â¨3, for 3d Time in Five Meetings | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/a-memory-of-apollo-10.html | A Memory of Apollo 10 | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/last-refuge.html | Last Refuge | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/catarina-valente-at-the-royal-box-singer-is-talented-and-her-trio.html | CATARINA VALENTE AT THE ROYAL BOX | True | John S. Wilson | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/editorial-cartoon-4-no-title.html | Spotlight on the War | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/my-name-is-asher-lev-by-chaim-potok-367-pp-new-york-alfred-a-knopf.html | Collision with the outside world | True | By Guy Davenport | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/gop-is-aided-by-districting-redistricting-redistricting-a-boon-to-republicans-a.html | G.O.P. Is Aided By Districting | True | By Ronald Sullivan Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/three-wugs-b7-alexander-therous-216-pp-boston-gambit-595.html | Four Novels: One Wow, Two Hmms, One Eh | True | By D. Keith Mano | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/talkers-drinkers-and-losers-kerr-on-small-craft-warnings.html | Kerr on â€šÃ„Â¨Small Craft Warningsâ€šÃ„Â¨ | True | &#8212;Walter Kerr | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/the-moon-is-more-of-a-mystery-than-ever-mysteries-of-the-moon.html | The Moon Is More Of a Mystery Than Ever | True | By Earl Ubell | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/vietcong-flag-reported-raised.html | Vietcong Flag Reported Raised | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/one-days-pay-in-the-rain.html | One Day's Pay in the Rain | True | Dave Anderson | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/fish-dish-may-put-l-i-youth-in-the-chips.html | Fish Dish May Put L.I. Youth In the Chips | True | By Robert Mcg. Thomas Jr. | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/rizzos-position-irks-democrats-mayor-of-philadelphia-balks-at.html | RIZZO'S POSITION IRKS DEMOCRATS | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/if-she-talked-the-grave-was-the-limit-yablonski-case.html | The Nation | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/african-nations-see-rift-closing-chad-to-remain-in-union-of.html | AFRICAN NATIONS SEE RIFT CLOSING | True | By Marvine Howe Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/the-great-outdoors-cycling-on-the-enemys-turf-cyclings-boon-is-the-.html | The Great Outdoors: cycling on the Enemy's Turfâ€šÃ„Â¶ | True | By Roy Bongartz | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/fast-400-posted-by-mrs-jackson-olympic-champion-is-timed-in-0533-at.html | FAST 400 POSTED BY MRS. JACKSON | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/fiction-a-tabloid-of-fiction.html | The Guest Word | True | By Mark J. Mirsky | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/-a-love-affair-with-irene-worth-a-love-affair.html | Theater in London | True | By Ronald Dryden | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/son-on-the-gerbers.html | Son for the Gerbers | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/letter-to-the-editor-16-no-title.html | Letters to the Travel Editor | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/kretchmer-backs-container-levy-assails-opposition-in-letter-to.html | KRETCHMER BACKS CONTAINER LEVY | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/child-to-the-rreizer.html | Child to the Freizers | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/w-m-kehoe-weds-mrs-mc-mahon.html | W. M. Kehoe Weds Mrs. Mc Mahon | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/shedding-skin-by-robert-ward-244-pp-new-york-harper-row-695-novels.html | Four Novels: One Wow, Two Hmms, One Eh | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/john-w-c-succop-marries-nancy-waiton.html | John W. C. Succop Marries Nancy Walton | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/spanishspeaking-families-seeking-refuge-of-the-island.html | Spanishâ€šÃ„Â¨Speaking Families Seeking Refuge of the Island | True | By Colleen Sullivan | 2000-02-03 | RE0000817609 | B00000755649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/photography.html | Photography | True | By Gene Thornton | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/poland-seeking-to-cut-venereal-disease-rate.html | Poland Seeking to Cut Venereal Disease Rate | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/proposed-seawall-along-coney-peninsula-kicks-up-storm-seawall.html | Proposed Seawall Along Coney Peninsula Kicks Up Storm | True | By Kenneth P. Nolan | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/saigon-is-imposing-tough-restraints-on-news-coverage.html | Saigon Is Imposing Tough Restraints On News Coverage | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/3-crew-races-won-by-northeastern-huskies-defeat-rutgers-and-yale.html | 3 CREW RACES WON BY NORTHEASTERN | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/leeds-wins-gains-cup-soccer-final-english-league-team-beats.html | LEEDS WINS, GAINS CUP SOCCER FINAL | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/federal-money-helps-fight-crime-across-the-state.html | Federal Money Helps Fight Crime Across the State | True | By Philip Wechsler Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/bribe-conviction-is-appealed-here-testimony-by-kleindienst-is-cited.html | BRIBE CONVICTION IS APPEALED HERE | True | By Arnold H. Lubasch | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/old-tombs-found-in-sicily.html | Old Tombs Found in Sicily | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/crippled-by-a-public-strike-quebec.html | The World | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/catholic-relief-warehouse-in-brooklyn-is-a-blessing-in-disguise.html | Catholic Relief Warehouse in Brooklyn Is a Blessing in Disguise | True | By Laurie Johnston | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/one-small-step-for-genkind-one-small-step-for-genkind-or-consider.html | One Small Step for Genkind | True | By Casey Miller and Kate Swift | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/national-coin-week-opens-today.html | Coins | True | By Thomas V. Haney | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/the-diaries-of-sir-alexander-cadogan-19381945-edited-by-david-dilks.html | The Diaries of Sir Alexander Cadogan | True | By Martin Gilbert | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/motorists-in-florida-test-are-found-willing-to-lend-a-signal-if-not.html | Motorists in Florida Test Are Found Willing to Lend a Signal, if Not a Hand | True | By Andrew H. Malcolm Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/the-russian-jews-wonder-whether-israel-is-really-ready-for-them.html | The Russian Jews Wonder Whether Israel Is Really Ready for Them | True | By Sol Stern | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/fur-industry.html | LETTERS | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/penns-crew-beats-cornell-and-captures-matthews-cup.html | Penn's Crew Beats Cornell And Captures Matthews Cup | True | | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/apollo-16-poised-for-trip-to-highlands-of-the-moon-apollo-16-poised.html | Apollo 16 Poised for Trip To Highlands of the Moon | True | By John Noble Wilford Special to The New York Times | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-16 | 1972-04-16 | https://www.nytimes.com/1972/04/16/archives/the-travel-bookshelf-a-look-at-picture-books-the-travel-bookshelf.html | The Travel Bookshelf: A Look at Picture Books | True | By Ursula Mahoney | 2000-02-03 | RE0000817609 | B00000755649 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/australia-scores-sweep.html | Australia Scores Sweep | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/protesters-abroad-assail-us-bombing.html | PROTESTERS ABROAD ASSAIL U.S. BOMBING | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/residents-advise-on-master-plan-150-take-part-in-washington.html | RESIDENTS ADVISE ON MASTER PLAN | True | By Ralph Blumenthal | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/red-bloc-is-shifting-in-monetary-views-reds-revamping-monetary.html | Red Bloc Is Shifting In Monetary Views | True | By Clyde H. Farnsworth; Special to The New York Times | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/miss-blalock-rallies-to-take-110000-coast-golf-by-3-shots.html | Miss Blalock Rallies to Take $110,000 Coast Golf by 3 Shots | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/hota-eintracht-win-in-soccer-german-team-quits-in-protest.html | Hota, Eintracht Win in Soccer; German Team Quits in Protest | True | By Alex Yannis | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/us-and-canada-basic-problems-persist.html | News Analysis | True | By Jay Walz; Special to The New York Times | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/stage-promenade-all-comedy-for-lovers-of-good-acting-opens.html | Stage: â€˜ÂÂPromenade, Allâ€™ÂÂ | True | By Clive Barnes | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/venezuela-shaping-added-taxes-on-oil-venezuela-plans-added-oil.html | Venezuela Shaping Added Taxes on Oil | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/citizens-unit-assails-citys-borrowing.html | Citizens Unit Assails City's Borrowing | True | By Peter Kihss | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/a-soviet-warning-wording-is-viewed-as-a-veiled-threat-to-nixons.html | A SOVIET WARNING | True | By Hedrick Smith; Special to The New York Times | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/pamela-wollins-wed-to-kenneth-goodman.html | Pamela Wollins Wed To Kenneth Goodman | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/institutional-traders-lift-volume-to-46-of-total-institutions-lift.html | Institutional Traders Lift Volume to 46% of Total | True | By Terry Robards | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/marilyn-horne-versatile-singer-voice-is-flexible-instrument-she.html | MARILYN HORNE, VERSATILE SINGER | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/miss-chung-major-violinist-performs.html | Miss Chung, Major Violinist, Performs | True | By Allen Hughes | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/steel-activity-up-as-prices-freeze-big-producers-moves-come-as.html | STEEL ACTIVITY UP AS PRICES FREEZE | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/bucks-rout-lakers-11488-tie-series-abduljabbar-stars-bucks-tie.html | Bucks Rout Lakers, 114â€“Â88, Tie Series; Abdulâ€‘ÂJabbar Stars | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/padres-score-30-to-earn-a-split-braves-take-first-game-of-twin-bill.html | PADRES SCORE, 3â€“Â0, TO EARN A SPLIT | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/all-18-aboard-italian-airliner-die-in-a-crash-south-of-rome.html | All 18 Aboard Italian Airliner Die in a Crash South of Rome | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/slaughterhouse-six.html | AT HOME ABROAD | True | By Anthony Lewis | 2000-02-03 | RE0000817610 | B00000755650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/new-fighter-plane-of-navy-criticized-in-spending-study.html | New Fighter Plane Of Navy Criticized In Spending Study | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/perilous-busing.html | Letters to the Editor | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/integration-lags-in-state-police-units-integration-lagging-in-state.html | Integration Lags in State Police Units | True | By Seth S. King | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/thousands-here-urge-repeal-of-abortion-statute.html | Thousands Here Urge Repeal of Abortion Statute | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/a-group-flight-to-los-angeles-to-get-a-quick-abortion.html | A Group Flight to Los Angeles To Get a Quick Abortion | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/las-vegas-flourishes-as-big-apple-of-the-desert-nurtured-by.html | Las Vegas Flourishes as Big Apple of The Desert Nurtured by Gambling and Tourists | True | By Douglas E. Kneeland; Special to The New York Times | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/orioles-capture-raincurtailed-opening-game-yankees-beaten-by.html | Orioles Capture Rain â€¦Â° Curtailed Opening Game | True | By Leonard Koppett; Special to The New York Times | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/texas-rangers-triumph.html | Texas Rangers Triumph | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/stokowski-returns-to-conduct-at-st-bartholomews.html | Stokowski Returns to Conduct at St. Bartholomew's | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/us-soccer-team-beaten.html | U.S. Soccer Team Beaten | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/murphy-defends-police-action-at-harlem-mosque-and-bars-transfer-of.html | Murphy Defends Police Action at Harlem Mosque and Bars Transfer of White Patrolmen | True | By James M. Markham | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/hahn-retains-golf-title.html | Hahn Retains Golf Title | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/veteran-pilots-heartbeat-slower-than-crewmates.html | Veteran Pilot's Heartbeat Slower Than Crewmatesâ€¦Â·Â´ | True | By Lawrence K. Altman; Special to The New York Times | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/plane-carrying-3-crashes-into-ocean-off-atlantic-city.html | Plane Carrying 3 Crashes Into Ocean Off Atlantic City | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/u-s-color-tv-sales-grow-as-imports-lag.html | U. S. Color TV Sales Grow as Imports Lag | True | By Gene Smith | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/swedish-sextet-triumphs-over-switzerland-8-to-5.html | Swedish Sextet Triumphs Over Switzerland, 8 to 5 | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/attica-a-pictorial-evocation-of-life-in-a-prison.html | Attica: A Pictorial Evocation of Life in a prison | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/thomas-kenneth-mattingly-2d.html | Thomas Kenneth Mattingly 2d | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/state-will-decontrol-2d-of-2-apartments-held-by-one-tenant.html | State Will Decontrol 2d of 2 Apartments Held by One Tenant | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/18-in-us-moved-in-year-census-bureau-study-finds.html | 18% in U.S. Moved in Year, Census Bureau Study Finds | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/mine-agreement-increases-pay-to-29-a-day-in-1974.html | Mine Agreement Increases Pay to $29 a Day in 1974 | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/film-culpepper-cattle-hero-quits-trail-drive-to-help-pacifists.html | Film 'Culpepper Cattle' Hero Quits Trail Drive to Help Pacifists | True | By Roger Greenspun | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/zina-schiff-violinist-plays-kreutzer-sonata.html | Zina Schiff, Violinist, Plays â€¦Â·Â´Kreutzerâ€¦Â·Â´ Sonata | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/rockefeller-asks-more-prison-aid-12million-is-sought-from.html | ROCKEFELLER ASKS MORE PRISON AID | True | By James F. Clarity; Special to The New York Times | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/money-manager-likes-fastgrowing-stocks-money-manager-prefers.html | Money Manager Likes Fastâ€¦Â·Â´Growing Stocks | True | By Richard Witkin; Special to The New York Times | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/fewer-notables-than-ever-before-watch-space-shot.html | Fewer Notables Than Ever Before Watch Space Shot | True | By Richard Witkin; Special to The New York Times | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/muskies-aides-are-doubtful-about-outlook-in-pennsylvania.html | THE 1972 CAMPAIGN | True | By Christopher Lydon; Special to The New York Times | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/the-third-world.html | The Third World | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/m-b-rapp-weds-samantha-drake.html | M. B. Rapp Weds Samantha Drake | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/yanks-lose-opener.html | Yanks Lose Opener | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/inquiry-on-fortas-described-in-book-author-tells-of-nixon-action.html | INQUIRY ON FORTAS DESCRIBED IN BOOK | True | By Fred P. Graham; Special to The New York Times | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/fortunately-its-a-house-that-needs-some-work.html | Fortunately, It's a House That Needs Some Work | True | By Rita Reif; Special to The New York Times | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/lakes-ship-season-opens.html | Lakes Ship Season Opens | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/foe-has-been-driven-out-of-anloc-saigon-reports-foe-is-reported.html | Foe Has Been Driven Out Of Anloc, Saigon Reports | True | By Malcolm W. Browne; Special to The New York Times | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/sharif-khan-and-yusuf-khan-win-squash-racquets-final.html | Sharif Khan and Yusuf Khan Win Squash Racquets Final | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/kawabata-japanese-novelist-who-won-nobel-prize-a-suicide-nobel.html | Kawabata, Japanese Novelist Who Won Nobel Prize, a Suicide | True | By John M. Lee; Special to The New York Times | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/bombing-is-the-message.html | Letters to the Editor | True | | 2000-02-03 | RE0000817610 | B00000755650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/lou-perini-owner-who-took-braves-to-milwaukee-is-dead.html | Lou Perini, Owner Who Took Braves to Milwaukee, Is Dead | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/us-reports-loss-of-2-planes-in-bombing-of-hanoi-outskirts-and.html | U. S. Reports Loss of 2 Planes in Bombing of Hanoi â€šÃ„Ã´Outskirtsâ€šÃ„Ã´ and Haiphong | True | By Craig R. Whitney; Special to The New York Times | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/college-theater-begins-festival-peking-opera-expected-to-be-a-hit-a.html | COLLEGE THEATER BEGINS FESTIVAL | True | By Nan Robertson; Special to The New York Times | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/profits-climbing-at-big-retail-chains-profits-rise-at-chains.html | Profits Climbing at Big Retail Chains | True | By Isadore Barmash | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/uriah-z-engelman-jewts_h_uca_ror-77.html | URIAH Z. ENGELMAN, JEWISH EDUCATOR, 77 | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/aba-approves-delay-in-series-nets-squires-to-receive-a-9day-playoff.html | A.B.A. APPROVES DELAY IN SERIES | True | By Al Harvin | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/city-investigating-complaints-of-possible-fraud-by-owneddriver-cab.html | City Hall Notes | True | By Martin Tolchin | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/the-tv-antitrust-suits-observers-say-loss-of-funds-could-hurt-news.html | News Analysis | True | By John J. O'Connor | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/marta-heflin-as-magdalene.html | Marta Heflin as Magdalene | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/cycle-averages-90-mph.html | Cycle Averages 90 M.P.H. | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/fire-insurance-pool-lists-gain-after-a-loss-in-1971.html | Fire Insurance Pool Lists Gain After a Loss in 1971 | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/this-time-they-just-played-ball.html | Sports of The Times | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/agencies-and-tv.html | Advertising | True | By Philip H. Dougherty | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/nunzio-j-mazzola-obstetrician-dies.html | NUNZIO J. MAZZOLA, OBSTETRICIAN, DIES | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/carews-hit-decides.html | Carew's Hit Decides | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/south-st-seaport-seen-as-key-to-manhattan-landing.html | South St. Seaport Seen as Key to Manhattan Landing | True | By Frank J. Prial | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/mental-hospitals-found-suffering-group-says-adolescents-are-lost-to.html | MENTAL HOSPITALS FOUND SUFFERING | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/episcopal-canon-chides-priests-on-delay-in-ordaining-women.html | Episcopal Canon Chides Priests On Delay in Ordaining Women | True | By George Dugan | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/ceausescus-father-dies.html | Ceausescu's Father Dies | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/powell-he-helped-start-us-all-on-our-way.html | Letters to the Editor | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/kingman-paces-giants-victory.html | Kingman Paces Giantsâ€šÃ„Ã´ Victory | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/sanctity-of-life.html | Letters to the Editor | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/bombing-hotly-debated-in-the-johnson-period.html | Bombing Hotly Debated in the Johnson Period | True | By Terence Smith; Special to The New York Times | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/miss-dobbs-ends-8year-absence-soprano-appears-with-the-jersey.html | MISS DOBBS ENDS 8â€šÃ„Ã´YEAR ABSENCE | True | By Donal Henahan | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/kay-sternfeld-bride-of-virgil-e-vickers.html | Kay Sternfeld Bride Of Virgil E. Vickers | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/dorati-conductor-his-wife-is-soloist.html | DORATI CONDUCTOR, HIS WIFE IS SOLOIST | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/music-eatons-dedicatory-heracles-premiere-opens-fete-at-indiana-u.html | Music: Eaton's Dedicatory â€šÃ„Ã´Heraclesâ€šÃ„Ã´ | True | By Harold C. Schonberg; Special to The New York Times | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/on-belfast-battlefield-small-boys-join-fray.html | On Belfast Battlefield, Small Boys Join Fray | True | By Gloria Emerson; Special to The New York Times | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/cattle-sales-set-record.html | Cattle Sales Set Record | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/a-major-evangelical-group-declines-to-back-73-religious-drive.html | A Major Evangelical Group Declines to Back â€šÃ„Ã´73 Religious Drive | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/nancy-lauter-becomes-bride-of-david-a-klatell-in-rye.html | Nancy Lauter Becomes Bride of David A. Klatell in Rye | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/mrs-gunter-wins-63-64-from-chris-evert-in-final.html | Mrs. Gunter Wins, 6â€šÃ„Ã´3,6â€šÃ„Ã´4, From Chris Evert in Final | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/linda-tuero-triumphs.html | Linda Tuero Triumphs | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/ferrari-is-victor-at-brands-hatch-andrettiidcx-team-takes-boac-1000.html | FERRARI IS VICTOR AT BRANDS HATCH | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/lincoln-center-proposes-wider-youth-involvement-lincoln-center.html | Lincoln Center Proposes Wider Youth Involvement | True | By Paul L. Montgomery | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/buchwald-lives-fantasy-of-a-former-foster-child.html | Buchwald Lives Fantasy Of a Former Foster Child | True | By Laurie Johnston | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/the-proceeding-in-the-un-today-april-17-1972.html | The Proceedings In the U.N. Today April 17, 1972 | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/smith-is-penang-victor.html | Smith Is Penang Victor | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/chicagos-rally-fails-in-first-of-semifinals-rangers-defeat-black.html | Chicago's Rally Fails in First of Semifinals | True | By Gerald Eskenazi; Special to The New York Times | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/the-59-per-cent.html | The 5.9 Per Cent | True | By Ruth A. Matheny | 2000-02-03 | RE0000817610 | B00000755650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/primaries-raiding-isnt-the-problem.html | Letters to the Editor | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/the-state-of-youth.html | The State of Youth | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/blues-win-21-and-oust-stars-st-louis-takes-series-43-in-suddendeath.html | BLUES WIN, 2â€¦Ã‚Â¹1, AND OUST STARS | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/irving-wallace-signs-a-contract-for-25million-for-four-books.html | Irving Wallace Signs a Contract For $ 2.5â€¦Ã‚Â²Million For Four Books | True | By Henry Raymont | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/liberty-in-east-africa.html | Liberty in East Africa | True | By Robert van Lierop | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/fire-kills-4-children-upstate.html | Fire Kills 4 Children Upstate | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/jassauds-brabham-wins.html | Jassaud's Brabham Wins | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/bridge-panama-and-jamaica-contend-for-central-american-title.html | Bridge: Panama and Jamaica Contend For Central American Title | True | By Alan Truscott | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/white-sox-beaten-twice.html | White Sox Beaten Twice | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/wallace-elated-in-detroit-by-doubleaudience-rally.html | THE 1972 CAMPAIGN | True | By James T. Wooten; Special to The New York Times | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/princeton-gets-woman-dean.html | Princeton Gets Woman Dean | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/film-and-music-stars-raise-300000-at-a-mcgovern-concert.html | THE 1972 CAMPAIGN | True | By Steven V. Roberts; Special to The New York Times | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/enid-hinds-displays-distinctive-timbre.html | ENID HINDS DISPLAYS DISTINCTIVE TIMBRE | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/b52-built-for-nuclear-war.html | Bâ€¦Ã‚Â*52 Built for Nuclear War | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/article-1-no-title.html | Article 1 â€¦Ã‚Â²â€¦Ã‚Â° No Title | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/myers-on-a-yamaha-posts-fastest-time-in-road-races.html | Myers, on a Yamaha, Posts Fastest Time in Road Races | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/london-sohos-almost-free-theater.html | Arts Abroad | True | By Bernard Weinraub; Special to The New York Times | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/haiphong-hearings-on-tv.html | Haiphong Hearings on TV | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/us-discloses-segregation-study-here.html | U.S. Discloses Segregation Study Here | True | By Leonard Buder; Special to The New York Times | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/financing-slate-heavy-this-week-new-offerings-ready-amid-variety-of.html | Credit Markets | True | By John H. Allan | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/price-commission-chairman-predicts-index-will-go-down.html | Price Commission Chairman Predicts Index Will Go Down | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/moonward-bound.html | Moonward Bound | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/cubs-hooton-gets-nohitter-against-phils-in-40-victory.html | Cubs' â€¦Ã‚Â Hooton Gets Noâ€¦Ã‚Â²Hitter Against Phils in 4 â€¦Ã‚Â°0 Victory | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/win-106â€¦Ã‚Â*105-as-havlicceks-shot-barely-misses-knicks-triumph-106105.html | Win, 106â€¦Ã‚Â*105, as Havlicek's Shot Barely Misses | True | By Thomas Rogers | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/graebner-subdues-tanner-in-l-i-final-62-60.html | Graebner Subdues Tanner in L. I. Final, 6-2, 6.0 | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/texas-governor-candidate-fights-for-political-life.html | THE 1972 CAMPAIGN | True | By R. W. Apple Jr.; Special to The New York Times | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/workers-group-in-italy-that-pope-helped-found-stresses-hostility-to.html | Workersâ€¦Ã‚Â Group in Italy That Pope Help ed Found Stresses Hostility to Capitalism | True | By Paul Hofmann; Special to The New York Times | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/chou-condemns-us-escalation-remarks-supporting-hanoi-in-relatively.html | CHOU CONDEMNS U.S. â€¦Ã‚Â¿ESCALATIONâ€¦Ã‚Â | True | By Tillman Durdin; Special to The New York Times | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/theater-albees-alice-paul-weidner-keeps-it-simple-in-hartford.html | Theater: Albee's â€¦Ã‚Â¿Aliceâ€¦Ã‚Â | True | By Mel Gussow; Special to The New York Times | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/miss-brooks-and-john-stewart-stress-nuances-in-traviata.html | Miss Brooks and John Stewart Stress Nuances in â€¦Ã‚Â¿Traviataâ€¦Ã‚Â | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/reds-rout-dodgers-101-on-6run-eighth-giants-beat-astros-106-morgan.html | Reds Rout Dodgers, 10â€¦Ã‚Â*1, on 6â€¦Ã‚Â¿Run Eighth | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/dollar-debt-back-in-eurobond-test-secondary-market-sag-falls-to.html | DOLLAR DEBT BACK IN EUROBOND TEST | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/bates-appoints-medical-unit-head.html | Advertising | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/george-baldanzi-of-textile-union-president-since-1958-diesi-began.html | GEORGE BALDANZI OF TEXTILE UNION | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/to-foil-sky-jackers.html | Letters to the Editor | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/kibbutz-volunteer-still-outsider.html | Kibbutz Volunteer Still Outsider | True | By Peter Grose; Special to The New York Times | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/chess-book-or-no-book-openings-are-still-a-murky-area.html | Chess: Book or No Book, Openings Are Still a Murky Area | True | BY Al Horowitz | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/personal-finance-the-provisions-of-endowment-policies-may-not-suit.html | Personal Finance | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817610 | B00000755650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/insurgents-challenge-perez-dynasty-in-louisiana-parish.html | THE 1972 CAMPAIGN | True | By Roy Reed; Special to The New York Times | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/obituary-1-no-title.html | Obituary 1 â€"â€"â€" No Title | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/john-watts-young.html | Men in the News | True | By Boyce Rensberger | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/general-host-wins-in-chemalloy-suit.html | GENERAL HOST WINS IN CHEMALLOY SUIT | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/hill-cards-71-and-wins-pensacola-golf-with-271-heard-shot-behind.html | Hill Cards 71 and Wins Pensacola Golf With 271 | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/flintstone-takes-pony-hunter-title.html | FLINTSTONE TAKES PONY HUNTER TITLE | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/dirty-laundry-on-a-limp-line.html | Books of The Times | True | By Christopher Lehmann&#8208;HAUPT | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/2-killed-in-nonvoting-area-as-lebanon-election-opens.html | 2 Killed in Nonâ€"â€"Voting Area As Lebanon Election Opens | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/poll-in-massachusetts-gives-mcgovern-edge.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/spokesman-tells-polices-story-from-the-heart-spokesman-tells-police.html | Spokesman Tells Police's Story From the Heart | True | By Eric Pace | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/dean-mathey-81-banking-official-chairman-of-bank-of-new.html | DEAN MATHEY, 81, BANKING OFFICIAL | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/stargell-bats-in-pirate-runs-as-blass-stars-pirates-victors-over.html | Stargell Bats Pirate Runs as Blass Stars | True | By Joseph Durso | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/article-2-no-title.html | Dispatch of The Times. London | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/expos-2-in-ninth-down-cards-32-winning-run-scores-on-bad-throw-by.html | EXPOSâ€"â€"Â´ 2 IN NINTH DOWN CARDS, 3â€"Â―Â"2 | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/boston-marathon-to-recognize-womens-figures-at-last-today.html | Boston Marathon to Recognize Women's Figures at Last Today | True | By Neil Amdur; Special to The New York Times | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/air-force-college-is-opened-in-texas-full-credit-sought.html | Air Force College Is Opened in Texas; Full Credit Sought | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/meninger-dazzles-knick-fans-with-his-takecharge-effort.html | Meninger Dazzles Knick Fans With His â€"Â―Â"Takeâ€"Â―Â"Chargeâ€"Â―Â´ Effort | True | By Sam Goldaper | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/blend-of-east-and-west.html | Blend of East and West | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/charles-moss-duke-jr.html | Charles Moss Duke Jr. | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/humphrey-visits-city.html | Humphrey Visits City | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/apollo-launched-landing-on-moon-set-for-thursday-liftoff-smooth-but.html | APOLLO LA UNCHED; LANDING ON MOON SET FOR THURSDAY | True | By John Noble Wilford; Special to The New York Times | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/of-blood-and-slogans.html | Of Blood and Slogans | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/buying-bedsheets-now-cotton-is-out.html | SHOP TALK | True | By Enid Nemy | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/dacca-fears-for-bengalis-in-pakistan.html | Dacca Fears for Bengalis in Pakistan | True | By Robert Trumbull; Special to The New York Times | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/riessen-defeats-laver.html | Riessen Defeats Laver | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/brooklyn-boy-12-drowns-in-a-prospect-park-lake.html | Brooklyn Boy, 12, Drowns in a Prospect Park Lake | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/freedom-to-outrage.html | Freedom to Outrage | True | By Herbert Mitgang | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/security-is-tight-as-2-pandas-land-gifts-from-peking-housed-at-zoo.html | SECURITY IS TIGHT AS 2 PANDAS LAND | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/oxen-reported-ailing.html | Oxen Reported Ailing | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/spirit-revamped-loses-its-identity.html | SPIRIT, REVAMPED, LOSES ITS IDENTITY | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/pakistan-denies-charge.html | Pakistan Denies Charge | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/candidates-score-nixon-on-bombing-a-senate-test-on-his-policy.html | CANDIDATES SCORE NIXON ON BOMBING | True | By Robert B. Semple Jr.; Special to The New York Times | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/4-dead-43-hurt-in-pennsylvania-turnpike-bus-crash.html | 4 Dead, 43 Hurt in Pennsylvania Turnpike Bus Crash | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/tanker-aground-on-l-i.html | Tanker Aground on L. I. | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/gus-hall-visits-hanoi-with-communist-aides.html | Gus Hall Visits Hanoi With Communist Aides | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/pearson-takes-rebel-400-ends-long-dry-spell.html | Pearson Takes Rebel 400, Ends Long Dry Spell | True | By John S. Radosta; Special to The New York Times | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/hanoi-attacked-aides-say-nixon-must-authorize-strikes-on-sensitive.html | HANOI ATTACKED | True | By William Beecher; Special to The New York Times | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/3-british-soldiers-killed-in-upsurge-of-ira-violence-3-british.html | 3 British Soldiers Killed in Upsurge Of I.R.A. Violence | True | | 2000-02-03 | RE0000817610 | B00000755650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/car-device-said-to-cut-pollutants-60-to-70.html | Car Device Said to Cut Pollutants 60 to 70% | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/nabisco-sales-and-profit-climbed-in-first-quarter.html | Nabisco Sales and Profit Climbed in First Quarter | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/holloway-makes-debut-with-the-city-opera.html | Holloway Makes Debut With the City Opera | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/sponsor-to-soften-nofault-bill-in-attempt-to-win-its-passage.html | Sponsor to Soften Noâ€šÃ„Ã´Fault Bill In Attempt to Win Its Passage | True | By Francis X. Clines | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/turner-sees-strong-year.html | Turner Sees Strong Year | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/a-national-priority.html | Letters to the Editor | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/legislature-begins-push-on-major-bills-so-it-can-adjourn.html | Legislature Begins Push on Major Bills So It Can Adjourn | True | By William E. Farrell; Special to New York Times | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/behind-nixons-decision-more-than-military-issues-behind-nixon.html | Behind Nixon's Decision: More Than Military Issues | True | By Max Frankel; Special to The New York Times | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-17 | 1972-04-17 | https://www.nytimes.com/1972/04/17/archives/judge-fitzpatrick-of-criminal-court.html | JUDGE FITZPATRICK OF CRIMINAL COURT | True | | 2000-02-03 | RE0000817610 | B00000755650 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/new-air-chief-in-vietnam-john-william-vogt-jr.html | New Air Chief in Vietnam John William Vogt Jr. | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/no-to-press-councils.html | â€šÃ„Ã²Noâ€šÃ„Ã´ to Press Councils | True | By Martin S. Hayden | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/wilcox-of-indians-subdues-red-sox-4-to-0-ered-doles-2-hits-mccraw.html | Wilcox of Indians Subdues Red Sox, 4 to 0 | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/netherlands-ruled-out-as-site-for-title-chess.html | Netherlands Ruled Out As Site for Title Chess | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/bastogne-base-is-supplied.html | Bastogne Base Is Supplied | True | By Fox Butterfield Special to The New York Times | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/423000-new-cars-recalled-by-ford-bearings-problem-reported-in.html | 423,000 NEW CARS RECALLED BY FORD | True | By Jerry M. Flint Special to The New York Times | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/gangs-quiet-as-police-patrol-school.html | Gangs Quiet as Police Patrol School | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/package-wrapup.html | Advertising | True | By Philip H. Dougherty | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/hanoi-acts-to-evacuate-young-and-old.html | Hanoi Acts to Evacuate Young and Old | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/steel-move-widens.html | Price Changes | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/jewish-official-in-london-quits-in-protest-on-israelis.html | Jewish Official in London Quits in Protest on Israelis | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/antitrust-or-distrust.html | Antitrust or Distrust? | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/twofooted-runners-to-trot-at-yonkers.html | Twoâ€šÃ„Ã´Footed Runners To Trot at Yonkers | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/knicks-with-foe-on-run-eye-30-lead-tomorrow.html | Knicks, With Foe on Run, Eye 3â€šÃ„Ã´0 Lead Tomorrow | True | By Thomas Rogers | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/frederig-baird-a-railroad-aide-deviser-of-the-family-fare-for-ny.html | FREDERIC BAIRD, A RAILROAD AIDE | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/school-resumes-pledge.html | School Resumes Pledge | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/nixons-to-greet-editors.html | Nixons to Greet Editors | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/bonn-is-warned-on-trade-if-soviet-pact-isnt-voted.html | Bonn Is Warned on Trade If Soviet Pact Isn't Voted | True | By Treodore Shabad Special to The New York Times | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/suspect-gives-up-held-son-hostage.html | SUSPECT GIVES UP: HELD SON HOSTAGE | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/a-hop-skip-and-a-zip-through-the-citys-history.html | A Hop, Skip and a Zip Through the City's History | True | By McCandlish Phillips | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/senate-approves-black-lung-bill-but-conferees-must-agree-on-dust-to.html | SENATE APPROVES â€šÃ„Ã²BLACK LUNGâ€šÃ„Ã´ BILL | True | By Marjorie Hunter Special to The New York Times | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/elks-asked-to-delete-white.html | Elks Asked to Delete â€šÃ„Ã²Whiteâ€šÃ„Ã´ | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/dr-lena-yergan-directed-teamster-diagnostic-centers.html | Dr. Lena Yergan. Directed Teamster Diagnostic Centers | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/consultant-in-itt-case-disputes-kleindienst-view-consultant-in-itt.html | Consultant in I.T.T. Case Disputes Kleindienst View | True | By David E. Rosenbaum Special to The New York Times | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/17-more-die-in-uruguays-guerrilla-war.html | 7 More Die in Uruguay's Guerrilla War | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/the-screen-coming-of-age-in-quebecjutras-uncle-antoine-opens-at-the.html | The Screen: Coming of Age in Quebec;Jutra's 'Uncle Antoine' Opens at the Paris Wide-Eyed Young Man Is Main Character | True | By Vincent Canby | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/electrical-union-chief-plans-antinixon-drive.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/firstquarter-sales-by-chemical-company-set-a-record-first-period-net.html | Firstâ€šÃ„Ã´Quarter Sales by Chemical Company Set a Record | True | By Gerd Wilcke | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/market-place-threat-is-seen-in-lower-rates.html | Threat Is Seen Market Place: In Lower Rates | True | By Robert Metz | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/onthoughts.html | OBSERVER | True | By Russell Baker | 2000-02-03 | RE0000817611 | B00000755651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/new-pandas-melt-hearts-at-national-zoo-2-pandas-from-china-melt.html | New Pandas Melt Hearts at National Zoo | True | By Nan Robertson Special to The New York Times | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/state-u-payrise-pact.html | State U. Pay â€šÃ„Ã´Rise Pact | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/rise-is-puzzling-us-studies-rise-in-price-of-hides.html | Rise Is â€šÃ„Ã²Puzzlingâ€šÃ„Ã´ | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/drugs-dangerous-generic-equivalency.html | Letters to the Editor | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/inflow-of-funds-slows-at-savings-and-loans.html | Inflow of Funds Slows at Savings and Loans | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/their-magician-was-handcuffed.html | Their Magician Was Handcuffed | True | Arthur Daley | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/rogers-defends-bombing-warns-of-further-moves-rogers-strongly.html | Rogers Defends Bombing Warns of Further Moves | True | By Bernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/gorman-triumphs-in-nice-by-62-62.html | GORMAN TRIUMPHS IN NICE BY 6â€šÃ„Ã·2, 6â€šÃ„Ã·2 | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/steel-output-is-up-09-in-the-week.html | STEEL OUTPUT IS UP 0.9% IN THE WEEK | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/tax-estimates-rise-5billion-overwithholding-is-factor-treasury-aide.html | TAX ESTIMATES RISE 5.5â€šÃ„Ã·BILLION | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/vasquez-victor-in-forum-fight-hand-broken-yambo-quits-after-eight.html | VASQUEZ VICTOR IN FORUM FIGHT | True | By Al Harvin | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/japan-limits-exports-to-western-europe.html | Japan Limits Exports to Western Europe | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/bnai-brith-official-honored.html | B'nai B'rith Official Honored | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/olmsted-publication-project-gets-boost.html | Olmsted Publication Project Gets Boost | True | By Alden Whitman | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã²â€šÃ„Ã· No Title | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/bill-to-save-trail-gains-at-trenton.html | Bill to Save Trail Gains At Trenton | True | By Ronald Sullivan Special to The New York Times | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/the-dollar-in-need-of-a-demotion.html | Letters to the Editor | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/saigon-papers-report-an-invasion-of-the-north.html | Saigon Papers Report An Invasion of the North | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Ã· No Title | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/jersey-cockfight-raided.html | Jersey Cockfight Raided | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/kissinger-aide-is-in-danang-to-assess-military-outlook.html | Kissinger Aide Is in Danang To Assess Military Outlook | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/texts-of-soviet-note-and-the-us-reply.html | Texts of Soviet Note and the U.S. Reply | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/sellers-offers-rudhyars-music-pianists-program-includes-a-talk-by.html | SELLERS OFFERS RUDHYAR'S MUSIC | True | By Donal Henahan | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/pandora-trot-final-to-armbro-lament.html | PANDORA TROT FINAL TO ARMBRO LAMENT | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/suomalainen-7th-finn-to-capture-marathon-boston-run-won-by.html | Suomalainen 7th Finn To Capture Marathon | True | By Neil Amdur Special to The New York Times | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/as-honor-picket-line.html | A's Honor Picket Line | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/mills-says-a-tax-rise-may-be-needed-leader-of-house-panel-cites.html | Mills Says a Tax Rise May Be Needed | True | By H. Erich Heinemann | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/tax-bill-for-objectors.html | Tax Bill for Objectors | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/a-black-runs-in-tennessee.html | A Black Runs in Tennessee | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/attica-officer-tells-of-a-breakdown-in-communications-before.html | Attica Officer Tells of a Breakdown In Communications Before Uprising | True | By Michael T. Kaufman | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/cards-down-phils-54.html | Cards Down Phils, 5â€šÃ„Ã·4 | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/nuclear-powers-risk.html | Letters to the Editor | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/hoffa-refused-parole-3-times-suggests-reform-in-the-system.html | Hoffa, Refused Parole 3 Times, Suggests Reform in the System | True | By Juan M. Vasquez Special to The New York Times | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/contract-award.html | CONTRACT AWARD | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/pakistanis-approve-charter-and-pledge-end-of-martial-law.html | Pakistanis Approve Charter and Pledge End of Martial Law | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/chief-of-school-boards-group-denounces-revenuesharing-plan.html | Chief of School Boards Group Denounces Revenueâ€šÃ„Ã·Sharing Plan | True | By Leonard Buder Special to The New York Times | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/high-court-will-rule-on-jurisdiction-over-oil-spills.html | High Court Will Rule on Jurisdiction Over Oil Spills | True | By Fred P. Graham Special to The New York Times | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/hothouse-flower-on-the-farm.html | Books of The Times | True | By Anatole Broyard | 2000-02-03 | RE0000817611 | B00000755651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/rivals-rely-on-sample-ballot-in-pennsylvania-tv-playing-a-minor.html | THE 1972 CAMPAIGN | True | By Warren Weaver Jr. Special to The New York Times | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/apollo-16-speeds-on-moon-course-aim-is-sharpened-controllers-say.html | APOLLO 16 SPEEDS ON MOON COURSE; AIM IS SHARPENED | True | By John Noble Wilford Special to The New York Times | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/anderson-honored-at-silurian-dinner.html | ANDERSON HONORED AT SILURIAN DINNER | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/david-r-davis-dies-aviation-pioneer-78.html | DAVID R. DAVIS DIES; AVIATION PIONEER, 78 | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/summary-of-actions-taken-by-the-supreme-court.html | Summary of Actions Taken by the Supreme Court | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/credit-markets-show-no-pattern-technical-factors-dominate-trading.html | Credit Markets | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/ban-on-lead-shot-urged.html | Ban on Lead Shot Urged | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/argentina-is-holding-eight-in-kidnapkilling-of-italian.html | Argentina Is Holding Eight In Kidnapé£ä‚Ä¹Killing of Italian | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/jacob-hain-formed-penn-square-fund.html | JACOB HAIN, FORMED PENN SQUARE FUND | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/25-years-ago-levittown-was-a-joke-but-today-its-thriving.html | 25 Years Ago, Levittown Was a Joke, but Today It's Thriving | True | By Angela Taylor Special to The New York Times | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/johnson-suffers-a-heart-flurry-he-rests-comfortably-after-attack.html | JOHNSON SUFFERS A HEART FLURRY | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/big-board-weighs-admitting-funds-exchanges-staff-proposes.html | BIG BOARD WEIGHS ADMITTING FUNDS | True | By Terry Robards | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/time-inc-head-to-get-award.html | Time Inc. Head to Get Award | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/baathist-and-nasserite-win-as-lebanese-voting-begins.html | Baathist and Nasserite Win As Lebanese Voting Begins | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/forces-of-former-dictator-finish-third-in-colombia.html | Forces of Former Dictator Finish Third in Colombia | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/methodists-hear-revision-opposed-theologian-at-conference-urges.html | METHODISTS HEAR REVISION OPPOSED | True | By Eleanor Blau Special to The New York Times | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/2-protests-on-coast.html | 2 Protests on Coast | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/tax-foes-stage-funeral-here-wall-st-protest-competes-with-noon.html | TAX FOES STAGE é£ä‚Ä¹FUNERALé£ä‚Ä¹ HERE | True | By Laurie Johnston | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/stocks-retreat-in-light-trading-market-shrugs-off-vietnam-news-and.html | STOCKS RETREAT IN LIGHT TRADING | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/jack-testifies-in-own-defense-at-trial.html | Jack Testifies in Own Defense at Trial | True | By Max H. Seigel | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/cbs-late-movie-battles-carson-for-top-rating.html | C.B.S. Late Movie Battles Carson for Top Rating | True | By George Gent | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/braves-bow-83-in-debut-at-home-dodgers-win-as-davis-gets-2run-homer.html | BRAVES BOW, 8é£ä‚Ä¹3, IN DEBUT AT HOME | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/indiana-uaw-backs-humphrey-in-primary.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/pacific-gas-sought-its-recall-ruling-on-el-paso-is-left-standing.html | Pacific Gas Sought Its Recall | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/court-voids-ohio-law-aiding-parents-of-parochial-school-pupils.html | Court Voids Ohio Law Aiding Parents of Parochial School Pupils | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/campus-strike-urged-in-antiwar-protest.html | Campus Strike Urged in Antiwar Protest | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/an-embattled-marchi-presses-his-landuse-bill-marchi-presses-his.html | An Embattled Marchi Presses His Landé£ä‚Ä¹Use Bill | True | By Tom Buckley | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/hugh-innessbrown-dies-at-80-founder-of-trade-publications.html | Hugh Innessé£ä‚Ä¹Brown Dies at 80, Founder of Trade Publications | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/lie-by-white-house-on-strike-charged.html | LIE BY WHITE HOUSE ON STRIKE CHARGED | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/litton-seeks-rise-in-ship-contract-5-assault-vessels-are-19-months.html | LITTON SEEKS RISE IN SHIP CONTRACT | True | By Richard Witkin Special to The New York Times | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/marion-preminger-a-disciple-and-aide-of-chweitzer-dead.html | Marion Preminger, a Disciple And Aide of Schweitzer, Dead | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/ban-called-constitutional.html | Ban Called Constitutional | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/msgr-harold-colgan-headed-the-blue-army-of-fatima.html | Msgr. Harold Colgan, Headed The Blue Army of Fatima | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/selection-of-jury-begins-for-a-trial-in-yablonski-case.html | Selection of Jury Begins for a Trial In Yablonski Case | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/acreage-for-wheat-subsidy-reduced-by-administration.html | Acreage for Wheat Subsidy Reduced by Administration | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/obituary-1-no-title.html | Deaths | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/bronx-man-on-trial-as-heroin-smuggler.html | BRONX MAN ON TRIAL AS HEROIN SMUGGLER | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/state-election-to-test-brandt-policy-and-free-democrats-future.html | State Election to Test Brandt Policy and Free Democratsé£ä‚Ä¹ Future | True | By David Binder Special to The New York Times | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/tony-parenti-clarinetist-dead-veteran-jazz-virtuoso-was-71-new.html | Tony Parenti, Clarinetist, Dead; Veteran Jazz Virtuoso Was 71 | True | By John S. Wilson | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/mr-flanigans-silence.html | Mr. Flanigan's Silenceé£ä‚Ä¶ | True | | 2000-02-03 | RE0000817611 | B00000755651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/preedent-for-potholes.html | Preedent for Potholes | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/new-strikes-by-us-jets-avoid-key-cities-in-north.html | New Strikes by U.S. Jets Avoid Key Cities in North | True | By Craig R. Whitney Special to The New York Times | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/turkey-and-soviet-issue-nonaggression-statement.html | Turkey and Soviet Issue Nonaggression Statement | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/h-u-d-criticized-on-housing-curbs-in-minority-areas-of-cities.html | H.U.D. Criticized on Housing Curbs in Minority Areas of Cities | True | By John Herbers Special to The New York Times | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/us-says-foe-damaged-2-warships-off-vietnam-us-says-foe-damaged-2.html | U.S. Says Foe Damaged 2 Warships Off Vietnam | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/new-secret-talks-suggested-by-hanoi.html | New Secret Talks Suggested by Hanoi | True | By Henry Giniger Special to The New York Times | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/4-performers-give-a-sturns-concert.html | 4 PERFORMERS GIVE A STURNS CONCERT | True | Peter G. Davis | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/feltrinelli-case-takes-new-turn-letter-seems-to-link-italian-to.html | FELTRINELLI CASE TAKES NEW TURN | True | By Paul Hofmann Special to The New York Times | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/ballot-is-too-big.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/washington-for-the-record-april-17-1972.html | Washington: For the Record | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/thats-beautiful.html | Letters to the Editor | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/all-work-and-some-play-have-rangers-cupbound-rangers-succeed-on.html | All Work and Some Play Have Rangers Cupâ€¦Â°Bound | True | By Gerald Eskenazi Special to The New York Times | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/big-board-view-on-action-awaited-fiqua-industries-seeks-an-end-to.html | Big Board View on Action Awaited | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/consultants-debate-the-recreational-and-preservation-roles-of.html | Consultants Debate the Recreational and Preservation Roles of National Park System | True | By Gladwin Hill Special to The New York Times | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/wood-field-and-stream-stripers-mostly-4-to-8-pounds-abound-in.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/earth-week-opens-on-pessimistic-note.html | Earth Week Opens on Pessimistic Note | True | By David Bird | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/mcgovern-gives-talk-to-boston-policemen.html | Candidates' Day | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/slowdown-snarls-british-rail-service.html | SLOWDOWN SNARLS BRITISH RAIL SERVICE | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/police-investigate-2-fires-in-unrest-at-upstate-campus.html | Police Investigate 2 Fires in Unrest At Upstate Campus | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/marks-for-quarter-set-by-pfizer-1stperiod-marks-are-set-by-pfizer.html | Marks for Quarter Set by Pfizer | True | By Clare M. Reckert | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/astro-power-stops-giants.html | Astro Power Stops Giants | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/grumman-insists-it-needs-fund-rise-to-build-48-f14s-chairman-warns.html | GRUMMAN INSISTS IT NEEDS FUND RISE To BUILD 48 Fâ€¦Â°14'S | True | By Richard L. Madden Special to The New York Times | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/koosman-to-hurl-for-mets-today-club-leaves-for-montreal-after-2hour.html | KOOSMAN TO HURL FOR METS TODAY | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/group-vows-help-to-all-on-heroin-industry-coalition-stresses.html | GROUP VOWS HELP TO ALL ON HEROIN | True | By James M. Markham | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/frenchman-sentenced-for-smuggling.html | Frenchman Sentenced for Smuggling | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/us-cuts-vietnam-force-but-sea-strength-soars.html | U.S. Cuts Vietnam Force, But Sea Strength Soars | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/a-freed-belfast-internee-finds-his-life-shattered.html | A Freed Belfast Internee Finds His Life Shattered | True | By Gloria Emerson Special to The New York Times | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/stage-peter-ott-is-like-daytime-tv-bill-hare-play-opens-at-mcalpin.html | Stage: â€¦Â°Peter Ottâ€¦Â°Â´ Is Like Daytime TV | True | By Clive Barnes | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/pennsylvania-bid-begun-by-wallace.html | THE 1972 CAMPAIGN | True | By Donald Janson Special to The New York Times | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/juuus-crn-f-y-hea.html | JULIUS GREEN, 77, FUR INDUSTRY HEAD | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/zaires-ruling-party-acts-to-ease-rift-with-church.html | Zaire's Ruling Party Acts To Ease Rift With Church | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/hearing-due-on-landlordunion-pact.html | Hearing Due on Landlordâ€¦Â°Union Pact | True | By Damon Stetson | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/chinese-team-will-play-un-match-tomorrow.html | Chinese Team Will Play U.N. Match Tomorrow | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/upi-reaches-agreement-with-wire-service-guild.html | U.P.I. Reaches Agreement With Wire Service Guild | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/excerpts-from-transcript-of-secretary-rogers-testimony-before.html | Excerpts From Transcript of Secretary Rogers's Testimony Before Senate Foreign Relations Committee | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/stars-down-pacers-117169-lead-by-20.html | Stars Down Pacers, 117â€¦Â°169 | True | Â°109 | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/us-grants-brooklyn-union-and-pennsy-rate-rises.html | U.S. Grants Brooklyn Union and Pennsy Rate Rises | True | By Philip Shabecoff Special to The New York Times | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/justices-again-refuse-delay-on-effect-of-ruling-on-coast.html | Justices Again Refuse Delay On Effect of Ruling on Coast | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/new-yorker-seized-in-rome-after-using-box-of-cigars-to-hijack-jet.html | New Yorker Seized in Rome After Using Box of Cigars to Hijack Jet | True | | 2000-02-03 | RE0000817611 | B00000755651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/senate-unit-backs-warfund-cutoff-deadline-would-be-end-of-year.html | SENATE UNIT BACKS WARâ€‹Â‹Â‹*FUND CUTOFF | True | By John W. Finney Special to The New York Times | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/charges-dismissed-in-68-murder-plot.html | CHARGES DISMISSED IN '68 MURDER PLOT | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/article-4-no-title-3-dead-as-copter-crashes-in-river-sightseeing.html | 3 DEAD AS COPIER CRASHES IN RIVER | True | By Robert D. McFadden | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/more-pay-urged-for-legislators-end-of-lulas-and-raises-for-state.html | MORE PAY URGED FOR LEGISLATORS | True | By William E. Farrell Special to The New York Times | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/agency-field-narrowed-by-pearl-river-brewing.html | Advertising | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/ama-opposes-planned-hexachlorophene-curb-editorial-says-move-would.html | A.M.A. Opposes Planned Hexachlorophene Curb | True | By Jane E. Brody | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/honeywell-order-is-placed-by-soviet.html | HONEYWELL ORDER IS PLACED BY SOVIET | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/abortion-repeal-urged-in-albany-4600-protest-liberal-law-while.html | ABORTION REPEAL URGED IN ALBANY | True | By Alfonso A. Narvaez Special to The New York Times | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/jersey-utility-sees-no-power-crisis-utility-expects-no-power-crisis.html | Jersey Utility Sees No Power Crisis | True | By Gene Smith Special to The New York Times | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/stiff-reply-sent-it-declines-to-accept-culpability-but-vows-care-on.html | STIFF REPLY SENT | True | By Hedrick Smith Special to The New York Times | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/ideal-toy-agrees-to-acquire-artex-ideal-toy-agrees-to-acquire-artex.html | Ideal Toy Agrees To Acquire Artex | True | By Alexander R. Hammer | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/cordero3-firsts-and-girls-click-at-aqueduct.html | Cordero(3 Firsts) and Girls Click at Aqueduct | True | By Steve Cady | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/review-is-set-on-occidental-court-to-review-occidental-case.html | Review Is Set on Occidental | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/bill-rates-increase-at-weekly-auction.html | Bill Rates Increase At Weekly Auction | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/school-job-feud-roils-harlemites-state-and-city-investigating.html | SCHOOL JOB FEUD ROILS HARLEMITES | True | By Charlayne Hunter | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/the-same-old-problem.html | IN THE NATION | True | By Tom Wicker | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/profit-is-more-than-triple-the-results-of-a-year-ago-chrysler.html | Profit Is More Than Triple the Results of a Year Ago | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/muskie-gains-120000-at-fundraising-dinner.html | Candidates' Day | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/house-acts-to-bar-power-shortages.html | HOUSE ACTS TO BAR POWER SHORTAGES | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/alouettes-sign-jets-pick.html | Alouettes Sign Jetsâ€‹Â´ Pick | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/a-shotgun-that-miss-davis-purchased-is-linked-to-the-fatal-shooting.html | A Shotgun That Miss Davis Purchased Is Linked to the Fatal Shooting of Judge | True | By Earl Caldwell Special to The New York Times | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/technological-wonder.html | Technological Wonder | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/doctor-sees-johnson.html | Doctor Sees Johnson | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/new-mexico-high-court-rules-candidate-fees-constitutional.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/article-1-no-title.html | Article 1 â€‹Â‹Â*â€‹Â‹Â* No Title | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/beethoven-with-a-guitar-two-mandolins-and-a-lute.html | Beethoven With a Guitar, Two Mandolins and a Lute | True | Robert Sherman | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/chomsky-among-60-seized-at-protest.html | CHOMSKY AMONG 60 SEIZED AT PROTEST | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/foe-seems-to-tighten-hold-on-route-13.html | Foe Seems to Tighten Hold on Route 13 | True | By Malcolm W. Browne Special to The New York Times | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/2-ira-men-die-in-long-belfast-battle-2-ira-men-slain-as-fights-and.html | 2 I.R.A. Men Die in Long Belfast Battle | True | By Bernard Weinraub Special to The New York Times | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/article-3-no-title.html | Article 3 â€‹Â‹Â*â€‹Â‹Â* No Title | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/some-bright-clothes-for-women-inmates.html | FASHION TALK | True | By Joan Cook | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/amex-and-otc-show-declines-guardian-industries-placed-on-100-margin.html | AMEX AND Oâ€‹Â‹Â*Tâ€‹Â‹Â*C SHOW DECLINES | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/quarry-stops-corletti.html | Quarry Stops Corletti | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/colgate-picks-vesp-for-basketball-job.html | COLGATE PICKS VESP FOR BASKETBALL JOB | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/pentagon-official-hints-laird-was-cool-to-resuming-bombing-in-the.html | Pentagon Official Hints Laird Was Cool to Resuming Bombing in Hanoi Area | True | By William Beecher Special to The New York Times | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/city-employe-census-whos-divisive.html | Letters to the Editor | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/miss-devlin-sentenced.html | Miss Devlin Sentenced | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/lindsay-plans-to-revive-assembly-of-civic-groups-mayor-to-revive.html | Lindsay Plans to Revive Assembly of Civic Groups | True | By Martin Tolchin | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/berkeley-employes-strike.html | Berkeley Employes Strike | True | | 2000-02-03 | RE0000817611 | B00000755651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/stage-bergman-on-tour-actress-here-in-shaws-captain-brassbound.html | Stage: Bergman on Tour | True | By Mel Gussow | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/assembly-votes-lindsay-plan-to-save-corona-homes.html | Assembly Votes Lindsay Plan too Save Corona Homes | True | By Francis X. Clines Special to The New York Times | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/yanks-beaten-40-by-orioles-mcnally.html | Yanks Beaten, 4â€š Ã„ Ã´0, by Oriolesâ€š Ã„ Ã´ McNally | True | By Murray Chass Special to The New York Times | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/salomon-explains-membership-stand.html | SALOMON EXPLAINS MEMBERSHIP STAND | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/house-unit-votes-revenue-sharing-floor-action-is-expected-in-may-on.html | HOUSE UNIT VOTES REVENUE SHARING | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/curtis-pinned-by-morales-in-wrestling-at-garden.html | Curtis Pinned by Morales In Wrestling at Garden | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/witnesses-accuse-teacher-in-killing-of-principals-wife.html | Witnesses Acuse Teacher in Killing Of Principal's Wife | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/ransom-bid-thwarted.html | Ransom Bid Thwarted | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/muslim-disputes-police-on-incident-in-temple.html | Muslim Disputes Police On Incident in Temple | True | By Eric Pace | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/bridge-jamaica-tops-panama-to-win-central-american-title-play.html | Bridge: Jamaica Tops Panama to Win Central American Title Play | True | By Alan Truscott | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/researcher-target-of-a-protest-is-lauded-at-physicians-parley.html | Researcher, Target of a Protest, Is Lauded at Physiciansâ€š Ã„ Ã´ Parley | True | By Harold M. Scmeck Special to The New York Times | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/israel-week-designated.html | Israel Week Designated | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/pentagon-discloses-attack.html | Pentagon Discloses Attack | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/five-teachers-in-paterson-begin-jail-terms-for-strikes.html | Five Teachers in Paterson Begin Jail Terms for Strikes | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/soviet-and-czechoslovakia-score-victories-in-hockey.html | Soviet and Czechoslovakia Score Victories in Hockey | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/what-ads-can-do.html | Letters to the Editor | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/mrs-richard-gimbel.html | MRS. RICHARD GIMBEL | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/500-protest-at-columbia.html | 500 Protest at Columbia | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/dr-fagers-colt-is-4th-in-debut-dr-do-much-2yearold-races-at-hialeah.html | Dr. FAGER'S COLT Is 4TH IN DEBUT | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/chi-cheng-has-surgery-to-cure-leg-soreness.html | Chi Cheng Has Surgery To Cure Leg Soreness | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/nixon-names-bonn-envoy.html | Nixon Names Bonn Envoy | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/american-cyanamid.html | American Cyanamid | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/mrs-beards-health.html | â€š Ã„ Ã¶Mrs. Beard's Health | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/are-movie-females-real.html | Are Movie Females Real? | True | By Lisa Hammel | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/war-is-getting-a-bad-name.html | â€š Ã„ Ã´War Is Getting a Bad Nameâ€š Ã„ Ã´ | True | By Nathan Perlmutter | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/humphrey-vows-reform-of-entire-tax-system.html | Candidates' Day | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/hanoi-condemns-attacks.html | Hanoi Condemns Attacks | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/tva-coal-curb-sought.html | T.V.A. Coal Curb Sought | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/princeton-sets-up-photo-arts-chair.html | Princeton Sets Up Photo Arts Chair | True | By Grace Glueck | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/sweetness-and-light.html | Sweetness and Light | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/commoner-decries-ecological-idiocy.html | COMMONER DECRIES â€š Ã„ Ã´ECOLOGICAL IDIOCYâ€š Ã„ Ã´ | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/volcker-returning-to-us.html | Volcker Returning to U.S. | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/earl-of-harewood-gets-opera-post.html | Notes on People | True | Albin Krebs | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/democrats-attack-nixon-over-pows.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/finkelstein-quits-city-democratic-post-to-take-role-in-fight-on.html | Finkelstein Quits City Democratic Post to Take Role in Fight on Drug Abuse | True | By Peter Kihss | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/israeli-aide-exonerated-in-sinai-oil-investigation.html | Israeli Aide Exonerated In Sinai Oil Investigation | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/reported-toll-in-doubt.html | Reported Toll in Doubt | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/the-proceedings-in-the-un-today-april-18-1972.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/food-price-action-is-urged-by-agnew.html | FOOD PRICE ACTION IS URGED BY AGNEW | True | | 2000-02-03 | RE0000817611 | B00000755651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/senators-favor-cut-in-budget-for-usia.html | SENATORS FAVOR CUT IN BUDGET FOR U.S.I.A. | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/moses-spatt-realty-executive-and-civic-leader-dead-at-76.html | Moses Spatt, Realty Executive and Civic Leader, Dead at 76 | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/turkish-premier-under-fire-quits-erim-failed-to-win-support-for.html | TURKISH PREMIER, UNDER FIRE, QUITS | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-18 | 1972-04-18 | https://www.nytimes.com/1972/04/18/archives/soybean-futures-register-gains-after-weak-start.html | Soybean Futures Register Gains After Weak Start | True | | 2000-02-03 | RE0000817611 | B00000755651 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/41-poplar-eddie-takes-4th-in-row-favored-jose-shadow-is-2d-a-nose.html | 4â€³ã‚¡â€™1 POPLAR EDDIE TAKES 4TH IN ROW | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/granatelli-acquires-lolaford-pollard-for-indy-500-race.html | Granatelli Acquires Lolaâ€³ã‚¡â€™Ford, Pollard For Indy 500 Race | True | By John S. Radosta | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/laver-loses-to-cox.html | Laver Loses to Cox | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/nieman-program-head-at-harvard-resigning.html | Nieman Program Head At Harvard Resigning | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/asian-views-on-bombing-are-mixed.html | Asian Views On Bombing Are Mixed | True | By Tillman Durdin Special to The New York Times | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/primaries-1972.html | Primaries 1972 | True | By Eugene J. McCarthy | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/philippines-picks-five-auto-builders.html | PHILIPPINES PICKS FIVE AUTO BUILDERS | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/stocks-on-amex-lose-early-gain-overthecounter-issues-up-in-moderate.html | STOCKS ON AMEX LOSE EARLY GAIN | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/george-mnickle-of-timesis-dejd-led-newspaper-guild-hero-msports.html | GEORGE M'NICKLE OF TIMES IS DEAD | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/7-winners-in-lottery-end-up-400-losers.html | 7 Winners in Lottery End Up $400 Losers | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/market-place-tax-cut-urged-for-long-term.html | Market Place: Tax Cut Urged For Long Term | True | By Robert Metz | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/belgian-army-raises-pay.html | Belgian Army Raises Pay | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/big-gap-in-life-insurance-costs-found-in-study-by-pennsylvania-bfc.html | Big Gap in Life Insurance Costs Found in Study by Pennsylvania | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/us-planes-hit-missile-frigate-command-in-saigon-says-fragments.html | U.S. PLANES HIT MISSILE FRIGATE | True | By Craig R. Whitney Special to The New York Times | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/roundup-john-excels-as-dodgers-top-braves.html | Roundup: John Excels As Dodgers Top Braves | True | By Deane McGowen | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/apollo-16-ready-for-lunar-orbit-navigation-problem-solved-no.html | APOLLO 16 READY FOR LUNAR ORBIT | True | By John Noble Wilford Special to The New York Times | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/minnesotans-play-piece-suppressed-by-mahler.html | Minnesotans Play Piece Suppressed by Mahler | True | By Donal Henahan | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/pollution-cutback-by-utility-ordered.html | POLLUTION CUTBACK BY UTILITY ORDERED | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/directors-protest-studio-film-cuts.html | Directors Protest Studio Film Cuts | True | By Paul Gardner Special to The New York Times | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/america-today-a-guided-tour.html | Letters to the Editor | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/miss-devlin-slips-away.html | Miss Devlin Slips Away | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/no-room-for-expansion-kuhn-tells-senate-unit.html | No Room for Expansion, Kuhn Tells Senate Unit | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/new-navy-tries-to-make-taut-ships-homey-too-new-navy-is-trying-to.html | â€˜ã‚¡â€™New Navyâ€˜ã‚¡â€™ Tries to Make Taut Ships Homey, Too | True | By Drew Middleton Special to The New York Times | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/litton-plea-put-at-400million-increase-for-ship-contract-linked-to.html | LITTON PLEA PUT AT $400â€˜ã‚¡â€™MILLION | True | By Richard Witkin | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/victory-earns-tartar-chief-a-trip-to-derby.html | Victory Earns Tartar Chief a Trip to Derby | True | By Joe Nichols | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/ada-l-r-snv-ol-i-nesh-profrssori.html | ADA L. F. SNELL, 101, ENGLISH PROFESSOR | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/housing-starts-decline-plant-utilization-grows.html | Housing Starts Decline; Plant Utilization Grows | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/sugar-advances-by-days-limit-eastern-europeans-expected-to-keep-on.html | SUGAR ADVANCES BY DAY'S LIMIT | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/ada-louise-huxtable-wins-an-award-for-her-criticism.html | Ada Louise Huxtable Wins an Award for Her Criticism | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/19-of-28-washington-correspondents-in-editors-survey-say-that.html | 19 of 28 Washington Correspondents in Editors' Survey Say That Government Secrecy Has Increased | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/study-calls-court-space-badly-used.html | Study Calls Court Space Badly Used | True | By Lesley Oelsner | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/wagner-drops-coach-to-save-money.html | Wagner Drops Coach to Save Money | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/house-unit-backs-bistate-compact-bill-would-expand-powers-of-pier.html | HOUSE UNIT BACKS BISTATE COMPACT | True | By Richard L. Madden Special to The New York Times | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/union-officials-contrast-bonuses-and-options-to-low-dividends.html | Union Officials Contrast Bonuses and Options to Low Dividends | True | By Jerry M. Flint Special to The New York Times | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/hartkeburke-bill.html | Letters to the Editor | True | | 2000-02-03 | RE0000817612 | B00000755652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/sharing-tax-dollars.html | Sharing Tax Dollars | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/hall-is-selected-for-olivier-post-reins-of-national-theater-pass-to.html | HALL IS SELECTED FOR OLIVIER POST | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | SPECIAL TO THE NEW YORK TIMES | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/mcgovern-is-winner-in-caucuses-in-idaho.html | THE 1972 CAMPAIGN | True | By Robert A. Wright Special to The New York Times | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/texas-sets-oil-production-for-may-at-100-capacity.html | Texas Sets Oil Production For May at 100% Capacity | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/guild-rejects-offer.html | Guild Rejects Offer | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/gorman-connors-beaten-in-tennis-smith-is-victor-at-nicelaver-ashe.html | GORDIAN, CONNORS BEATEN IN TENNIS | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/study-of-70-race-shows-vast-spending-by-wealthy-analysis-by.html | THE 1972 CAMPAIGN | True | By Ben A. Franklin Special to The New York Times | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/us-and-mexico-sign-pact.html | U.S. and Mexico Sign Pact | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/why-overruns-in-the-defense-market-explaining-cost-of-the-overruns.html | Economic Analysis | True | By Leonard Silk | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/is-the-party-over-for-british-fashion.html | Is the Party Over for British Fashion? | True | By Joan Cook Special to The New York Times | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/judge-bars-book-by-excia-agent-temporary-order-is-granted-to.html | JUDGE BARS BOOK BY EX‎C.I.A. AGENT | True | By David E. Rosenbaum Special to The New York Times | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/allende-seeking-seizure-of-itt-will-ask-chilean-congress-to.html | ALLENDE SEEKING SEIZURE OF I.T.T. | True | By Juan de Onis Special to The New York Times | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/the-proceedings-in-the-un-today-april-19-1972.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/bruins-defeat-blues-61-for-10-lead-in-playoffs.html | Bruins Defeat Blues,6‎1, For 1‎0 Lead in Playoffs | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/mccovey-breaks-arm-in-collision-on-field.html | McCovey Breaks Arm In Collision on Field | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/adirondack-development.html | Letters to the Editor | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/union-carbide-meeting-picketed-on-rhodesian-imports-net-is-up.html | Union Carbide Meeting Picketed on Rhodesian Imports‎Net Is Up | True | By Gerd Wilcke | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/jonn-_dmroos-s41-of-brokerage-firm.html | JOHN M. DRYFOOS, 34, OF BROKERAGE FIRM | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/johnson-heart-flurry-described-as-warning.html | Johnson Heart Flurry Described as Warning | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/campus-outbreaks-spread-harvard-center-is-stormed-as-antiwar.html | Campus Outbreaks Spread | True | By Martin Arnold | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/ivette-hernandez-gives-piano-recital.html | IVETTE HERNANDEZ GIVES PIANO RECITAL | True | Allen Hughes. | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/cambodia-reports-assaults.html | Cambodia Reports Assaults | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/head-of-embattled-school-board-in-harlem-cites-growing-pains.html | Head of Embattled School Board in Harlem Cites ‎Growing Pains‎ | True | By Ciiarlayne Hunter | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/metal-makers-income-gains-22-as-sales-show-a-decline.html | Metal Maker's Income Gains 22% as Sales Show a Decline | True | By Gene Smith | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/earth-week.html | Earth Week | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/paying-for-black-lung.html | Paying for ‎Black Lung‎ | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/3-top-democrats-woo-bloc-votes-in-pennsylvania.html | THE 1972 CAMPAIGN | True | By Donald Janson Special to The New York Times | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/charles-j-herrel.html | CHARLES J. HERREL | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/company-writing-papers-for-students-enjoined.html | Company Writing Papers for Students Enjoined | True | By Walter H. Waggoner | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/george-e-wexler.html | GEORGE E. WEXLER | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/defense-rests-in-trial-of-jack-and-5-others-in-harlem-case.html | Defense Rests in Trial of Jack And 5 Others in Harlem Case | True | By Max H. Seigel | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/moon-rocks-magnetism-is-puzzling-to-scientists.html | Moon Rocks' Magnetism Is, Puzzling to Scientists | True | By Walter Sullivan Special to The New York Times | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/amex-plans-opening-of-west-coast-officer.html | AMEX PLANS OPENING OF WEST COAST OFFICE | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/30-states-protest-texas-tax-ruling-ask-high-court-to-reverse.html | 30 STATES PROTEST TEXAS TAX RULING | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/year-and-100-later-driver-beats-10-fine.html | Year and $100 Later, Driver Beats $10 Fine | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/screen-on-middle-east-a-wall-in-jerusalem-traces-jewish-role.html | Screen: On Middle East.' A Wall in Jerusalem' Traces Jewish Role | True | By Roger Greenspun | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/mcgoverns-campaign-strategy-his-victory-scenario-stands-up-after-6.html | News Analysis | True | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/merrill-lynch-profit-off-dividend-raised-by-30.html | Merrill Lynch Profit Off; Dividend Raised by 30% | True | By Terry Robards | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/us-reds-in-the-north-describe-bombing-raids.html | U.S. Reds in the North Describe Bombing Raids | True | | 2000-02-03 | RE0000817612 | B00000755652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/176million-commitments-announced-by-fanny-may.html | $176â€‹Â„Â"Million Commitments Announced by Fanny May | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/head-of-price-unit-asks-icc-to-suspend-rise-in-rail-rates.html | Head of Price Unit Asks I.C.C. To Suspend Rise in Rail Rates | True | By Philip Shabecoff Special to The New York Times | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/article-2-no-title.html | Article 2 â€‹Â„Â"â€‹Â„Â" No Title | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/most-distinctive-crisis-russians-and-chinese-are-agitated-but.html | News Analysis | True | By Max Frankel Special to The New York Times | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/women-protesting-easier-abortions-storm-assembly-and-halt.html | Women Protesting Easier Abortions Storm Assembly and Halt Proceedings | True | By William E. Farrell Special to The New York Times | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/36-die-as-airliner-crashes-into-house-in-addis-ababa.html | 36 Die as Airliner Crashes Into House in Addis Ababa | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/upi-shifts-3-executives.html | U.P.I. Shifts 3 Executives | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/thai-base-is-tense-as-missiles-seek-raiding-b52s.html | Thai Base Is Tense as Missiles Seek Raiding B-52's | True | By Sydney H. Schanberg Special to The New York Times | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/ecological-champion-11-cited-for-campaign-at-bronx-school.html | Ecological Champion, 11, Cited For Campaign at Bronx School | True | By C. Gerald Fraser | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/chile-acts-on-itt.html | Chile Acts on I.T.T. | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/front-page-2-no-title-chinese-team-greeted-by-president.html | Chinese Team Greeted by President | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/bacon-packaging-proposal.html | Bacon Packaging Proposal | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/nofault-measure-passed-in-hartford.html | â€‹Â„Â"NOâ€‹Â„Â"FAULTâ€‹Â„Â" MEASURE PASSED IN HARTFORD | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/emergency-watch-is-kept-on-hearts-of-apollo-crew-emergency-watch-is.html | Emergency Watch Is Kept On Hearts of Apollo Crew | True | By Lawrence K. Altman Special to The New York Times | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/sales-rise-23-to-a-high-plywood-net-up-43-in-quarter.html | Sales Rise 23%, to a High | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/rabbi-mayer-halevy.html | RABBI MAYER HALEVY | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/2-are-killed-and-4-wounded-in-queens-police-describe-shootings-as-a.html | 2 Are Killed and 4 Wounded in Queens | True | By Murray Schumach | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/carolina-school-bias-alleged.html | Carolina School Bias Alleged | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/stabbing-of-washington-high-school-student-points-up-a-resurgence.html | Stabbing of Washington High School Student Points Up a Resurgence of Youthâ€‹Â„Â"Gang, Violence in City | True | By James M. Markham | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/sculptor-seeking-to-honor-dr-bunche-with-un-work.html | Sculptor Seeking to Honor Dr. Bunche With U.N. Work | True | By George Goodman Jr. | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/uso-ascribes-dealing-in-black-market-to-4-or-5.html | U.S.O. Ascribes Dealing In Black Market to 4 or 5 | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/health-care-base-for-needy-is-set-in-federal-order-richardson-tells.html | HEALTH CARE BASE FOR NEEDY IS SET IN FEDERAL ORDER | True | By Richard D. Lyons Special to The New York Times | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/japanchina-trade-grows.html | Japanâ€‹Â„Â"China Trade Grows | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/connally-stern-on-expropriation-urges-more-us-support-for.html | CONNALLY STERN ON EXPROPRIATION | True | By Edward Cowan Special to The New York Times | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/bon-amis-plans.html | Advertising | True | By Philip H. Dougherty | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/nixon-cruises-on-potomac.html | Nixon Cruises on Potomac | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/will-of-the-people.html | Letters to the Editor | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/crowell-to-issue-huge-soviet-opus-30volume-encyclopedia-is-factual.html | CROWELL TO ISSUE HUGE SOVIET OPUS | True | By Bernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/tougher-policy-on-trade-planned-treasury-aide-elaborates-doctrine.html | TOUGHER POLICY ON TRADE PLANNED | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/mr-nixons-temper.html | WASHINGTON | True | By James Reston | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/mockery-of-coast-law-on-spending-charged.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/raids-stir-little-reaction-in-europe.html | Raids Stir Little Reaction in Europe | True | By Alvin Shuster Special to The New York Times | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/meredith-returns-to-ole-miss-as-a-lecturer.html | Notes on People | True | Albin Krebs | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/the-strategy-of-failure.html | The Strategy of Failure | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/stage-weill-makes-lost-in-the-stars.html | Stage: Weill Makes â€‹Â„Â"Lost in the Starsâ€‹Â„Â" | True | By Clive Barnes | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/many-bids-labor-seek-alternatives-to-strike-weapon.html | Many Bids Labor Seek Alternatives to Strike Weapon | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/yankees-win-20-on-klines-3-hitter-down-brewers-in-first-night.html | Yankees Win, 2â€‹Â„Â"0, on Kline's 3â€‹Â„Â"Hitter | True | By Murray Chass | 2000-02-03 | RE0000817612 | B00000755652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/daniels-is-backed-for-hudson-seat-county-democrats-decision-brings.html | DANIELS IS BACKED FOR HUDSON SEAT | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/white-house-aide-agrees-to-testify-in-i-t-t-inquiry-flanigan-says.html | White House Aide Agrees To Testify in I.T.T. Inquiry | True | By Fred P. Graham Special to The New York Times | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/washington-for-the-record-april-18-1972.html | Washington: For the Record | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/laird-says-raids-can-go-on-if-foe-keeps-up-invasion-he-tells-senate.html | LAIRD SAYS RAIDS CAN GO ON IF FOE KEEPS UP INVASION | True | By John W. Finney Special to The New York Times | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/guards-park-job-halted-after-community-protest.html | Guard's Park Job Halted After Community Protest | True | By Ralph Blumenthal | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/dance-ailey-returns-biggest-city-center-advance-greets-troupe.html | Dance: Ailey Returns | True | By Anna Kisselgoff | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/fed-issues-rates-survey-on-smallbusiness-loans.html | Fed Issues Rates Survey On Smallâ€‹ÂBusiness Loans | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/toll-collectors-protest-1-am-promotion-test.html | Toll Collectors Protest 1 A.M. Promotion Test | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/uruguayan-reds-bury-7-dead-begin-a-2day-general-strike.html | Uruguayan Reds Bury 7 Dead, Begin a 2â€‹ÂDay General Strike | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/exconvict-testifies-against-teacher-in-slaying.html | Exâ€‹ÂConvict Testifies Against Teacher in Slaying | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/li-veteran-is-held-in-parents-killing.html | L.I. VETERAN IS HELD IN PARENTSâ€‹Ââ€˛ KILLING | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/intelligent-use-of-intelligence.html | Intelligent Use of Intelligence | True | By Adam Yarmolinsky | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/miss-bertholf-is-wed-to-carter-cafritz.html | Miss Bertholf Is Wed to Carter Cafritz | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/spong-unopposed-in-party.html | Spong Unopposed in Party | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/dow-index-climbs-to-40month-high-profit-taking-in-final-hour-clips.html | DOW INDEX CLIMBS TO 40â€‹ÂMONTH NIGH | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/two-czechs-flee-in-hijacked-plane-ask-asylum-in-nuremberg-copilot.html | TWO CZECHS FLEE IN HIJACKED PLANE | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/lakers-trounce-bucks-by-11590-chamberlain-is-dominant-as-los.html | LAKERS TROUNCE BUCKS BY 115â€‹Â90 | True | By Bill Becker Special to The New York Times | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/a-traffic-cop-you-could-get-to-like.html | Sports of The Times | True | Red Smith | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/5000-march-at-the-funeral-of-a-slain-ira-leader.html | 5,000 March at the Funeral of a Slain I.R.A. Leader | True | By Bernard Weinraub Special to The New York Times | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/katharine-f-blake-child-care-expert.html | KATHARINE F. BLAKE, CHILD CARE EXPERT | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/exmets-help-expos-trounce-mets-72-expos-exmets-page-72-victory.html | Exâ€‹ÂMets Help Expos Trounce Mets, 7â€‹Â2â€‹Ââ€˛2 | True | By Joseph Durso Special to The New York Times | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/southwestern-life-planning-to-form-a-holding-concern.html | Southwestern Life Planning to. Form A Holding Concern | True | By William D. Smith | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/house-panel-votes-bumper-standards.html | HOUSE PANEL VOTES BUMPER STANDARDS | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/psc-plans-study-of-phone-deposits-practice-of-requiring-big-amounts.html | P.S.C. PLANS STUDY OF PHONE DEPOSITS | True | By Grace Lichtenstein | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/homosexuals-file-assault-charges-against-maye-and-6-others.html | Homosexuals File Assault Charges Against Maye 6 Others | True | By Les Ledbetter | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/mcgovern-delegate-lost-in-official-illinois-tally.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/hijacking-charge-made.html | Hijacking Charge Made | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/connecticuts-ban-on-abortion-voided-by-a-federal-court-connecticuts.html | Connecticut's Ban On Abortion Voided By a Federal Court | True | By Jonathan Kandell Special to The New York Times | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/shes-actually-in-favor-of-traveling-with-children.html | She's Actually in Favor of Traveling With Children | True | By Robert Mcg. Thomas Jr. | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/moriarty-seized-with-policy-slips-20000-worth-found-as-he-is.html | MORIARTY SEIZED WITH POLICY SLIPS | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/loser-take-nothing.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/special-postal-rate-asked.html | Special Postal Rate Asked | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/bridge-tournament-players-know-value-of-doubles-as-clues.html | Bridge: Tournament Players Know Value of Doubles as Clues | True | By Alan Truscott | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/bank-unit-parent-shows-profit-rise.html | BANK UNIT PARENT SHOWS PROFIT RISE | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/woman-of-conscience-ruth-dowd.html | Woman in the News | True | By Laurie Johnston | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/aurelio-although-out-of-office-remains-a-key-lindsay-adviser.html | Aurelio, Although Out of Office, Remains a Key Lindsay Adviser | True | By Martin Tolchin | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/senate-chiefs-in-peking-for-threeweek-visit.html | Senate Chiefs in Peking For Threeâ€‹ÂWeek Visit | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/youthful-enemy-pows-show-confusion-on-war.html | Youthful Enemy P.O.W.'s Show Confusion on War | True | By Fox Butterfield Special to The New York Times | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/home-abandonment-a-complex-problem.html | Letters to the Editor | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/article-3-no-title.html | Article 3 â€‹â€˛Ŝâ€‹â€˛Ŝâ€‹Ââ€˛ No Title | True | | 2000-02-03 | RE0000817612 | B00000755652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/soledad-case-stirs-clash-in-davis-trial.html | SOLEDAD CASE STIRS CLASH IN DAVIS TRIAL | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/new-factor-used-to-fight-disease-substance-may-be-a-key-to.html | NEW FACTOR USED TO FIGHT DISEASE | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/article-1-no-title.html | Article 1 â€ÃÂ¹â€ÃÂ¹Â° No Title | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/henkel-in-a-debut-shows-cello-tone-that-woos-the-ear.html | Henkel, in a Debut, Shows Cello Tone That Woos the Ear | True | By Raymond Ericson | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/mrs-gandhi-writes-bhutto-about-talks.html | MRS. GANDHI WRITES BHUTTO ABOUT TALKS | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/anka-landau-bernstein-95-musicologist-and-teacher.html | Anka Landauâ€ÃÂ¹Bernstein, 95, Musicologist and Teacher | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/6-textile-concerns-grant-wage-rises.html | 6 TEXTILE CONCERNS GRANT WAGE RISES | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/the-autonomous-work-of-art.html | Books of The Times | True | By Thomas Lask | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/first-period-earnings-advanced-by-37-at-america-express-net.html | First â€ÃÂ¹Period Earnings Advanced by 37% at American Express | True | By John J. Abele | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/nader-calls-for-a-center-to-fill-media-neglected-functions.html | Nader Calls for a Center to Fill Media's â€ÃÂ¹Neglected Functionsâ€ÃÂ¹ | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/high-court-backs-loyalty-oath-43-massachusetts-wins-case-burger.html | HIGH COURT BACKS LOYALTY OATH, 43â€ÃÂ¹Â°3 | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/head-of-kenton-resigns-posts-concedes-policy-disagreement-head-of.html | Head of Kenton Resigns Posts; Concedes Policy Disagreement | True | By Isadore Barmash | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/albany-unit-acts-on-death-penalty-assembly-committee-votes-bill-to.html | ALBANY UNIT ACTS ON DEATH PENALTY | True | By Francis X. Clines Special to The New York Times | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/miss-casals-triumphs.html | Miss Casals Triumphs | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/stokowski-marks-90th-birthday-at-rehearsal-and-party.html | Stokowski Marks 90th Birthday at Rehearsal and Party | True | By Rita Reif | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/3month-revenues-up-in-magazine-publishing.html | Advertising | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/exattica-officer-testifies-on-uprising.html | Exâ€ÃÂ¹Attica Officer Testifies on Uprising | True | By Michael T. Kaufman | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/rangers-defeat-hawks-53-take-20-series-lead-gilberts-2d-goal-snaps.html | RANGERS DEFEAT HAWKS, 5â€ÃÂ¹Â°3, TAKE 2â€ÃÂ¹Â°0 SERIES LEAD | True | By Gerald Eskenazi Special to The New York Times | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/mrs-meir-to-visit-bucharest-about-bid-on-cairo-talks.html | Mrs. Meir to Visit Bucharest About Bid on Cairo Talks | True | By Peter Grose Special to The New York Times | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/front-page-1-no-title.html | Front Page 1 â€ÃÂ¹â€ÃÂ¹Â° No Title | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/saigon-says-its-troops-beat-back-tanks-pressing-attack-on-besieged.html | Saigon Says Its Troops Beat Back Tanks Pressing Attack on Besieged Anloc | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/us-says-jordan-and-libya-sent-pakistanis-jets-last-year.html | U.S. Says Jordan and Libya Sent Pakistanis Jets Last Year | True | By Benjamin Welles Special to The New York Times | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/tv-specials-all-around-in-addition-to-apollo-shows-networks.html | TV: Specials All Around | True | By John J. O'Connor | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/60-killed-hanoi-says.html | 60 Killed, Hanoi Says | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/the-1972-campaign.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/prices-of-bonds-show-increase-market-apparently-revives-as-new.html | Credit Markets | True | By John H. Allan | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/dow-merck-show-gains-chemical-makers-report-earnings.html | Dow, Merck Show Gains | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/american-metal-climax-unit-increases-its-price-for-lead.html | American Metal Climax Unit Increases Its Price for Lead | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/city-jobless-rate-rose-to-67-in-71-increase-above-us-average-but.html | CITY JOBLESS RATE ROSE TO 6.7% IN 71 | True | By Peter Kihss | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/twisted-ankle-slows-white-for-knick-game.html | Twisted Ankle Slows White for Knick Game | True | By Sam Goldaper | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/li-lighting-sees-approval-this-year-for-nuclear-plant-li-lighting.html | L.I. Lighting Sees Approval This Year For Nuclear Plant | True | By Alexander R. Hammer Special to The New York Times | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/vd-education.html | V.D. Education | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/curious-russians-throng-us-exhibition-in-moscow.html | Curious Russians Throng U.S. Exhibition in Moscow | True | By Hedrick Smith Special to The New York Times | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/democrats-widen-attacks-democrats-widen-attacks-on-war.html | Democrats Widen Attacks | True | By Terence Smith Special to The New York Times | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-19 | 1972-04-19 | https://www.nytimes.com/1972/04/19/archives/soviet-union-and-czechs-stay-unbeaten-in-hockey.html | Soviet Union and Czechs Stay Unbeaten in Hockey | True | | 2000-02-03 | RE0000817612 | B00000755652 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/browningferris-in-pact-for-cesco-4for5-exchange-of-stock-proposed.html | Merger News | True | By Alexander R. Hammer | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/nixons-to-visit-connallys.html | Nixons to Visit Connallys | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/to-death-surrender.html | To Death, Surrender | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/12-evander-childs-students-indicted-as-drug-sellers.html | 12 Evander Childs Students Indicted as Drug Sellers | True | | 2000-02-03 | RE0000817613 | B00000755653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/school-aid-church-and-state.html | Letters to the Editor | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/lindsay-unit-aids-mcgovern.html | Lindsay Unit Aids McGovern | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/candidates-give-ohio-some-attention.html | THE 1972 CAMPAIGN | True | By Douglas E. Kneeland; Special to The New York Times | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/4-groups-assail-nixon-on-busing-they-say-studies-dispute-statements.html | 4 GROUPS ASSAIL NIXON ON BUSING | True | By John Herbers; Special to The New York Times | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/landlord-accord-sought-in-bronx-arbitrator-moves-to-prevent-service.html | LANDLORD ACCORD SOUGHT IN BRONX | True | By Damon Stetson | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/connecticut-will-appeal-ruling-against-antiabortion-statutes.html | Connecticut Will Appeal Ruling Against Antiâ€¦â€²Abortion Statutes | True | By Jonathan Kandell; Special to The New York Times | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/roundup-orioles-beat-lolich-and-tigers-52.html | Roundup: Orioles Beat Lolich and Tigers, 5â€¦â€²2 | True | By Deane McGowen | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/to-the-bar-speak-out.html | To the Bar: Speak Out | True | By Arthur J. Goldberg | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/agnew-will-visit-tokyo-for-okinawa-reversion.html | Agnew Will Visit Tokyo For Okinawa Reversion | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/yankees-win-32-on-michaels-triple-basesfull-blow-in-5th-downs.html | Yankees Win, 3â€¦â€²2, on Michael's Triple | True | By Murray Chass | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/frank-president-plans-new-field-of-endeavors.html | Advertising | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/us-joins-in-credit-accord-with-chile.html | U.S. Joins in Credit Accord with Chile | True | By John L. Hess; Special to The New York Times | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/parker-to-coach-olympic-crews-harvard-pilot-gets-us-post-for-games.html | PARKER TO COACH OLYMPIC CREWS | True | By William N. Wallace | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/citys-wage-scale-is-up-but-its-job-total-is-down-city-s-wage-scale.html | City's Wage Scale Is Up, But Its Job Total Is Down | True | By Ralph Blumenthal | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/french-ambassador-arrives.html | Notes on People | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/college-heads-statement.html | College Headsâ€¦â€²â€² Statement | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/senate-panel-votes-aid-for-amtrak.html | Senate Panel Votes Aid For Amtrak | True | By Robert Lindsey | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/paul-newman-and-lee-marvin-in-pocket-money.html | Paul Newman and Lee Marvin in â€¦â€²Pocket Moneyâ€¦â€²â€² | True | By Vincent CanBY | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/insiders-stockholdings.html | Insidersâ€¦â€²â€² Stockholdings | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/airlines-post-gains.html | Airlines Post Gains | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/-for-old-reform-too.html | â€¦â€²â€¶ for Old Reform, Too | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/report-surprises-lynch.html | Report Surprises Lynch | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/schippers-leads-the-philadelphia-elgar-and-schuman-works-collide.html | SCHIPPERS LEADS THE PHILADELPHIA | True | By Raymond Ericson | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/8-get-white-house-awards.html | 8 Get White House Awards | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/bomb-destroys-4-offices-in-suburban-los-angeles.html | Bomb Destroys 4 Offices In Suburban Los Angeles | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/advance-party-arrives.html | Advance Party Arrives | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/food-stamp-inquiry-urged.html | Food Stamp Inquiry Urged | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/john-ashby-fiddler-leads-his-ramblers-through-tangy-bill.html | John Ashby, Fiddler, Leads His Ramblers Through Tangy Bill | True | By John S. Wilson | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/mets-rained-out-at-montreal-will-play-cubs-here-tomorrow.html | Mets Rained Out at Montreal, Will Play Cubs Here Tomorrow | True | By Joseph Durso; Special to The New York Times | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/czechs-ask-west-germany-to-return-two-hijackers.html | Czechs Ask West Germany To Return Two Hijackers | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/excerpts-from-the-widgery-report-on-londonderry-clash.html | Excerpts from the Widgery Report on Londonderry Clash | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/g-gail-knny-l-tauor-at-amrst.html | DR. GAIL KENNEDY, 71, TAUGHT AT AMHERST | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/citys-hospitals-hit-by-job-action-3500-nonprofessionals-say-they.html | CITY'S HOSPITALS HIT BY JOB ACTION | True | By John Sibley | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/students-against-war.html | Students Against War | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/henry-berg-jr-dead-at-75-executive-in-hat-industry.html | Henry Berg,Jr. Dead at 75; Executive in Hat Industry | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/gay-activist-charge-is-disputed-by-maye.html | GAY ACTIVIST CHARGE IS DISPUTED BY MAYE | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/viewing-the-anxious-object.html | Books of The Times | True | By Anatole Broyard | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/3-get-ethnic-dance-award.html | 3 Get Ethnic Dance Award | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/-for-new-reforms-.html | â€¦â€²â€¶ for New Reforms â€¦â€²â€¶ | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/the-dishes-of-ceylon-offer-a-london-treat.html | The Dishes of Ceylon Offer a London Treat | True | By Raymond A. Sokolov; Special to The New York Times | 2000-02-03 | RE0000817613 | B00000755653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/muskie-alters-pennsylvania-bid.html | THE 1972 CAMPAIGN | True | By R. W. Apple Jr.; Special to The New York Times | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/aec-developing-auto-batteries-chief-says-agency-works-to-end.html | A.E.C. DEVELOPING AUTO BATTERIES | True | By David Bird | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/johnsons-condition-better.html | Johnson's Condition Better | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/weisberg-revives-work-by-milhaud-leads-contemporary-group-in-1917.html | WEISBERG REVIVES WORK BY MILHAUD | True | By Allen Hughes | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/mcloskey-backs-mgovems-drive-asks-massachusetts-voters-to.html | THE 1972 CAMPAIGN | True | By Bill Kovach; Special to The New York Times | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/supreme-court-sets-aside-suit-of-sierra-club-to-block-resort.html | Supreme Court Sets Aside Suit Of Sierra Club to Block Resort | True | By William M. Blair; Special to The New York Times | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/numbered-account-earns-small-return.html | Numbered Account Earns Small Return | True | By Joe Nichols | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/change-in-soviet-tone.html | Change in Soviet Tone | True | By Theodore Shabad; Special to The New York Times | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/richey-rosewall-and-riessen-score.html | RICHEY, ROSEWALL AND RIESSEN SCORE | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/comedian-drops-out-of-presidential-race.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/pat-catterson-puts-diversity-in-dances.html | PAT CATTERSON PUTS DIVERSITY IN DANCES | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/25-pension-rise-sought.html | 25% Pension Rise Sought | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/antiinflation-gardens-are-urged-by-senate.html | Antiâ€š‚Ã„Ã¹Inflation Gardens Are Urged by Senate | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/opening-of-enemy-drive-in-highlands-area-seen-opening-of-enemy.html | Opening of Enemy Drive In Highlands Area Seen | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/beer-and-liquor-accounts-assigned.html | Advertising | True | By Philip H. Dougherty | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/rates-on-home-mortgages-dropped-slightly-in-march.html | Rates on Home Mortgages Dropped Slightly in March | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/tavern-owners-block-wisconsin-legislature.html | Tavern Owners Block Wisconsin Legislature | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/leader-in-attica-revolt-calls-inquiry-whitewash.html | Leader in Attica Revolt Calls Inquiry â€š‚Ã„Ã´Whitewashâ€š‚Ã„Ã' | True | By Michael T. Kaufman | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/mallory-granted-license.html | Mallory Granted License | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/connally-scores-tax-reform-plea-rejects-capital-gains-plan-of.html | CONNALLY SCORES TAX REFORM PLEA | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/lawyer-acquitted-in-1959-gets-election-board-post.html | Lawyer, Acquitted in 1959, Gets Election Board Post | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/harlem-school-debate-problems-in-district-5-tied-to-lack-of.html | News Analysis | True | BY Charlayne Hunter | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/soviet-says-china-bars-joint-steps-on-vietnam-war.html | Soviet Says China Bars Joint Steps on Vietnam War | True | By Tillman Durdin; Special to The New York Times | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/86-and-lovely.html | 86â€“ï¿½2 and Lovely | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/columbia-broadcasting.html | Columbia Broadcasting | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/times-wins-6-page-one-awards-in-newspaper-guild-competition.html | Times Wins 6 Page One Awards In Newspaper Guild Competition | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/discount-rate-rises-barred-by-fed-in-71.html | DISCOUNT RATE RISES BARRED BY FED IN â€š‚Ã„Ã´71 | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/international-harvester-co-reducing-prices-on-trucks.html | International Harvester Co. Reducing Prices on Trucks | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/astronaut-allows-his-chief-to-sleep.html | ASTRONAUT ALLOWS HIS CHIEF TO SLEEP | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/connecticut-no-fault-plan-welcomed-with-restraint-by-insurance.html | Connecticut â€š‚Ã„Ã´No Faultâ€š‚Ã„Ã' Plan Welcomed With Restraint by Insurance Companies | True | By Lawrence Fellows; Special to The New York Times | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/long-island-lighting-criticizes-aec-for-delay-on-reactors-lilco.html | Long Island Lighting Criticizes A.E.C. for Delay on Reactors | True | By David A. Andelman; Special to The New York Times | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/rodino-is-said-to-weigh-house-bid-in-11th-district.html | Rodino Is Said to Weigh House Bid in 11th District | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/richard-a-wilkin.html | RICHARD A. WILKINS | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/sterett-is-described-as-one-of-7th-fleets-workhorses.html | Sterett Is Described as One of 7th Fleet's â€š‚Ã„Ã´Workhorsesâ€š‚Ã„Ã' | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/trial-in-yablonski-case-put-off-for-2-weeks.html | Trial in Yablonski Case Put Off for 2 Weeks | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/arts-groups-designate-10-for-stipend-awards.html | Arts Groups Designate 10 for Stipend Awards | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/middle-east-pawns.html | Middle East Pawns | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/order-for-general-dynamics.html | Order for General Dynamics | True | | 2000-02-03 | RE0000817613 | B00000755653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/bombing-protested-in-spain.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/3-soviet-debaters-begin-us-tour-soviet-debating-team-starts-us-tour.html | 3 Soviet Debaters Begin U.S. Tour | True | By Joseph Lelyveld; Special to The New York Times | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/us-photos-and-movies-for-biennale.html | U.S. Photos and Movies for Biennale | True | By Grace Glueck | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/3-american-motors-plants-schedule-overtime-work.html | 3 American Motors Plants Schedule Overtime Work | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/excia-aide-backs-writer-on-secrets.html | EXâ€¦Â¢C.I.A. AIDE BACKS WRITER ON SECRETS | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/war-brings-peace.html | IN THE NATION | True | By Tom Wicker | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/jack-case-is-due-to-go-to-jury-today.html | Jack Case Is Due to Go to Jury Today | True | By Max H. Seigel | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/bill-on-primary-pushed-in-abany-gop-is-backing-measure-requiring-40.html | BILL ON PRIMARY PUSHED IN ABANY | True | By Alfonso A. Narvaez; Special to The New York Times | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/eastern-air-lines-sets-leasing-deal.html | EASTERN AIR LINES SETS LEASING DEAL | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/british-labor-court-orders-rail-union-to-halt-slowdown.html | British Labor Court Orders Rail Union to Halt Slowdown | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/article-1-no-title-a-catholic-response.html | â€¦Â¢There Shold Be a Law About Killing Kanggaroosâ€¦Â´ | True | By Eugene V. Clark | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/big-board-and-the-amex-name-automation-chief.html | Big Board and the Amex Name Automation Chief | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/truman-praised-by-senate.html | Truman Praised by Senate | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/dole-defending-the-war-is-jeered-by-students.html | Dole, Defending the War, Is Jeered by Students | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/negotiated-rates-to-start-at-300000-on-amex-too.html | Negotiated Rates to Start At $300,000 on Amex, Too | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/amex-will-provide-analysis-service.html | AMEX WILL PROVIDE ANALYSIS SERVICE | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/hews-indefensible-goals.html | Letters to the Editor | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/rich-data-lode-foreseen-at-descartes-landing-site.html | Rich Data Lode Foreseen at Descartes Landing Site | True | By Boyce Rensberger; Special to The New York Times | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/agility-and-stamina-keys-to-chinese-skill.html | Agility and Stamina Keys to Chinese Skill | True | By Steve Cady | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/edward-a-williams.html | EDWARD A. WILLIAMS | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/otto-griebling-a-circus-clown-for-over-50-years-dead-at-75-dour.html | Otto Griebling, a Circus Clown For Over 50 Years, Dead at 75 | True | By William M. Freeman | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/esparkway-chief-indicted-in-jersey-tonti-exdirector-of-parkway-is.html | Exâ€¦Â´Parkway Chief Indicted in Jersey | True | By Ronald Sullivan; Special to The New York Times | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/exfrohlich-executives-form-a-health-agency.html | Advertising | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/sweden-and-finland-win-world-hockey-contests.html | Sweden and Finland Win World Hockey Contests | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/flanigan-agrees-to-testify-today-accepts-wider-scope-for-itt-case.html | FLANIGAN AGREES TO TESTIFY TODAY | True | By Fred P. Graham; Special to The New York Times | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/boldt-assesses-walkout.html | Boldt Assesses Walkout | True | By Philip Shabecoff; Special to The New York Times | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/bryan-and-keys-duo-plays-handsomely.html | BRY AN AND KEYS DUO, PLAYS HANDSOMELY | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/uniroyal-net-climbs.html | Uniroyal Net Climbs | True | By William D. Smith | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/endangered-treasures.html | Endangered Treasures | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/patrolman-beaten-in-village-dispute-over-parking-space.html | Patrolman Beaten In â€¦Â´Villageâ€¦Â´ Dispute Over Parking Space | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/dog-fancier-to-step-up-judging.html | News of Dogs | True | By Walter R. Fletcher; Special to The New York Times | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/wisconsin-primary-results.html | Letters to the Editor | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/us-names-first-black-to-lead-army-division.html | U.S. Names First Black To Lead Army Division | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/ulsters-bitter-catholics-call-report-whitewash.html | Ulster's Bitter Catholics. Call Report Whitewash | True | By Bernard Weinraub; Special to The New York Times | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/new-center-promotes-puerto-rican-products.html | New Center Promotes Puerto Rican Products | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/front-page-1-no-title.html | Front Page 1 â€¦Â´â€¦Â´ No Title | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/meaning-of-1968-understanding-with-hanoi-disputed.html | Meaning of 1968 Understanding With Hanoi Disputed | True | By Neil Sheehan; Special to The New York Times | 2000-02-03 | RE0000817613 | B00000755653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/further-uso-charges-aired-in-house.html | Further U.S.O. Charges Aired in House | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/teachers-in-gary-ind-vote-for-strike-starting-today.html | Teachers in Gary, Ind., Vote For Strike, Starting Today | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/black-group-scores-slaying-of-capers.html | BLACK GROUP SCORES SLAYING OF CAPERS | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/9-college-heads-deplore-bombing-presidents-of-8-ivy-league-schools.html | 9 COLLEGE HEADS DEPLORE BOMBING | True | By Martin Arnold | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/badillo-antizoning-bill.html | Badillo Antizoning Bill | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/parley-on-news-set-for-cable-tv-sterling-will-relay-sections-of.html | PARLEY ON NEWS SET FOR CABLE TV | True | By George Gent | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/something-lost-aboard-craft.html | Something Lost Aboard Craft | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/summer-drops-in-on-city-mercury-at-86-a-record.html | Summer Drops In on City; Mercury at 86, a Record | True | By Lawrence Van Gelder | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/variety-clubs-to-fete-kaye.html | Variety Clubs to Fete Kaye | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/dirigible-is-damaged-in-crash-in-england.html | Dirigible Is Damaged In Crash in England | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/usowned-bouncer-wins-nijinsky-stakes.html | U.S.âÂ°Owned Bouncer Wins Nijinsky Stakes | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/vietnam-history-turned-upside-down.html | Letters to the Editor | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/mcgovern-shows-strength-in-missouri.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/nixon-aides-are-choosing-stops-selecting-books-compiling-data-for.html | Nixon Aides Are Choosing Stops, Selecting Books, Compiling Data for Soviet Trip | True | By Bernard Gwertzman; Special to The New York Times | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/goldwater-move-on-war-thwarted-resolution-backing-nixon-is-delayed.html | GOLDWATER MOVE ON WAR THWARTED | True | By John W. Finney; Special to The New York Times | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/government-wins-pay-control-suit-us-judge-grants-injunction-ap-and.html | GOVERNMENT WINS PAY CONTROL SUIT | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/ftc-assails-painkiller-ads-says-they-mislead-the-public-ftc.html | F.T.C. Assails PainâÂ.Â°Killer Ads; Says They Mislead the Public | True | By John D. Morris; Special to The New York Times | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/chou-in-interview-gives-backing-to-vietnam-reds.html | Chou, in Interview, Gives Backing to Vietnam Reds | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/bank-robberies-on-decline-here-seminar-on-security-told-crimes.html | BANK ROBBERIES ON DECLINE HERE | True | By Rudy Johnson | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/production-rises-in-first-quarter-inflation-up-too-higher-prices.html | PRODUCTION RISES IN FIRST QUARTER; INFLATION UP, TOO | True | By Edwin L. Dale Jr.; Special to The New York Times | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/gambling-figure-found-slain-city-s-gangstyle-murders-rise-to-8.html | Gambling Figure Found Slain | True | By Eric Pace | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/harz-wins-4-events-to-pace-fairleigh-to-track-victory.html | Harz Wins 4 Events to Pace Fairleigh to Track Victory | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/fighting-flares-in-cambodia.html | Fighting Flares in Cambodia | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/ridgefield-board-reverses-its-decision-to-ban-boss.html | Ridgefield Board Reverses Its Decision to Ban âÂ.Â°BossâÂ.Â° | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/icc-board-votes-not-to-bar-20-rise-in-new-haven-fares.html | I.C.C. Board Votes Not to Bar 20% Rise in New Haven Fares | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/applications-rise-in-ivy-league-fall-at-state-schools.html | Applications Rise in Ivy League, Fall at State Schools | True | By Iver Peterson | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/richfield-bans-billboards.html | Richfield Bans Billboards | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/fred-p-biggs.html | FRED P. BIGGS | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/jacob-stam.html | JACOB STAM | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/spassky-said-to-be-willing-to-play-fischer-in-paris.html | Spassky Said to Be Willing To Play Fischer in Paris | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/us-trackmen-to-compete-in-little-olympics-at-oslo-month-prior-to.html | U.S. Trackmen to Compete in âÂ.Â°Little OlympicsâÂ.Â° at Oslo Month Prior to Munich | True | By Neil Amdur | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/londonderry-clash-study-absolves-troops-in-deaths-inquiry-clears.html | Londonderry Clash Study Absolves Troops in Deaths | True | By Alvin Shuster; Special to The New York Times | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/celtics-set-back-knicks-by-115109-boston-outs-playoff-deficit-to-21.html | CELTICS SET BACK KNICKS BY 115âÂ.Â°109 | True | By Leonard Koppett; Special to The New York Times | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/love-letter-read-at-the-davis-trial-defense-seeks-to-suppress-note.html | LOVE LETTER READ AT THE DAVIS TRIAL | True | By Earl Caldwell; Special to The New York Times | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/when-the-outdoors-beckons.html | SHOP TALK | True | By Ruth Robinson | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/north-is-hit-again-enemy-said-to-lose-one-plane-and-two-patrol.html | NORTH IS HIT AGAIN | True | By Craig R. Whitney; Special to The New York Times | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/impressive-recital-by-hanna-lachert.html | IMPRESSIVE RECITAL BY HANNA LACHERT | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/umbrella-holder.html | Letters to the Editor | True | | 2000-02-03 | RE0000817613 | B00000755653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/pace-at-yonkers-to-clare-brigade-western-chance-takes-2d-length.html | PACE AT YONKERS TO CLARE BRIGADE | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/labor-unit-for-humphrey.html | Labor Unit for Humphrey | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/house-urged-to-strip-dowdy-of-voting-right.html | House Urged to Strip Dowdy of Voting Right | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/un-to-increase-observers-at-israellebanon-border.html | U.N. to Increase Observers At Israel's Lebanon Border | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/us-rebuffs-hanoi-on-reopening-talks.html | U.S. REBUFFS HANOI ON REOPENING TALKS | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã´ No Title | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/dollar-improves-in-trades-abroad-battered-all-winter-long-currency.html | DOLLAR IMPROVES IN TRADES ABROAD | True | By Clyde H. Farnsworth; Special to The New York Times | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/tax-on-airline-passengers-at-local-level-is-upheld.html | Tax on Airline Passengers At Local Level Is Upheld | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/tobacco-sales-rise-rj-reynolds-industries-reports-record-profit-for.html | Tobacco Sales Rise | True | By John J. Abele | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/personal-finance-legislation-to-make-coop-lending-more-flexible.html | Personal Finance | True | By Robert J. Cole | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/embassy-in-manila-attacked.html | Embassy in Manila Attacked | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/town-near-hue-strives-to-keep-all-outsiders-out.html | Town Near Hue Strives to Keep All Outsiders Out | True | By Fox Butterfield; Special to The New York Times | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/price-drop-sharp-for-pork-bellies-hog-slaughter-stays-high-storage.html | PRICE DROP SHARP FOR PORK BELLIES | True | By Thomas W. Ennis | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/exofficers-accuse-army-on-nuclear-base-security.html | Ex'â€šÃ„Ã´Officers Accuse Army On Nuclear Base Security | True | By Anthony Ripley; Special to The New York Times | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/new-bond-issues-are-sold-quickly-corporates-and-municipals-pace.html | Credit Markets | True | By John H. Allan | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/us-conducts-atom-test-first-announced-this-year.html | U.S. Conducts Atom Test, First Announced This Year | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/proper-housing-tied-to-us-sites-court-says-federal-facilities-must.html | PROPER HOUSING TIED TO U.S. SITES | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/san-diego-is-still-site-for-gop-convention.html | San Diego Is Still Site For G.O.P. Convention | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/executives-are-promoted-by-newspaper-companies.html | Executives Are Promoted By Newspaper Companies | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/the-art-world-celebrates-alexander-calder-and-his-circus-series.html | The Art World Celebrates Alexander Calder and His Circus Series | True | By John Canaday | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/city-units-backed-in-exchange-role-economics-cited-if-pension-funds.html | CITY UNITS BACKED IN EXCHANGE ROLE | True | By Eileen Shanahan; Special to The New York Times | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/senate-panel-acts-to-curb-welfare-costs-and-suits-against-us.html | Senate Panel Acts to Curb Welfare Costs and Suits Against U.S. | True | By Marjorie Hunter; Special to The New York Times | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/us-cuban-policy-no-defrosting-in-sight.html | Letters to the Editor | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/adm-zumwalt-says-grumman-can-meet-terms-of-f14-contract.html | Adm. Zumwalt Says Grumman Can Meet Terms of Fâ€šÃ„Ã´14 Contract | True | By Juan M. Vasquez; Special to The New York Times | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/ford-says-exhaust-rules-could-force-a-shutdown.html | Ford Says Exhaust Rules Could Force a Shutdown | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/theater-look-at-fifties-al-carminess-musical-opens-at-judson-poets.html | Theater: â€šÃ„Ã²Look at Fifties'â€šÃ„Ã´ | True | By Mel Gussow | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/james-g-bryant.html | JAMES G. BRYANT | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/hatfields-father-dies.html | Hatfield's Father Dies | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/better-protection.html | Letters to the Editor | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/chess-surprise-moves-good-or-bad-always-produce-discomfort.html | Surprise Moves, Good or Bad, Chess: Always Produce Discomfort | True | BY Al Horowitz | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/survey-in-indiana-finds-big-lead-for-humphrey.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/holders-denials-of-killing-wife-are-heard-on-tape-in-l-i-court.html | Holder's Denials of Killing Wife Are Heard on Tape in L.I. Court | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/mississippi-upheld-on-free-textbooks.html | MISSISSIPPI UPHELD ON FREE TEXTBOOKS | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/stocks-on-amex-show-a-decline-overthecounter-activity-is-heavy-as.html | STOCKS ON AMEX SHOW A DECLINE | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/george-weldon-72-headed-queens-bar.html | GEORGE WELDON, 72, HEADED QUEENS BAR | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/senate-defends-its-prerogatives-high-court-asked-to-block-federal.html | SENATE DEFENDS ITS PREROGATIVES | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/gallagher-accuses-fbi-of-blackmail-asserts-it-tried-to-oust-him.html | Gallagher Accuses F.B.I. of â€šÃ„Ã²Blackmail'â€šÃ„Ã´ | True | By Richard L. Madden; Special to The New York Times | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/market-place-japan-and-role-of-competition.html | Maket Place Japan and Role Of Competition | True | By Robert Metz | 2000-02-03 | RE0000817613 | B00000755653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/wider-tv-coverage-of-jersey-sought.html | Wider TV Coverage of Jersey Sought | True | By Joseph F. Sullivan; Special to The New York Times | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/washington-for-the-record-april-19-1972.html | Washington: For the Record | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/atts-pershare-profit-up-american-telephone-earnings-rose-in-the.html | A.T.&T.'s PerâShare Profit Up | True | By Anthony Ripley; Special to The New York Times | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/jan-cieplinski-71-dancer-and-choreographer-dies.html | Jan Cieplinski, 71, Dancer And Choreographer, Dies | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/mrs-chisholm-in-tennessee.html | Mrs. Chisholm in Tennessee | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/democrats-lose-tv-plea-for-time-to-rebut-nixon.html | Democrats Lose TV Plea For Time to Rebut Nixon | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/cahill-retreats-on-parochial-aid-jersey-governor-abandons-tuition.html | CAHILL RETREATS ON PAROCHIAL AID | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/physicians-propose-training-of-public-to-aid-heart-cases.html | Physicians Propose Training of Public To Aid Heart Cases | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/13-post-bail-in-hijacking.html | 13 Post Bail in Hijacking | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/ruth-mdevitt-leaves-play.html | Ruth M'Devitt Leaves Play | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/israel-marks-anniversary-and-its-almost-like-peace.html | Israel Marks Anniversary and It's Almost Like Peace | True | By Peter Grose; Special to The New York Times | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/wood-field-and-stream-modern-gear-makes-learning-easier-for-the.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/study-by-police-shows-157-seized-in-pursuitatchings-here-serve-time.html | Study by Police Shows 15.7% Seized in PursuitâSnatchings Here Serve Time | True | By David Burnham | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/liner-elizabeth-is-delayed-by-storm-in-midatlantic.html | Liner Elizabeth Is Delayed By Storm in MidâAtlantic | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/numbers-game.html | Sports of The Times | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/conductor-22-displays-a-big-talent.html | Conductor, 22, Displays a Big Talent | True | By Donal Henahan | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/law-on-spending-reported-broken-enforcers-of-campaign-act-charge.html | LAW ON SPENDING REPORTED BROKEN | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/prices-retreat-in-stock-trading-dow-industrials-are-off-by-414.html | PRICES RETREAT IN STOCK TRADING | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/pacers-set-back-stars-116-to-111-reduce-utah-lead-to-21-in-aba-west.html | PACERS SET BACK STARS 116 TO 111 | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/surviving-adolescents.html | OBSERVER | True | By Russell Baker | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/dr-oscar-cargill-ofnyu-diesat-74-english-professor-emeritus-joined.html | DR. OSCAR CARGILL OF N.Y.U. DIES AT 74 | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/chase-planning-new-unit-for-investment-business-chase-planning-new.html | Chase Planning New Unit For Investment Business | True | By H. Erich Heinemann | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/census-disputed-on-puerto-ricans-city-tally-of-811834-held-short.html | CENSUS DISPUTED ON PUERTO RICANS | True | By Peter Runs | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/rise-in-car-prices-in-fall-foreseen-by-chrysler-chief.html | Rise in Car Prices in Fall Foreseen By Chrysler Chief | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/state-senate-votes-to-ratify-womens-rights-amendment.html | State Senate Votes to Ratify Women's Rights Amendment | True | By James F. Clarity; Special to The New York Times | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/bridge-declarer-doesnt-always-lose-tricks-he-is-expected-to-drop.html | Bridge Declarer Doesn't Always Lose Tricks He Is Expected to Drop | True | By Alan Truscott | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/metal-profits-mixed-earnings-mixed-at-metal-producers.html | Metal Profits Mixed | True | By Gene Smith | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/stage-dont-bother-me-i-cant-cope-micki-grant-presents-foot-stomping.html | Stage: âDon't Bother Me, I Can't Copeâ | True | By Clive Barnes | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/q-a-on-the-bombing-a-distillation-of-official-views-on-the-main.html | News Analysis | True | By Max Frankel; Special to The New York Times | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/four-are-executed-by-iran.html | Four Are Executed by Iran | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/apollo-16-rockets-into-a-moon-orbit-fifth-lunar-landing-is-set-for.html | Apollo 16 Rockets Into a Moon Orbit; Fifth Lunar Landing Is Set for Today | True | By John Noble Wilford; Special to The New York Times | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/jersey-area-blacked-out.html | Jersey Area Blacked Out | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/chinas-table-tennis-team-visits-city-plays-at-un-chinese-team-pays.html | China's Table Tennis Team Visits City, Plays at U.N. | True | By Murray Schumach; Special to The New York Times | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/mills-sees-passage-of-revenue-sharing-in-house-urges-albany.html | Mills Sees Passage of Revenue Sharing in House | True | By William E. Farrell; Special to The New York Times | 2000-02-03 | RE0000755653 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/trying-to-help-their-children-escape-from-poverty.html | Trying to Help Their Children Escape from Poverty | True | By Judy Klemesrud | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/new-yorker-hotel-sold-to-become-a-hospital-closes-doors-after-42.html | New Yorker Hotel, Sold to Become a Hospital, Closes Doors After 42 Years | True | By Werner Bamberger | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/prof-garrelts-of-columbia-to-get-the-egleston-medal.html | Prof. Garrelts of Columbia To Get the Egleston Medal | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/connecticut-group-given-federal-aid-for-a-center.html | Connecticut Group Given Federal Aid for a Center | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/oklahoma-tornado-hits-ranch-house-killing-5.html | Oklahoma Tornado Hits Ranch House, Killing 5 | True | | 2000-02-03 | RE0000817613 | B00000755653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/chiles-backs-gao-on-loan-inspection.html | CHILES BACKS G.A.O. ON LOAN INSPECTION | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/angry-legislator-cornelius-edward-gallagher.html | Man in the News | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-20 | 1972-04-20 | https://www.nytimes.com/1972/04/20/archives/push-at-albany-.html | Push at Albany â€ŚÂ¶ | True | | 2000-02-03 | RE0000817613 | B00000755653 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/music-soltis-mahler-chicagoans-also-play-a-schubert-work.html | Music: Solti's Mahler | True | By Harold C. Schonberg | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/helsinki-talks-canceled.html | Helsinki Talks Canceled | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/flanigan-limits-his-testimony-on-itt-before-senate-panel-flanigan.html | Flanigan Limits His Testimony On I.T.T. Before Senate Panel | True | By Fred P. Graham; Special to The New York Times | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/hospital-workers-call-off-stoppage-face-docking-of-pay.html | Hospital Workers Call Off Stoppage; Face Docking of Pax | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/miss-french-makes-debut-in-rigoletto.html | MISS FRENCH MAKES DEBUT IN â€ŚÂ'RIGOLETTOâ€ŚÂ' | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/paper-bars-political-ads.html | Paper Bars Political Ads | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/telephone-deal-signed.html | Telephone Deal Signed | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/iagdalen-flexner-i-former-u_s-c___nsuli.html | MAGDALEN FLEXNER, FORMER U.S. CONSUL | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/fetus-madman-or-genius.html | Letters to the Editor | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/the-policy-of-enterprise.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/hooton-cubs-nohit-pitcher-faces-seaver-at-shea-today.html | Hooton, Cubsâ€ŚÂ' Noâ€ŚÂ'Hit Pitcher, Faces Seaver at Shea Today | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/church-influence-in-ireland.html | Letters to the Editor | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/gangstyle-slaying-in-brooklyn-is-9th-here-in-the-last-3-weeks.html | Gangâ€ŚÂ'Style Slaying in Brooklyn Is 9th Here in the Last 3 Weeks | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/an-omelet-for-the-weekend.html | An Omelet for the Weekend | True | By Jean Hewitt | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/qe-2-weathers-hurricane-during-atlantic-crossing.html | QE 2 Weathers Hurricane During Atlantic Crossing | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/rail-tonmileage-gains.html | Rail Tonâ€ŚÂ'Mileage Gains | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/oath.html | Oath | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/british-rail-chiefs-call-off-slowdown.html | BRITISH RAIL CHIEFS CALL OFF SLOWDOWN | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/mrs-durst-wed-to-ronald-phillips.html | Mrs. Durst Wed to Ronald Phillips | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/let-1972-be-different.html | â€ŚÂ'Let 1972 Be Differentâ€ŚÂ' | True | By Theodore C. Sorensen | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/5th-ave-group-opposing-otb-parlor.html | 5th Ave. Group Opposing OTB Parlor | True | By Martin Tolchin | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/cosmic-ray-satellite-is-studied-in-russia.html | Cosmic Ray Satellite Is Studied in Russia | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/botany-announcement-is-awaited-by-traders.html | Botany Announcement Is Awaited by Traders | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/wood-field-and-stream-head-boats.html | Wood, Field and Stream: Head Boats | True | By Nelson Bryant; Special to The New York Times | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/royal-dutch-shell-group.html | Royal Dutch Shell Group | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/muskie-opposed-to-kleindienst-asks-nixon-to-withdraw-his-attorney.html | ERIE OPPOSED TO KLEINDIENST | True | By Donald Janson; Special to The New York Times | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/3-historians-feted-for-books-in-1971.html | 3 HISTORIANS FETED FOR BOOKS IN 1971 | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/to-jackson-and-wallace-gi-withdrawal-is-first.html | Candidatesâ€ŚÂ' Day | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/-somebody-hollered-mig-gunners-mate-recalls.html | â€ŚÂ'Somebody Hollered â€ŚÂ'MIGâ€ŚÂ'â€ŚÂ'96â€ŚÂ' Gunner's Mate Recalls | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/gillette.html | Gillette | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/knicks-celtics-look-to-centers-series-victory-could-hinge-on-lucas.html | KNICKS, CELTICS LOOK TO CENTERS | True | By Leonard Koppett | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/sample-files-for-mistrial.html | Sample Files for Mistrial | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/one-hanoi-patrol-boat-believed-sunk-in-clash.html | One Hanoi Patrol Boat Believed Sunk in Clash | True | By Craig R. Whitney; Special to The New York Times | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/dodgers-routbraves-111.html | Dodgers Rout Braves, 11â€ŚÂ'1 | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/bridge-defenders-bidding-is-a-factor-in-evaluating-chances-for-slam.html | Bridge: Defendersâ€ŚÂ' Bidding Is a Factor In Evaluating Chances for Slam | True | By Alan Truscott | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/dirtybook-store-run-by-police-gains-indictment-of-18-here-on.html | Dirtyâ€ŚÂ'Book Store Run by Police Gains Indictment of 18 Here on Pornography | True | By Paul L. Montgomery | 2000-02-03 | RE0000817699 | B00000755637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/text-of-statement-by-north-vietnam-on-1968-talks-that-led-to-us.html | Text of Statement by North Vietnam on 1968 Talks That Led to U.S. Bombing Halt | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/poets-group-here-assails-neruda-chilean-criticized-for-stand-on.html | POETS' GROUP HERE ASSAILS NERUDA | True | By Thomas Lask | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/analysis-of-cells-of-fetus-settles-a-paternity-dispute.html | Analysis of Cells of Fetus Settles a Paternity Dispute | True | By Jane E. Brody | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/cubs-defeated-by-pirates-75-sanguillen-on-5th-and-6th-straight-hits.html | CUBS DEFEATED BY PIRATES, 7â€ Â¢5 | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/time-inc-will-offer-new-magazine-money-in-fall.html | Advertising | True | By Philip H. Dougherty | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/beirut-police-fight-students.html | Beirut Police Fight Students | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/rangers-play-it-serious-too-high-last-season.html | Rangers Play It Serious: â€˜Â¿Too Highâ€™â€™ Last Season | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/newfoundland-sets-june-javelin-bill-on-javelin-is-set-for-june.html | Merger News | True | By Alexander R. Hammer | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/casey-williams-clash-on-institutions-arguments-aired-on-big-board.html | Casey, Williams Clash on Institutions | True | By Eileen Shanahan; Special to The New York Times | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/dining-dont-try-to-order-in-french.html | Dining Don't Try to Order in French | True | By Raymond A. Sokolov | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/protest-at-columbia-brings-suspension-of-classes-today-protest-at.html | Protest at Columbia Brings Suspension Of Classes Today | True | By Martin Arnold | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/champion-spark-plug.html | Champion Spark Plug | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/antidumping-tax-put-on-5-nations-tariff-panel-finds-imports-of.html | ANTIDUMPING TAX PUT ON 5 NATIONS | True | By Edwin L. Dale Jr.; Special to The New York Times | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/chesapeake-ohio.html | Chesapeake & Ohio | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/catholic-is-slain-in-belfast-as-violence-goes-on.html | Catholic Is Slain in Belfast as Violence Goes On | True | By Bernard Weinraub; Special to The New York Times | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/sales-for-first-quarter-are-also-highest-in-companys-history.html | Sales for First Quarter Are Also Highest in Company's History | True | By John J. Abele | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/screen-movie-on-movie.html | Screen: Movie on Movie | True | By Roger Greenspun | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/antiwar-coalition-calls-for-moratorium-on-may-4.html | Antiwar Coalition Calls for Moratorium on May 4 | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/jack-case-jury-sent-back-after-reporting-deadlock.html | Jack Case Jury Sent Back After Reporting Deadlock | True | By Max H. Seigel | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/tragedy-of-ignorance.html | WASHINGTON | True | By James Reston | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/us-considers-a-release.html | U.S. Considers a Release | True | By Neil Sheehan; Special to The New York Times | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/marines-chief-on-tour.html | Marinesâ€™ Chief on Tour | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/east-germany-and-who.html | Letters to the Editor | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/conversation-m-space.html | Conversation in Space | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/giants-beat-padres-for-mdowell-by-2â€Â¹1.html | GIANTS BEAT PADRES FOR M'DOWELL BY 2â€ Â¹1 | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/uprising-unreal-mkay-panel-told-attica-inmate-says-he-was-in-shock.html | UPRISING â€˜Â¾UNREAL'â€™â€™ M'KAY PANEL TOED | True | By Michael T. Kaufman | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/us-chess-tourney-opens-here-sunday.html | U.S. CHESS TOURNEY OPENS HERE SUNDAY | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/unlawful-character.html | Unlawful â€˜Â¾Character'â€™â€™ | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/tv-loses-aba-game.html | TV Loses A.B.A. Game | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/congress-is-urged-to-repeal-us-penalty-on-marijuana-use.html | Congress Is Urged to Repeal U.S. Penalty on Marijuana Use | True | By Dana Adams Schmidt; Special to The New York Times | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/oil-concerns-sued-on-interest-rates.html | OIL CONCERNS SUED ON INTEREST RATES | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/section-of-highway-seized.html | Section of Highway Seized | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/profit-declines-at-coast-utility-southern-california-edison-to-seek.html | PROFIT DECLINES AT COAST UTILITY | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/lead-and-cadmium-levels-bring-dinnerware-recall.html | Lead and Cadmium Levels Bring Dinnerware's Recall | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/nixon-goes-to-camp-david.html | Nixon Goes to Camp David | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/quake-jars-flagstaff-ariz.html | Quake Jars Flagstaff, Ariz. | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/general-telephone.html | General Telephone | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/jersey-library-designated.html | Jersey Library Designated | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/walk-is-put-off-first-exploration-of-the-lunar-highlands-set-for.html | WALK IS PUT OFF | True | By John Noble Wilford; Special to The New York Times | 2000-02-03 | RE0000817699 | B00000755637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/aides-of-bhutto-and-mrs-gandhi-will-confer-next-week-on-talks.html | Aides of Bhutto and Mrs. Gandhi Will Confer Next Week on Talks | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/food-processor-elects-new-chairman-krafco-profit-up-for-quarter.html | Food Processor Elects New Chairman | True | By James J. Nagle | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/pierre-lazarei-65-publisher-of-francesoir-and-eue-dies.html | Pierre Lazareff, 65, Publisher Of FranceâÃ„Â³Soir and Elle, Dies | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/orioles-held-to-two-hits-top-tigers-10-on-homer-by-blair.html | Orioles, Held to Two Hits, Top Tigers, 1âÃ„Â³0, on Homer by Blair | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/meany-asks-nixon-to-act-on-prices-wants-effective-controls-or-end.html | MEANY ASKS NIXON TO ACT ON PRICES | True | By Philip Shabecoff; Special to The New York Times | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/billy-burke-golfer-who-won-open-in-31.html | BILLY BURKE, GOLFER WHO WON OPEN IN âÃ„Â³31 | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/czechoslovak-six-wins-world-title-soviet-union-beaten-32-is.html | CZECHOSLOVAK SIX WINS WORLD TITLE | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/manuel-gomez-morin.html | MANUEL GOMEZ MORIN | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/those-pandas-from-china-join-the-tshirt-parade.html | SHOP TALK | True | By Joan Cook | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/2-food-concerns-plan-new-ventures-in-the-same-field.html | 2 Food Concerns Plan New Ventures In the Same Field | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/trudeau-campaign-for-bilingualism-is-raising-touchy-canadian-issues.html | Trudeau Campaign for Bilingualism Is Raising Touchy Canadian Issues | True | By Jay Walz; Special to The New York Times | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/the-proceedings-in-the-un-today-april-21-1972.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/milhauds-variety-marks-a-retrospective-concert.html | Milhaud's Variety Marks A Retrospective Concert | True | By Raymond Ericson | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/lefkowitz-acts-to-shut-building-on-58th-st-linked-to-crimes.html | Lefkowitz Acts to Shut Building On 58th St. Linked to Crimes | True | By Walter H. Waggoner | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/dance-dreams-in-prison-chain-gang-inhabits-mckay-les-rainbow.html | Dance: Dreams in Prison | True | By Anna Kisselgoff | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/town-of-hoaian-fell-to-enemy-even-before-if-was-attacked.html | Town of Hoaian Fell to Enemy Even Before It Was Attacked | True | By Malcolm W. Browne; Special to The New York Times | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/nissalke-leaves-chaps-to-become-coach-of-sonics.html | Nissalke Leaves Chaps to Become Coach of Sonics | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/for-william-f-ryan.html | Letters to the Editor | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/mrs-chisholm-declares-two-rivals-are-mediocre.html | CandidatesâÃ„Â³ Day | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/north-dakota-gains-made.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/8-foreign-films-to-open-in-a-test.html | 8 Foreign Films to Open in a âÃ„Â³TestâÃ„Â³ | True | By McCandlish Phillips | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/crum-forster-responds.html | Crum & Forster Responds | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/warwick-legler-gets-three-new-accounts.html | Advertising | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/royal-ballet-will-present-local-premieres-at-met.html | Royal Ballet Will Present Local Premieres at Met | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/pandas-make-themselves-at-home-in-national-zoo-visitors-welcome.html | Pandas Make Themselves at Home in National ZooâÃ„Â¢Visitors Welcome | True | By Nan Robertson; Special to The New York Times | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/chinese-go-easy-on-us-win-in-table-tennis-41.html | Chinese Go Easy on U.S., Win in Table Tennis, 4âÃ„Â³1 | True | By Steve Cady; Special to The New York Times | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/dow-index-up-151-most-stocks-off-industrial-average-rallies-so.html | DOW INDEX UP 1.51; MOST STOCKS OFF | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/columbia-senate-draws-criticism-some-students-assail-body-as-being.html | COLUMBIA SENATE DRAWS CRITICISM | True | By John Darnton | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/soviet-says-west-is-stalling-on-chemical-weapon-ban.html | Soviet Says West Is Stalling On Chemical Weapon Ban | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/armcos-and-anacondas-results-improved-kennecott-in-drop-metals.html | Armco's and Anaconda's Results ImprovedKennecott in Drop | True | By Gene Smith | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/two-rookies-lead-in-florida-golf-thompson-mahaffey-card-66-each-at.html | TWO ROOKIES LEAD IN FLORIDA GOLF | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/mansfield-and-scott-see-chinese-premier.html | Mansfield and Scott See Chinese Premier | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/board-approves-skyscraper-plan-change-in-zoning-permit-apartments.html | BOARD APPROVES SKYSCRAPER PLAN | True | By David Shipler | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/hanoi-claims-5-planes.html | Hanoi Claims 5 Planes | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/advance-man-in-moscow-brent-scowcroft.html | Man in the News | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/letter-by-lincolns-widow-sold-for-6000-at-auction.html | Letter by Lincoln's Widow Sold for $6,000 at Auction | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/patrolman-31-shot-in-harlem-mosque-dies-of-his-wounds.html | Patrolman, 31, Shot in Harlem Mosque, Dies of His Wounds | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/boycott-possible-for-wimbledon-women-players-may-skip-tournament.html | BOYCOTT POSSIBLE FOR WIMBLEDON | True | By Neil Amdur | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/market-place-how-not-to-buy-a-mutual-fund.html | Market Place: How Not to Buy A Mutual Fund | True | By Robert Metz | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/price-unit-retracts-fare-rise-granted-to-the-new-haven.html | Price Unit Retracts Fare Rise Granted To the New Haven | True | | 2000-02-03 | RE0000817699 | B00000755637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/mayor-names-19-to-click.html | Mayor Names 19 to CLICK | | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/falcons-get-giants-punter-for-future-draft-choice.html | Falcons Get Giantsâ€šÃ„Ã´ Punter For Future Draft Choice | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/dr-franklnightiegonosqlst-dies-widely-credited-as-the-main.html | DR. FRANK KNIGHT, ECONOMIST, DIES | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/house-democrats-14458-uphold-endthewar-move-house-democrats-move-to.html | House Democrats, 144â€šÃ„Ã¬-58, Uphold Endâ€šÃ„Ã¬theâ€šÃ„Ã´War Move | True | By John W. Finney; Special to The New York Times | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/2-candidates-are-vying-to-inherit-powells-mantle-two-candidates-in.html | 2 Candidates Are Vying to Inherit Powell's Mantle | True | By Thomas A. Johnson; Special to The New York Times | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/audit-reaction-asked.html | Audit Reaction Asked | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/a-vermont-mcgovern-gain.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/rca-and-zenith-seek-better-tv-products.html | RCA AND ZENITH SEEK BETTER TV PRODUCTS | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/weyerhaeuser.html | Weyerhaeuser | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/prices-of-bonds-continue-to-rise-reserve-helps-increase-by-buying.html | Credit Markets | True | By John H. Allan | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/fed-blocks-bankamerica-on-realestate-syndicate-reserve-blocks.html | Fed Blocks Bank America On Realâ€šÃ„Ã´Estate Syndicate | True | By H. Erich Heinemann | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/nbc-grants-free-tv-time-to-reply-to-schirras-plea.html | N.B.G. Grants Free TV Time To Reply to Schirra's Plea | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/slim-gains-made-on-amex-and-otc-ozark-allegheny-airlines-shares-on.html | SLIM GAINS MADE ON AMEX AND Oâ€šÃ„Ã†â€šÃ„Ã¢C | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/35-injured-in-bus-plunge.html | 35 Injured in Bus Plunge | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/green-dickinson-lead-by-2-shots-card-68s-in-first-round-on-coast-3.html | GREEN, DICKINSON LEAD BY 2 SHOTS | True | By Lincoln A. Werden; Special to The New York Times | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/guard-is-ordered-to-u-of-maryland-governor-imposes-a-curfew-as.html | GUARD IS ORDERED TO U. OF MARYLAND | True | By Robert D. McFadden | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/washington-for-the-record-april-20-1972.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/us-welfare-aid-to-addicts-in-doubt.html | U.S. Welfare Aid to Addicts in Doubt | True | By Marjorie Hunter; Special to The New York Times | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/mcgovern-muskie-using-taxes-as-issue.html | THE 1972 CAMPAIGN | True | By Douglas W. Cray | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/hanoi-again-asks-restart-of-talks-bombing-halt-appears-not-a.html | HANOI AGAIN ASKS RESTART OF TALKS | True | By Henry Giniger; Special to The New York Times | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/fashions-of-israel-along-with-bonds-a-luncheon-smash.html | Fashions of Israel, Along With Bonds, A Luncheon Smash | True | By Bernadine Morris | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/shift-of-gop-convention-to-miami-beach-reported-shift-of-gop.html | Shift of G.O.P. Convention To Miami Beach Reported | True | By William M. Blair; Special to The New York Times | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/a-little-town-goes-big-league.html | The Talk of Arlington, Tex. | True | By Steven V. Roberts; Special to The New York Times | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/billy-graham-pleased-by-caliber-of-leaders.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/suffolk-jobless-disaster-cited-u-s-to-pour-funds-into-county.html | Suffolk Jobless Disaster Cited; U.S. to Pour Funds Into County | True | By David A. Andelman; Special to The New York Times | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/bretons-back-bigger-market-for-their-cauliflower.html | Bretons Back Bigger Marketâ€šÃ„Ã´for Their Cauliflower | True | By Henry Kamm; Special to The New York Times | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/exhaustive-ground-tests-find-trouble-not-critical-ground-tests-find.html | Exhaustive Ground Tests Find Trouble Not Critical | True | By Richard Witkin | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/abduction-of-girl-linked-to-extortion.html | ABDUCTION OF GIRL LINKED TO EXTORTION | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/house-votes-fund-on-space-shuttle-authorization-of-34billion-is.html | HOUSE VOTES FUND ON SPACE SHUTTLE | True | By Richard D. Lyons; Special to The New York Times | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/growth-of-money-is-accelerated-federal-reserves-report-discloses.html | GROWTH OF MONEY IS ACCELERATED | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/alaska-pipeline.html | Alaska Pipeline | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/swedlow-musical-closing.html | Swedlow Musical Closing | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã¬â€šÃ„Ã® No Title | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/nice-tourney-postponed.html | Nice Tourney Postponed | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/units-of-last-division-left-in-north-said-to-move-south.html | Units of Last Division Left in North Said to Move South | True | By William Beecher; Special to The New York Times | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/davidovici-proves-expertise-on-violin-in-rendering-bach.html | Davidovici Proves Expertise on Violin in Rendering Bach | True | By Donal Henahan | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/b-f-skinners-philosophy-fascist-depends-on-how-its-used-he-says.html | B. F. Skinner's. Philosophy Fascist? Depends on How It's Used, He Says | True | By Robert Reinhold; Special to The New York Times | 2000-02-03 | RE0000817699 | B00000755637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/brydges-to-press-schoolaid-bills-hopes-to-avert-fiscal-crisis-in.html | BRYDGES TO PRESS SCHOOLâ€šÃ„Â²AID BILLS | True | By William E. Farrell; Special to The New York Times | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/plan-for-south-richmond.html | Plan for South Richmond | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/muskie-delegate-defects-will-support-mcgovern.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/state-senate-passes-bill-on-sex-equality-in-schools.html | State Senate Passes Bill On Sex Equality in Schools | True | By James F. Clarity; Special to The New York Times | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/us-denounced-by-many-at-un-parley.html | U.S. Denounced by Many at U.N. Parley | True | By Juan de Onis; Special to The New York Times | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/wellesley-names-10th-president.html | Notes on People | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/the-heir-and-his-heritage.html | Books of The Times | True | By Thomas Lask | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/futures-in-sugar-decline-slightly-trade-news-involves-china.html | FUTURES IN SUGAR DECLINE SLIGHTLY | True | By Thomas W. Ennis | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/blues-trounced-by-bruins-10-to-2-bucyk-scores-3-goals-to-spark.html | BLUES TROUNCED BY BRUINS, 10 TO 2 | True | By Deane McGowen; Special to The New York Times | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/mine-union-official-pleads-not-guilty-in-yablonski-case.html | Mine Union Official Pleads Not Guilty in Yablonski Case | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/crossroad-votes.html | Crossroad Votes | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/metamorphosis-of-wallace.html | Letters to the Editor | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/panel-urges-u-s-act-quickly-to-rescue-nonpublic-education.html | Panel Urges U.S. Act Quickly To Rescue Nonpublic Education | True | By Robert B. Semple Jr.; Special to The New York Times | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/under-the-colonels.html | Under the Colonels | True | By Andreas G. Papandreou | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¶âˆšÃ†â€™ No Title | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/us-fights-immunity-in-inquiry-on-gravel.html | U.S. FIGHTS IMMUNITY IN INQUIRY ON GRAVEL | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/italian-neofascists-appear-to-lose-momentum-rallies-still-draw.html | Italian Neoâ€šÃ„Â²Fascists Appear to Lose Momentum | True | By Paul Hofmann; Special to The New York Times | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/richey-conquers-cox-16-63-61-he-advances-to-semifinals-in-north.html | RICKEY CONQUERS COX, 1â€šÃ„Â¶-6, 6â€šÃ„Â³3, 6â€šÃ„Â²1 | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/theater-new-comedy-borrows-from-old-plot.html | Theater | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/move-over-guy-lombardo.html | Move Over, Guy Lombardo | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/article-4-no-title.html | Article 4 â€šÃ„Ã¶âˆšÃ†â€™ No Title | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/prince-richard-to-wed-july-8-royal-rank-expected-or-bride.html | Prince Richard to Wed July 8; Royal Rank Expected for Bride | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/p-b-stephens-an-exmanager-of-the-daily-news-dies-at-71.html | P. B. Stephens, an Exâ€šÃ„Â²Manager Of The Daily News, Dies at 71 | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/athens-warns-us-on-prisoner-flight.html | Athens Warns U.S. on Prisoner Flight | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/new-rail-service-to-jersey-urged-bistate-group-recommends-midtown.html | NEW RAIL SERVICE TO JERSEY URGED | True | By Frank J. Prial | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/the-missing-peep.html | Letters to the Editor | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/abrams-calls-for-a-task-force-to-end-gang-reign-of-terror.html | Abrams Calls for a Task Force To End Gang â€šÃ„Â²Reign of Terrorâ€šÃ„Â´ | True | By James M. Markham | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/humphrey-assails-shapp-on-pennsylvania-race.html | Candidatesâ€šÃ„Â´ Day | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/ticket-is-split-on-hanrahan.html | THE 1972 CAMPAIGN | True | By Seth S. King; Special to The New York Times | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã¶âˆšÃ†â€™ No Title | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/johnsmanville-to-expand.html | Johnsâ€šÃ„Â²Manville to Expand | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/lively-times-in-the-slave-trade.html | Sports of The Times | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/besieged-anloc-is-said-to-repel-another-assault-enemy-is-reported.html | BESIEGED ANLOC IS SAID TO REPEL ANOTHER ASSAULT | True | By Fox Butterfield; Special to The New York Times | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/new-navy-chief-approved.html | New Navy Chief Approved | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/rain-falls-on-hintons-debut-as-yanks-fifth-starter.html | Rain Falls on Hinton's Debut as Yanksâ€šÃ„Â´ Fifth Starter | True | By Murray Chass | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/statistics-on-wageprice-trends.html | Letters to the Editor | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¶âˆšÃ†â€™ No Title | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/brooklyn-man-killed-in-war.html | Brooklyn Man Killed in War | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/blacks-at-harvard-protest-gulf-stock-by-seizing-building.html | Blacks at Harvard Protest Gulf Stock By Seizing Building | True | | 2000-02-03 | RE0000817699 | B00000755637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/state-election-excites-germans-top-bonn-leaders-vying-for.html | A STATE ELECTION EXCITES GERMANS | True | By David Binder; Special to The New York Times | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/store-sales-increase.html | Store Sales Increase | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/court-backs-use-of-davis-letters-prosecution-granted-right-to-read.html | COURT BACKS USE OF DAVIS LETTERS | True | By Earl Caldwell; Special to The New York Times | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/article-3-no-title.html | Article 3 â€šÃ„Ã´â€šÃ„Â° No Title | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/meskill-starts-antispill-drive-plan-would-route-tankers-farther.html | MESKILL STARTS ANTIâ€šÃ„Â°SPILL DRIVE | True | By Lawrence Fellows; Special to The New York Times | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/what-a-time-to-be-twenty.one.html | Books of The Times | True | By Roger Jellinek | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/erwin-feldman-abora-67-counsel-for-industrial-andt-stage-groups.html | ERWIN FELDMAN, LABOR LAWYER, 67 | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/barr-gets-sandy-art-award.html | Barr Gets Sandy Art Award | True | By Grace Glueck | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/jersey-fire-halts-evening-service-at-penn-station.html | Jersey Fire Halts Evening Service at Penn Station | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/a-bullish-indicator-short-interest-is-the-highest-in-13-months-at.html | A Bullish Indicator | True | By Terry Robards | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/detective-heard-at-holder-trial-testifies-principal-did-not-say-he.html | DETECTIVE HEARD AT HOLDER TRIAL | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/13-are-expected-in-100000-wood-head-of-the-river-looms-as-top.html | 13 ARE EXPECTED IN $100,000 WOOD | True | By Joe Nichols | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/msgr-carlo-montini-cousin-of-pope-paul.html | MSGR.CARLO MONTINI, COUSIN OF POPE PAUL | True | | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/publishers-revenues-show-5-increase-time-inc-shows-gain-in-earnings.html | Publisher's Revenues Show 5% Increase | True | By Clare M. Reckert | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/court-orders-2-graffiti-vandals-to-scrub-walls-of-irt-station.html | Court Orders 2 Graffiti Vandals To Scrub Walls of IRT Station | True | By Alfred E. Clark | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/rockefeller-submits-court-reform-bills.html | Rockefeller Submits Court Reform Bills | True | By Alfonso A. Narvaez; Special to The New York Times | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-21 | 1972-04-21 | https://www.nytimes.com/1972/04/21/archives/rangers-triumph-32-for-30-lead-in-series-tkaczuk-excels-in-victory.html | Rangers Triumph, 3â€šÃ„Â*2, For 3â€šÃ„Â*0 Lead in Series | True | By Gerald Eskenazi | 2000-02-03 | RE0000817699 | B00000755637 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/500-at-fordham-protest-against-the-war.html | 500 at Fordham Protest Against the War | True | By Frank J. Prial | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/austria-continues-negotiations-on-terms-for-free-trade-zone-austria.html | Austria Continues Negotiations On Terms for Free Trade Zone | True | By Clyde H. Farnsworth; Special to The New York Times | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/bridge-declares-attention-to-bids-by-defenders-often-pays-off.html | Bridge: Declare's Attention to Bids By Defenders Often Pays Off | True | By Alan Truscott | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/frank-b-gartenberg.html | FRANK B. GARTENBERG | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/ugandan-expulsion-is-a-setback-for-israel.html | Ugandan Expulsion Is a Setback for Israel | True | By Charles Mohr; Special to The New York Times | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/brydges-in-shift-opposes-runoff-bill.html | Brydges, in Shift, Opposes Runoff Bill | True | By James F. Clarity; Special to The New York Times | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/bank-holding-unit-cleared.html | Bank Holding Unit Cleared | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/new-siberian-city-leaves-raw-past-behind.html | The Talk of Bratsk | True | By Hedrick Smith; Special to The New York Times | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/a-new-muskie-mystery-role-of-key-campaign-aide.html | THE 1972 CAMPAIGN | True | By R. W. Apple Jr.; Special to The New York Times | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/detroit-editor-elected.html | Detroit Editor Elected | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/170-years-of-fashion-set-to-music-and-slides.html | 170 Years of Fashion, Set to Music and Slides | True | By Bernadine Morris | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/pain-killer-test-is-led-by-aspirin-mayo-clinic-gives-report-on.html | PAIN KILLER TEST IS LED BY ASPIRIN | True | By Jane E. Brody | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/down-in-the-dumps.html | Down in the Dumps | True | By John E. Carroll | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/the-madwoman-of-soho.html | Books of The Times | True | By Thomas Lask | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/missing-reporter-wins-award-here-overseas-press-club-also-cites-new.html | MISSING REPORTER WINS AWARD HERE | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/bolding-breaks-mark-in-hurdles-illinois-and-kansas-quarters-win.html | BOLDING BREAKS MARK IN HURDLES | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/boy-are-those-suburbs-simple.html | Boy, Are Those Suburbs Simple! | True | By M. L. Stein | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/judge-eugene-hudson.html | JUDGE EUGENE HUDSON | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/martin-backs-sec-plan-on-brokers-own-trades-martin-supports-plan-on.html | Martin Backs S.E.C. Plan On Brokersâ€šÃ„Â´ Own Trades | True | By Eileen Shanahan; Special to The New York Times | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/school-construction-contracts.html | Letters to the Editor | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/stocks-on-amex-little-change-overthecounter-prices-are-also.html | STOCKS ON AMEX LITTLE CHANGED | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/japanese-auto-concern-is-optimistic-on-pollution.html | Japanese Auto Concern Is Optimistic on Pollution | True | | 2000-02-03 | RE0000817698 | B00000755636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/tv-from-moon-improved-in-lab-signals-processed-in-california-by-new.html | TV From Moon Improved in Lab | True | By Richard Witkin | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/b52s-bomb-area-to-south-of-hanoi-phantom-is-lost-targets-are-80.html | B&#226;&#128;&#153;52'S BOMB AREA TO SOUTH OF HANOI; PHANTOM IS LOST | True | By Craig R. Whitney; Special to The New York Times | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/top-umw-officials-give-boyle-a-vote-of-confidence.html | Top U.M.W. Officials Give Boyle a Vote of Confidence | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/bears-passer-gets-15-days.html | Bears Passer Gets 15 Days | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/rca-alaska-plans-station.html | RCA Alaska Plans Station | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/suffolk-appoints-task-force-to-study-projects-for-us-aid.html | Suffolk Appoints Task Force To Study Projects for U.S. Aid | True | By David A. Andelman; Special to The New York Times | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/contrpact-is-awarded.html | Contrpact Is Awarded | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/campus-protests-on-war-continue-some-violence-occurs-but-most.html | CAMPUS PROTESTS ON WAR CONTINUE | True | By Martin Arnold | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/anloc-relief-force-abandons-effort-to-lift-the-siege-anloc-relief.html | Anloc Relief Force Abandons Effort To Lift the Siege | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/greek-regime-grip-firm-is-5-years-old.html | Greek Regime, Grip Firm, Is 5 Years Old | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/rosewall-beats-riessen.html | Rosewall Beats Riessen | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/trade-of-forest-land-for-montana-resort-approved.html | Trade of Forest Land for Montana Resort Approved | True | By E. W. Kenworthy; Special to The New York Times | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/for-graffiti-dwr-is-a-dirty-symbol.html | For Graffiti, DWR Is a Dirty Symbol | True | By Laurie Johnston | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/an-assassins-film-guide-to-surprising-amsterdam.html | An Assassin's Film Guide To Surprising Amsterdam | True | By Roger Greenspun | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/cut-in-savings-and-loan-yields-urged-reduced-yields-on-savings.html | Cut in Savings and Loan Yields Urged | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/container-facility-on-si-now-set-to-open-in-may.html | Port Notes | True | By Richard Phalan | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/great-news-in-san-diego.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/cpc-international-expects-25-gain-in-its-72-earnings.html | C.P.C. International Expects 25% Gain In Its '72 Earnings | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/brown-of-rockets-named-coach-of-aba-cougars.html | Brown of Rockets Named Coach of A.B.A. Cougars | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/supreme-court-suspends-new-mexico-filing-law.html | Supreme Court Suspends New Mexico Filing Law | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/ne-win-to-govern-burma-as-civilian.html | NE WIN TO GOVERN BURMA AS CIVILIAN | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/methodists-back-theological-pluralism.html | Methodists Back &#226;&#128;&#152;Theological Pluralism&#226;&#128;&#153; | True | By Eleanor Blau; Special to The New York Times | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/witness-says-she-saw-holder-enter-apartment-with-teacher.html | Witness Says She Saw Holder Enter Apartment With Teacher | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/121-bombings-or-attempts-listed-by-fbi-for-march.html | 121 Bombings or Attempts Listed by F.B.I. for March | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/interracial-adoptions.html | Letters to the Editor | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/miss-palmer-leads-by-1.html | Miss Palmer Leads by 1 | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/tool-auction-sale-yields-3million.html | TOOL AUCTION SALE YIELDS $3&#226;&#128;&#153;MILLION | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/more-student-aid-urged.html | More Student Aid Urged | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/wright-weighs-a-race-against-rooney.html | Wright Weighs a Race Against Rooney | True | By Thomas P. Ronan | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/questions-and-answers-on-the-war-protest.html | News Analysis | True | By Max Frankel; Special to The New York Times | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/majority-of-weeks-new-issues-show-gains-of-varying-levels-most-new.html | Majority Of Week's New Issues Show Gains of Varying Levels | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/boy-18-gets-10year-term-for-bombing-a-un-mission.html | Boy 18, Gets 10&#226;&#128;&#153;Year Term For Bombing a U.N. Mission | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/changing-pta-no-longer-concerned-only-with-school.html | Changing P.T.A.: No Longer Concerned Only With School | True | By Judy Klemesrud | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/irving-j-reuter-87-dies-a-retired-gm-executive.html | Irving J. Reuter, 87, Dies; A Retired G.M. Executive | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/william-j-dechert-expfizer-official.html | WLLLIAM J. DECHERT, EX&#226;&#128;&#153;PFIZER OFFICIAL | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/man-berserk-kills-two-wounds-4-in-missouri-town.html | Man, Berserk, Kills, Two, Wounds 4 in Missouri Town | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/yugoslav-smallpox-ending.html | Yugoslav Smallpox Ending | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/senate-approves-a-bill-barring-studentactivity-fee-at-state-u-bill.html | Senate Approves a Bill Barring Student&#226;&#128;&#153;Activity Fee at State U. | True | By Alfonso A. Narvaez; Special to The New York Times | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/astronauts-strength-was-like-that-of-six.html | Astronauts&#226;&#128;&#153; Strength Was Like That of Six | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/carolina-rain-no-bar-to-a-rally-for-wallace.html | Candidates&#226;&#128;&#153; Day | True | | 2000-02-03 | RE0000817698 | B00000755636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/humphrey-stands-firm-on-troop-withdrawals.html | Candidatesâ€™ Day | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/jorge-mistral.html | JORGE MISTRAL | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/raid-warnings-in-hanoi.html | Raid Warnings in Hanoi | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/7-americans-die-in-rescue-of-2-behind-enemy-lines.html | 7 Americans Die in Rescue of 2 Behind Enemy Lines | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/columbia-cable-terminates-plan-calls-off-deal-with-viacom-because.html | Merger News | True | By Alexander R. Hammer | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/ruskin-to-quit-investigation-post-by-july-to-enter-law-practice.html | Ruskin to Quit Investigation Post By July to Enter Law Practice | True | By Ralph Blumenthal | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/foe-attacks-in-cambodia.html | Foe Attacks in Cambodia | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/queens-quiet-46th.html | Notes on People | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/confidence-rise-by-business-seen-improvement-cited-by-head-of.html | CONFIDENCE RISE BY BUSINESS SEEN | True | By H. Erich Heinemann | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/beirut-and-arafat-reported-in-pact-on-uns-observers.html | Beirut and Arafat Reported In Pact on U.N.'s Observers | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/muskie-accuses-nixon-of-neglecting-miners.html | Candidatesâ€™ Day | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/miss-hogan-gains-final.html | Miss Hogan Gains Final | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/healthfood-plant-here-is-fined-as-unsanitary.html | Healthâ€‹â€™Food Plant Here Is Fined as Unsanitary | True | By Grace Lichtenstein | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/ankhe-now-a-highlands-ghost-town-remains-an-important-battlefield.html | Ankhe, Now a Highlands Ghost. Town, Remains an Important Battlefield | True | By Malcolm W. Browne; Special to The New York Times | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/four-canadian-loans-set.html | Four Canadian Loans Set | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/hanoi-distortion-is-charged-by-us-state-department-maintains-68.html | HANOI DISTORTION IS CHARGED BY U.S. | True | By Bernard Gwertzman; Special to The New York Times | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/mets-beat-cubs-on-a-fourhitter-by-seaver-2-to-0-harrelson-is.html | METS BEAT CUBS ON A FOURâ€‹HITTER BY SEAVER, 2 TO 0 | True | By Murray Chass | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/panel-rejects-plea-allegations-by-tombs-inmates-in-70-riots.html | Panel Rejects Plea Allegations By Tombs Inmates in '70 Riots | True | By Lesley Oelsner | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/march-jobless-rate-drops-in-city-and-the-state.html | March Jobless Rate Drops in City and the State | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/poverty-children-and-ethnic-groups.html | Letters to the Editor | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/public-penance.html | â€˜Public Penanceâ€™? | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/jackson-says-mcgovern-grandstands-on-finances.html | Candidatesâ€™ Day | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/red-sox-conquer-yanks-54-for-4th-sox-triumph-over-yankees-54.html | Red Sox Conquer Yanks, 5â€‹4, â€‹4 | True | By Al Harvin; Special to The New York Times | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/cotton-futures-show-increases-scarcity-of-supplies-in-us-spurs-rise.html | COTTON FUTURES SHOW INCREASES | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/air-drops-of-pesticide.html | Air Drops of Pesticide | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/station-is-set-up-white-soil-discovered-beneath-gray-layer-2d-walk.html | STATION IS SET UP | True | By John Noble Wilford; Special to The New York Times | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/us-science-aide-quits.html | U.S. Science Aide Quits | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/bhutto-ends-martial-law-in-pakistan.html | Bhutto Ends Martial Law in Pakistan | True | By James P. Sterba; Special to The New York Times | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/policeman-shot-in-mosque-to-get-inspectors-funeral.html | Policeman Shot in Mosque To Get Inspector's Funeral | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/sec-may-study-newissue-climb-casey-says-the-boom-could-bring-action.html | SEC. MAY STUDY NEWâ€‹ISSUE CLIMB | True | By Terry Robards | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/convention-move-is-held-up-by-gop-decision-delay-ed-by-legal.html | CONVENTION MOVE IS HELD UP BY G.O.P. | True | By William M. Blair; Special to The New York Times | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/abortion-ruling-opposed.html | Abortion Ruling Opposed | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/tireman-indicted-in-heroin-dealing.html | TIREMAN INDICTED IN HEROIN DEALING | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/in-2-shows-a-thumbnail-summary.html | Art: | True | By John Canaday | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/theater-arrabals-handcuffs-shouts-with-anger-and-anguish-play.html | Theater: Arrabal's â€˜Handcuffsâ€™ Shouts With Anger and Anguish | True | By Clive Barnes | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/shark-bite-on-arm-2-land-in-australia-after-rowing-across-pacific.html | Shark Bite on Arm | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/loss-of-appetite.html | â€˜Loss of Appetiteâ€™ | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/attica-panel-told-accord-on-amnesty-was-a-possibility.html | Attica Panel Told Accord on Amnesty Was a Possibility | True | By Michael T. Kaufman | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/visitors-change-life-behind-berlin-wall.html | Visitors Change Life Behind Berlin Wall | True | By David Hinder; Special to The New York Times | 2000-02-03 | RE0000817698 | B00000755636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/the-light-and-the-dark.html | ABROAD AT HOME | | By Anthony Lewis | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/new-assault-is-reported-by-gay-activist-member.html | New Assault Is Reported By Gay Activist Member | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/drug-may-reduce-methadone-abuse-tests-indicate-an-additive-counters.html | DRUG MAY REDUCE METHADONE ABUSE | True | By Dana Adams Schmidt; Special to The New York Times | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/u-s-rejects-attacks-in-chile-as-cliches.html | U. S. Rejects Attacks in Chile as Cliches | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/irwin-hollander-school-shows-off-lithographs.html | Art: | True | By Grace Glueck | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/appeal-made-for-prisoners.html | Appeal Made for Prisoners | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/humphrey-against-invasion.html | Humphrey Against Invasion | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/new-ole-miss.html | New Ole Miss | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/exchange-suspends-esbranch-manager.html | EXCHANGE SUSPENDS EXâ€‹Ã‚Â¹BRANCH MANAGER | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/six-saigon-publications-seized-by-government.html | Six Saigon Publications Seized by Government | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/lord-byron-juilliard-premiere-of-thomsons-work.html | The Opera: | True | By Harold C. Schonberg | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/taxi-driver-is-slain-by-ulster-gunman.html | TAXI DRIVER IS SLAIN BY ULSTER GUNMAN | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/rockefeller-appoints-lawyer.html | Rockefeller Appoints Lawyer | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/smith-and-kodes-reach-semifinals-us-champion-eliminates.html | SMITH AND KODES REACH SEMIFINALS | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/teachers-robbed-at-school.html | Teachers Robbed at School | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/pompidou-appeals-in-radiotv-talk-for-yes-on-market.html | Pompidou Appeals In Radioâ€‹Ã‚Â¹TV Talk For Yes on Market | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/three-arrested-by-police-in-lower-east-side-raid.html | Three Arrested by Police In Lower East Side Raid | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/roundup-rangers-down-angels-in-texas-debut.html | Roundup: Rangers Down Angels in Texas Debut | True | By Deane McGowen | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/relief-on-recovery-ship.html | Relief on Recovery Ship | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/communism-in-southern-africa.html | Letters to the Editor | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/conversations-between-houston-and-men-on-the-moon.html | Conversations Between Houston and Men on the Moon | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/sutures-fastened-ultrasonically-vibration-is-used-to-bond-ends-of.html | Patents of the Week | True | By Stacy V. Jones; Special to The New York Times | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/pentagon-grant-rebuffed-in-ohio-cincinnati-university-bars.html | PENTAGON GRANT REBUFFED IN OHIO | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/iran-ousts-israel.html | Iran Ousts Israel | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/massachusetts-voters-uneasy-and-dissatisfied.html | THE 1972 CAMPAIGN | True | By Bill Kovach; Special to The New York Times | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/orion-on-the-moon.html | Orion on the Moon | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/rep-widnall-to-run-again.html | Rep. Widnall to Run Again | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/union-sickness.html | Union â€‹Ã‚Â¹Sicknessâ€‹Ã‚Â´ | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/ballet-in-byron-a-tough-assignment.html | The Opera: | True | By Anna Kisselgoff | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/orders-of-durable-goods-gained-slightly-in-march.html | Orders of Durable Goods Gained Slightly in March | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/alarius-ensemble-performs-baroque.html | ALARIUS ENSEMBLE PERFORMS BAROQUE | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/key-hughes-aide-charged-in-canadian-stock-case.html | Key Hughes Aide Charged in Canadian Stock Case | True | By Wallace Turner; Special to The New York Times | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/changing-attitudes-on-okinawan-reversion.html | Letters to the Editor | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/moon-observatory-set-up-to-study-galaxy-mystery-observatory-is-set.html | Moon Observatory Set Up To Study Galaxy Mystery | True | By Walter Sullivan; Special to The New York Times | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/credit-is-arranged.html | Credit Is Arranged | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/agnew-assails-5-democratic-senators.html | Agnew Assails 5 Democratic Senators | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/otb-opens-drive-against-litterers-and-loiterers-in-betting-parlors.html | OTB Opens Drive Against Litterers and Loiterers in Betting Parlors Here | True | By Steve Cady | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/housing-bid-fails-by-a-city-block.html | Notes On Metropolitan Congressmen | True | By Richard L. Madden; Special to The New York Times | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/muskie-campaign-sued.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817698 | B00000755636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/wisconsins-governor-endorses-mcgovern.html | Wisconsin's Governor Endorses McGovern | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/eban-in-us-explains-rumanian-role.html | Eban, in U.S., Explains Rumanian Role | True | By Terence Smith; Special to The New York Times | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/big-brother-and-broadcasting.html | Big Brother and Broadcasting | True | By Burton Benjamin | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/mutual-fund-data-halt-market-rise-record-net-redemptions-reported.html | MUTUAL FUND DATA HALT MARKET RISE | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/chile-leads-brazil-20.html | Chile Leads Brazil, 2êÃ‚Ã°0 | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/area-of-suburbs-grew-by-a-third-in-decade-but-density-dropped.html | Area of Suburbs Grew by a Third In Decade but Density Dropped | True | By Jack Rosenthal; Special to The New York Times | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/jersey-patrolman-sought-in-robbery-commits-suicide.html | Jersey Patrolman, Sought in Robbery, Commits Suicide | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/frederick-v-hunt-of-harvard-dead-professor-of-physics-was-an.html | FREDERICK V. HUNT OF HARVARD DEAD | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/dorothy-hartman-lawyer-in-albany.html | DOROTHY HARTMAN, LAWYER IN ALBANY | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/jack-verdict-still-lacking.html | Jack Verdict Still Lacking | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/antiwar-suit-dismissed.html | Antiwar Suit Dismissed | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/hard-at-work-for-the-stanley-cup.html | Sports of The Times | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/eurobond-dealers-discuss-facilities-on-clearing-issues-eurobond.html | Eurobond Dealers Discuss Facilities On Clearing Issues | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/labs-study-the-whys-of-drug-dependence-labs-study-whys-of-drug.html | Labs Study the Whys of Drug Dependence | True | By Boyce Rensberger | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/east-germany-is-easing-its-attitude-toward-bonn.html | East Germany Is Easing its Attitude Toward Bonn | True | By Ellen Lentz; Special to The New York Times | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/philharmonic-led-by-maazel-plays-carters-variations.html | Philharmonic, Led By Maazel, Plays Carter's Variations | True | By Donal Henahan | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/biaggi-meets-with-leaders-of-bronx-street-gangs.html | Biaggi Meets With Leaders of Bronx Street Gangs | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/peace-marches-today-here-and-on-the-coast.html | Peace Marches Today Here and on the Coast | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/us-and-soviet-reach-an-accord-to-improve-shipping.html | U.S. and Soviet Reach an Accord to Improve Shipping | True | By Theodore Shabad; Special to The New York Times | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/market-place-cutting-a-coat-after-the-cloth.html | Market Place: Cutting a Coat After the Cloth | True | By Robert Metz | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/badillo-backs-mcgoverns-candidacy-as-best-hope-to-aid-slum-dwellers.html | Badillo Backs McGovern's Candidacy as êÃ‚Ã'Best Hopeê Ã‚Ã' to Aid Slum Dwellers | True | By George Goodman Jr. | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/mrs-dalton-triumphs.html | Mrs. Dalton Triumphs | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/march-increase-in-prices-lowest-since-the-freeze-adjusted-index.html | March Increase in Prices Lowest Since the Freeze | True | By Edwin L. Dale. Jr.; Special to The New York Times | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/ryan-retires-from-psc-after-40-years-with-unit.html | Ryan Retires From P.S.C. After 40 Years With Unit | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/revisions-in-highlights-of-apollo-16-flight-plan.html | Revisions in Highlights Of Apollo 16 Flight Plan | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/superfecta-pays-111912-at-trots-record-for-new-york-state-three-3.html | SUPERFECTA PAYS $111,912 AT TROTS | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/no-derry-whitewash.html | No Derry Whitewash | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/now-prosciutto-is-sold-with-the-melon.html | FOOD TALK | True | By Jean Hewitt | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/hell-of-a-price-to-pay.html | êÃ‚Ã'Hell of a Price to Payê Ã‚Ã' | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/boys-high-snaps-2-relays-marks-dabneys-150-for-880-yards-anchors.html | BOYS HIGH SNAPS 2 RELAYS MARKS | True | By William J. Miller | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/rep-gallagher-pleads-not-guilty-in-jersey.html | Rep. Gallagher Pleads Not Guilty in Jersey | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/fans-given-reminder-of-friday-night-fights.html | Fans Given Reminder Of Friday Night Fights | True | By Sam Goldaper | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/gustave-i-tolson.html | GUSTAVE I. TOLSON | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/weekly-auto-output-up-a-bit.html | Weekly Auto Output Up a Bit | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/women-in-the-universities-they-dont-rate.html | Women in the Universities: They Don't Rate | True | By Carol Greitzer | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/harry-gold-a-heart-specialist-and-digitalis-pioneer-is-dead.html | Harry Gold, a Heart Specialist And Digitalis Pioneer, Is Dead | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/price-index-here-up-04-in-month-march-rise-is-half-that-of-february.html | PRICE INDEX HERE UP 0.4% IN MONTH | True | By Damon Stetson | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/miss-newman-wed-to-r-j-theryoung.html | Miss Newman Wed To R. J. Theryoung | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/two-britons-land-in-australia-after-rowing-across-the-pacific.html | Two Britons Land in Australia After Rowing Across the Pacific | True | | 2000-02-03 | RE0000817698 | B00000755636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/profit-of-oil-company-dips-51-though-revenues-climb-jersey-standard.html | Profit of Oil Company Dips 5.1% Though Revenues Climb | True | By William D. Smith | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/landry-signed-by-lions-for-400000-contract.html | Landry Signed by Lions For $400,000 Contract | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/harvard-lets-negroes-stay-in-seized-building.html | Harvard Lets Negroes Stay in Seized Building | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/two-in-soviet-doomed-in-fruitjuice-scandal.html | Two in Soviet Doomed In Fruitâ€šÃ„Â¹Juice Scandal | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/article-1-no-title.html | Article 1 â€šÃ„ÂªÃ¯â€šÃ„Âª No Title | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/heath-and-brandt-reach-agreement.html | HEATH AND BRANDT REACH AGREEMENT | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/mccarthy-exmanager-of-yankees-turns-85.html | McCarthy, Exâ€šÃ„Â¹Manager Of Yankees, Turns 85 | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/muskie-repeats-views.html | Muskie Repeats Views | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/mitchell-gains-4shot-edge-with-65-for-136-on-coast-mitchell-on-136.html | Mitchell Gains 4â€šÃ„Â¹Shot Edge With 65 for 136 on Coast | True | BY Lincoln A. Werden; Special to The New York Times | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/bertram-lebhar-jr-bert-lee-bridge-star-sportscaster-dead.html | Bertram Lebhar Jr. (Bert Lee), Bridge Star, Sportscaster, Dead | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/redemptions-up-for-mutual-funds-cashins-exceeded-sales-by.html | REDEMPTIONS UP FOR MUTUAL FUNDS | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/antiques-popular-tumofcentury-pyrography.html | Antiques: Popular Turnâ€šÃ„Â¹ofâ€šÃ„Â¹Century Pyrography | True | By Marvin D. Schwartz | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/w-r-grace-earnings-showed-a-gain-in-first-quarter.html | W. R. Grace Earnings Showed a Gain in First Quarter | True | By John J. Abele | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/new-chemical-plant-set.html | New Chemical Plant Set | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/airlines-deficit-hits-309million-as-expenses-rise-pan-am-reports.html | Airline's Deficit Hits $30.9â€šÃ„Â¹Million as Expenses Rise | True | By Clare M. Reckert | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/pupils-here-delighted-by-chinese-team.html | Pupils Here Delighted by Chinese Team | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/the-target-area-in-brief.html | The Target Area: In Brief | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/3-tied-for-lead-in-golf-with-135-hinson-colbert-and-miller-9under.html | 3 TIED FOR LEAD IN GOLF WITH 135 | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/7-danbury-inmates-protest-war-from-tower.html | 7 Danbury Inmates Protest War From Tower | True | By Jonathan Kandell; Special to The New York Times | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/12-horses-to-run-in-118400-wood-upper-case-freetex-head-of-the.html | 12 HORSES TO RUN IN $118,400 WOOD | True | By Joe Nichols | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/fpc-report-optimistic-on-electricity-in-summer.html | F.P.C. Report Optimistic On Electricity in Summer | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/james-v-sullivan.html | JAMES V. SULLIVAN | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/3-rebuked-in-gi-deaths.html | 3 Rebuked in G.I. Deaths | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/downtown-vicentes-art.html | Downtown: Vicente's Art | True | By David L. Shirey | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-22 | 1972-04-22 | https://www.nytimes.com/1972/04/22/archives/times-reporter-pleads-not-guilty-in-california.html | Times Reporter Pleads Not Guilty in California | True | | 2000-02-03 | RE0000817698 | B00000755636 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/economy-on-the-upswing-but-will-prices-go-up-too.html | The Nation | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/womens-golf-season-opens-with-interclub-play-tuesday.html | Women's Golf Season Opens With Interclub Play Tuesday | True | By Maureen Orcutt | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/smallcraft-warning-merely-precaution.html | Smallcraft Warning Merely, Precaution | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/the-highlight.html | Letters: | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/miss-fredericka-ann-galuppo-wed-tocharles-kingsley-mabon.html | Miss Fredericka Ann Galuppo Wed to Charles Kingsley Mabon | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/miss-danuta-0iizarowski-is-married.html | Miss Danuta 0iizarowski Is Married | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/growing-old-in-america.html | Letters | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/new-safety-rule.html | New Safety Rule | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/oil-in-peru-suspense-story-two-rich-wells-may-point-to-a-third.html | Oil in Peru: Suspense Story | True | By H. J. Maidenberg | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/the-dogs-in-belfast-often-left-behind-are-frightened-by-the.html | The Dogs in Belfast, Often Left Behind are Frightened by the Fighting, Too | True | By Gloria Emerson Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/michigan-region-assays-fund-cut-schools-may-appeal-ruling-of-hew-on.html | MICHIGAN REGION ASSAYS FUND CUT | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/huge-siberian-gas-field-opens-may-someday-supply-us-east.html | Huge Siberian Gas Field Opens; May Someday Supply U.S. East | True | By Theodore Shabad Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/hamptons-cruller-man-takes-cake-crullers-take-the-cake-in-hamptons.html | Hamptons Cruller Man Takes Cake | True | By Alden Whitman | 2000-02-03 | RE0000817628 | B00000755668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/a-banker-who-barters.html | A Banker Who Barters | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/bombs-on-hanoi-explosions-at-home-the-debate.html | Vietnam | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/-when-the-sap-runs-in-vermont-im-always-6-years-old-again-when-the-.html | â€šÃ„Ã"When the Sap Runs in Vermont, I'm Always 6 Years Old Again | True | By Pat Orvis | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/a-mystery-is-solved.html | A Mystery Is Solved | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/old-community-features-antiques-naturally.html | SHOP TALK | True | By Alex Palmer | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/aggression-instinct-or-character.html | Letters | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/-we-asked-ourselves-why-we-werent-watching-tv.html | Television | True | By Beatrice Berg | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/young-and-old-interact-in-brooklyn-film-class.html | Young and Old Interact in Brooklyn Film Class | True | By Ari L. Goldman | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/front-page-1-no-title.html | DO YOU KNOW AN IMPORTANT MAN in BUSINESS WHO DOES NOT READ FORBES MAGAZINE?â€šÃ„Ã¶ADVT. | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/sally-jo-burdick-a-bride-in-illinois.html | Sally Jo Burdick a Bride in Illinois | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/students-aid-small-business.html | Students Aid Small Business | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/iran-41-victor.html | Iran 4â€šÃ„Ã'1 Victor | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/mcgrawhill-forbearance-despite-the-furore-company-is-optimistic.html | McGrawâ€šÃ„Ã¶Hill: Forbearance | True | By Marylin Bender | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/selling-the-us.html | LETTERS | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/end-annual-meetings-point-of-view-and-annual-meetings.html | POINT OF VIEW | True | By J. B. Fuqua | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/lack-of-funds-halts-cancer-research.html | Lack of Funds Halts Cancer Research | True | By Bill Kovacic Special to no Now Tort Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/about-beerpong.html | Mail: | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/saigon-sources-say-a-visit-by-agnew-is-being-planned.html | Saigon Sources Say a Visit By Agnew Is Being Planned | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/power-squadron-look-to-your-image.html | Power Squadron: Look to Your Image | True | By Cmdr. Jerry Brings | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/airlines.html | LETTERS | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/radiation-above-power-plant-monitored.html | Radiation Above Power Plant Monitored | True | By Ania Savage Specie to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/ryun-posts-a-3571-mile-in-kansas-relays-victory-ryun-registers-a.html | Ryun Posts a 3:57.1 Mile In Kansas Relays Victory | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/quiet-planners-map-a-west-side-route.html | Quiet Planners Map A West Side Route | True | By Frank J. Piral | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/3d-walk-is-today-some-samples-found-are-crystalline-type-in-the.html | 3D WALK IS TODAY | True | By John Noble. Wilford Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/ulster-industry-quiet-but-strife-hits-city-retail-sales-outlay.html | Ulster Industry Quiet | True | By Michael Stern | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/all-aboard-schooner.html | All Aboard Schooner | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/zoo-officials-withdraw-londons-aging-panda.html | Zoo Officials Withdraw London's Aging Panda | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/wrestling-star-hits-at-politics-baughman-sees-integrity-at-stake-in.html | WRESTLING STAR HITS AT POLITICS | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/jazzrock-is-played-by-weather-report.html | JAZZâ€šÃ„Ã¶ROCK IS PLAYED BY WEATHER REPORT | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/candace-king-becomes-bride.html | Candace King Becomes Bride | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/if-you-stop-to-sketch-adventure-will-peer-over-your-shoulder-oh.html | If You Stop to Sketch, Adventure Will Peer Over Your Shoulder | True | By Jack Goodman | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/fireman-accused-of-arson.html | Fireman Accused of Arson | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/nights-are-numbered-for-fire-island-lighthouse.html | Nights Are Numbered for Fire Island Lighthouse | True | By Barbara Marhoefer | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/another-tragic-round-ireland.html | The World | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/garden-city-bars-new-hotel-plan-controlled-hotelapartment-complex.html | GARDEN CITY BARS NEW HOTEL PLAN | True | By Roy R. Silver Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/a-bitter-pill-for-the-ad-men-aspirin.html | Medicine | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/consumers-program-in-brooklyn-is-widened.html | Consumersâ€šÃ„Ã' Program In Brooklyn Is Widened | True | By Kenneth P. Nolan | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/letter-to-the-editor-1-no-title.html | Letters | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/nixon-works-at-camp-david.html | Nixon Works at Camp David | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/letter-to-the-editor-3-no-title.html | Letters | True | | 2000-02-03 | RE0000817628 | B00000755668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/papua-takes-step-toward-selfrule.html | Papua Takes Step Toward SelfÐÉ3Â‚Â°Rule | | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/harvard-crew-triumphs-over-brown-for-stein-cup.html | Harvard Crew Triumphs Over Brown for Stein Cup | | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/metropolitan-briefs.html | Metropolitan Briefs | | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/hitler-and-the-moderns.html | Art | True | By James R. Mellow | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/belgium-honors-american-for-educational-exchanges.html | Belgium Honors American For Educational Exchanges | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/news-of-the-camera-world.html | Photography | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/new-book-involved-in-a-dispute-is-withdrawn-by-2-sellers-here.html | New Book Involved in a Dispute Is Withdrawn by 2 Sellers Here | True | By Henry Raymont | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/soviet-asks-youth-to-stay-on-farm-moscow-regional-program-to-offset.html | SOVIET ASKS YOUTH TO STAY ON FARM | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/letter-to-the-editor-8-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/memoirs-of-an-exprom-queen-by-aliv-kates-shulman-288-pp-new-york.html | Memoirs of an ExÐÉ3Â‚Â°Prom Queen | | By Marylin Bender | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/con-ed-suspected-in-city-pollution-rise-in-dirt-in-air-thought-to.html | CONED SUSPECTED IN CITY POLLUTION | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/miss-hogan-loses-final.html | Miss Hogan Loses Final | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/caren-altchek-roger-paulen-plan-marriage.html | Caren Altchek, Roger Pauley Plan Marriage | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/weather-men-insist-storms-are-feminine.html | Weather Men Insist Storms Are Feminine | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/agnew-criticizes-democrats-on-war.html | AGNEW CRITICIZES DEMOCRATS ON WAR | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/vietnam-veteran-takes-the-liberty-to-create-a-boattransport-service.html | Vietnam Veteran Takes the Liberty To. Create a BoatÐÉ3Â‚Â°Transport Service | True | By Steven K. Bursten | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/calman-captures-sound-sail-title-bennett-finishes-next-in-7race.html | CALMAN CAPTURES SOUND SAIL TITLE | True | By Michael Strauss Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/entry-into-us-being-sought-for-20000-cubans-in-spain.html | Entry Into U.S. Being Sought For 20,000 Cubans in Spain | True | By Benjamin Welles Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/hospital-unit-set.html | Hospital Unit Set | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/danalee-bright-legend-irish-setter-is-named-best-at-old-dominion.html | Danalee Bright Legend, Irish Setter, Is Named Best at Old Dominion Show | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/guernica-usa.html | Art Mailbag | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/japanese-to-reduce-size-of-the-pacific-salmon-feet.html | Japanese to Reduce Size Of the Pacific Salmon Fleet | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/barbara-cochran-will-be-honored-as-skier-of-year.html | Barbara Cochran Will Be Honored As Skier of Year | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/nixon-par-on-hopes-course.html | Nixon Par on Hope's Course | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/us-polish-church-is-facing-changes-weighs-wider-ethnic-appeal-and.html | U.S. POLISH CHURCH IS FACING CHANGES | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/air-war-between-duty-and-thrill.html | Letters | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/association-working-to-restore-art-treasure.html | Association Working to Restore Art Treasure | True | By Mildred Jailer Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/article-3-no-title.html | Article 3 ðÉ3Â‚Â°ðÉ3Â‚Â° No Title | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/raymond-b-onell-dies-at-65-extimes-national-news-editor.html | Raymond B. O'Neill Dies at 65; ExÐÉ3Â‚Â°Times National News Editor | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/iowa-grounds-guards-planes-in-dispute-over-crash-damage.html | Iowa Grounds Guard's Planes In Dispute Over Crash Damage | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/muskie-first-in-spending-for-the-wisconsin-primary.html | Muskie First in Spending For the Wisconsin Primary | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/flow-levels-set-on-river-on-coast-irrigation-project-thwarted-by.html | FLOW LEVELS SET ON RIVER ON COAST | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/ideas-sought-to-cut-costs-of-hospitals.html | Ideas Sought To Cut Costs Of Hospitals | True | By Suzanne S. Fremon Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/first-nyc-home-is-in-american-gothic.html | First N.Y.C. Home Is in American Gothic | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/who-speaks-for-nature.html | Who Speaks for Nature? | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/onceÐÉ3Â‚Â°rural-somerset-displays-urbanized-growth.html | OnceÐÉ3Â‚Â°Rural Somerset Displays Urbanized Growth | True | By Edward C. Burks | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/sanford-stumps-north-carolina-wallace-seen-as-main-foe-others.html | SANFORD STUMPS NORTH CAROLINA | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/unbeaten-army-turns-back-harvard-trackmen-10152.html | Unbeaten Army Turns Back Harvard Trackmen, 101ðÉ3Â‚Â°52 | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/women-shun-the-dressdress-sportswear-however-finds-ready-market.html | WORLD OF SEVENTH AVE. | True | By Isadore Barmash | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/remains-of-dom-pedro-i-are-returned-to-brazil.html | Remains of Dom Pedro I Are Returned to Brazil | True | | 2000-02-03 | RE0000817628 | B00000755668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/surging-bruins-play-blues-today-seek-3d-straight-as-series-shifts.html | SURGING BRUINS PLAY BLUES TODAY | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/old-timers-join-newcomers-in-war-protest-in-los-angeles.html | Old Timers Join Newcomers In War Protest in Los Angeles | True | By Steven V. Roberts Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/a-dinnerparty-kind-of-chop.html | A dinner–party kind of chop | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/whaleship-at-museum-is-last-of-its-kind.html | Whaleship at Museum Is Last of Its Kind | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/cambodia-charges-exaggeration-and-bars-newsmen-from-front.html | Cambodia Charges Exaggeration And Bars Newsmen From Front | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/symphony-sid-playing-his-tuna-on-double-ss.html | Symphony Sid Playing His Tuna on Double SS | True | By Leslie Gourse | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/childrenaid-unit-formed.html | Children–Aid Unit Formed | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/letter-to-the-editor-5-no-title.html | Letters | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/passaic-childrens-shelter-is-criticized.html | Passaic Children's Shelter Is Criticized | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/to-wake-up-wishing-you-were-dead-the-aged.html | Medicine | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/zoo-otters-and-birds-get-new-homes.html | Zoo Otters And Birds Get New Homes | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/the-devastating-boys-by-elizabeth-taylor-179-pp-new-york-the-viking.html | New & ovel | True | By Elizabeth Taylor. 179 pp. New York: The Viking Press. $5.95. | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/signs-of-progress-road-symbols-guiding-traffic.html | Old signs are at left | True | By Robert Lindsey | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/spot-of-wine-brightens-patients-lives.html | Spot of Wine Brightens Patients Lives | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/foiling-bank-robberies-a-big-business.html | U.S BUSINESS ROUNDUP | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/frances-farreli-planning-nuptials.html | Frances Farrell Planning Nuptials | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/overlapping-of-sports-is-a-problem.html | Overlapping of Sports Is a Problem | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/dr-john-p-nash-is-dead-lockheed-official-was-57.html | Dr. John P. Nash Is Dead; Lockheed Official Was 57 | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/ardell-curtis-is-bride-here.html | Ardell Curtis Is Bride Here | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/typecast-takes-handicap.html | Typecast Takes Handicap | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/cordial-relations.html | â€˜Cordial' Relations | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/allison-d-jennings-fiancee-of-henry-ferguson-mccance.html | Allison D. Jennings, Fiancee Of Henry Ferguson McCance | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/all-the-players-wanted-him-all-the-players-wanted-him.html | Music | True | By Raymond Ericson | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/dartmouth-nine-wins-43-after-losing-to-harvard.html | Dartmouth Nine Wins, 4,3, After Losing to Harvard | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/a-nonconformist-finds-africa-hard-but-senegalese-still-tries-to.html | A NONCONFORMIST FINDS AFRICA HARD | True | By Marvine Howe Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/in-name-of-charity-dancing-all-night-and-next-day-too.html | In Name of Charity, Dancing All Nightâ€"And Next Day, Too | True | By Angela Taylor Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/carol-abelson-engaged.html | Carol Abelson Engaged | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/aid-is-set-for-vamps.html | Aid Is Set For Vamps | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/we-all-went-to-paris-by-stephen-longstreet-448-pp-macmillan-1095.html | Shorter Reviews | True | By Stephen Longstreet. 448 pp. Macmillan. $10.95. | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/p-s-kurzina-lawyer-weds-stephanie-oney.html | P. S. Kurzina, Lawyer, Weds Stephanie Oney | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/is-the-new-windiness-a-return-to-wagnerism-new-windiness-a-return.html | Reording Is the â€˜New Windiness'â€¦ a Return to Wagnerism? | True | By Donal Henahan | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/poles-encourage-minority-faiths-reds-main-aim-is-to-offset-roman.html | POLES ENCOURAGE MINORITY FAITHS | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/practice-of-giving-land-questioned.html | Letters to the Editor | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/voterinterest-mounting-in-state-voterinterest-rising-in-state.html | Voterâ€“interest Mounting in State | True | By Fred Ferretti aweisi to Thil New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/jersey-prisoners-get-medical-checks.html | Jersey Prisoners Get Medical Checks | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/indians-in-dakota-protest-at-prison.html | INDIANS IN DAKOTA PROTEST AT PRISON | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/son-to-the-waldmans.html | Son to the Waldmans | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/l-i-case-history-the-neglected-and-abused-child-li-problem-abused.html | L.I. Case History: The Neglected and Abused Child | True | By Alice Murray | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/st-josephs-of-buffalo-captures-medley-in-queensiona-relays-14second.html | St. Joseph's of Buffalo Captures Medley in Queensâ€“I'ona Relays | True | By William J. Miller | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/senate-unit-acts-to-force-deserting-fathers-to-pay.html | Senate Unit Acts to Force Deserting Fathers to Pay | True | | 2000-02-03 | RE0000817628 | B00000755668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/yevtushenko-says-thanks.html | Letters to the Editor | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/outboards-most-in.html | Outboards Most â€šÃ„Ã²Inâ€šÃ„Ã´ | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/kevin-chulte-weds-kathryn-zenker.html | Kevin Schulte Weds Kathryn Zenker | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/two-censured-chinese-leaders-now-dead-honored-by-peking.html | Two Censured Chinese Leaders, Now Dead, Honored by Peking | True | By Tillman Durdin Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/sick.html | Art Mailbag | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/letter-from-a-traitor.html | Letter From a Traitor | True | By Marya Mannes | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/romantic-fantasy.html | Art Mailbag | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/bargainhunting-at-the-salvation-army.html | Bargainâ€šÃ„Ã³Hunting at the Salvation Army | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/the-american-idea-of-success-by-richard-m-huber-563-pp-mcgrawhill.html | Shorter Reviews | True | By Richard M. Huber. 563 pp. McGraw&#8208;Hill. $10. | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/sharp-rise-is-found-in-brooklyn-welfare-cases.html | Sharp Rise Is Found in Brooklyn Welfare Cases | True | By Edward C. Burks | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/frankly-orioles-miss-robinson.html | Frankly, Orioles Miss Robinson | True | By Murray Chass | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/narcotics-and-lack-of-jobs-plague-veterans.html | Narcotics and Lack of Jobs Plague Veterans | True | By Wolfgang Saxon Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/boyd-kicks-off-campaign-on-li-republican-scores-pike-for-stand-on.html | BOYD KICKS OFF CAMPAIGN ON L.I. | True | By David A. Andelman Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/alleged-swedish-tax-evader-found-in-a-locked-hideout.html | Alleged Swedish Tax Evader Found in a Locked Hideout | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/bird-lovers-curb-italys-hunters-sanctuaries-gain-but-one-area.html | BIRD LOVERS CURB ITALY'S HUNTERS | True | By Paul Hofmann Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/no-deadly-drug-by-james-kerr-316-pp-new-york-coward-mccann.html | New & Novel | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/getting-rid-of-richard-by-joyce-elbert-223-pp-new-york-arbor-house.html | New & Novel | True | By Joyce Elbert. 223 pp. New York: Arbor House. $6.95. | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/europa-issues-for-1972.html | Stamps | True | By David Lidman | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/rainout-at-charlotte.html | Rainout at Charlotte | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/dodgers-win-10-for-6th-straight-lefebvre-homers-in-7th-and-singer.html | DODGERS WIN, 1â€šÃ„Ã²0, FOR 6TH STRAIGHT | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/she-has-so-many-children-.html | She Has So Many Children â€šÃ„Ã¶ | True | By Robert Meg, Thomas Jr. | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/male-chauvinist-piglets.html | Education | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/letter-to-the-editor-2.html | Letters | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/boatmen-find-some-friends-in-pollution-muddle-boatmen-win-pollution.html | Boatmen Find Some Friends in Pollution Muddle | True | By Jack Badiner | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/rapping-with-black-moses.html | Rapping With â€šÃ„Ã²Black Mosesâ€šÃ„Ã´ | True | By Don Heckman | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/a-heavier-earth-seen.html | A Heavier Earth Seen | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/pension-rise-aids-mrs-hodges.html | Pension Rise Aids Mrs. Hodges | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/lenor-reid-bride-of-william-muir-2d.html | Elenor Reid Bride of William Muired | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/one-day-trips-for-horticultural-or-nature-learning.html | One Day Trips For Horticultural or Nature Learning | True | By Ira Caplan | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/itt-no-final-verdict-but-plenty-of-damage.html | The Nation | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/r-d-lilleston-marries-miss-gray.html | R. D. Lilleston Marries Miss Gray | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/the-oscars-they-are-a-funny-race-the-oscars-they-are-a-funny-race.html | The Oscars, They Are a Funny Race | True | By Vincent CanBY | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/court-criticizes-draftcase-term-appeals-unit-tells-judge-to-cut-or.html | COURT CRITICIZES DRAFTâ€šÃ„Ã²CASE TERM | True | By Arnold H. Ludaser | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/soviet-ties-sweden-33-in-world-hockey-finale.html | Soviet Ties Sweden, 3â€šÃ„Ã²3, In World Hockey Finale | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/miss-sallie-ann-mullins-bride-of-guy-thompson-in-palm-beach.html | Miss Sallie Ann Mullins Bride of Guy Thompson in Palm Beach | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/new-mass-for-burial-introduced.html | New Mass For Burial Introduced | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/widows-exemption-voided.html | Widowsâ€šÃ„Ã´ Exemption Voided | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/blacks-keep-rule-in-florida-town-riviera-beach-vote-viewed-as-gain.html | BLACKS KEEP RULE IN FLORIDA TOWN | True | | 2000-02-03 | RE0000817628 | B00000755668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/volunteers-to-give-award.html | Volunteers to Give Award | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/george-tells-how-he-did-it.html | MADISON AVE. | True | By Philip H. Dougherty | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/strangers-at-the-door-by-ann-novotny-160-pp-chatham-1250.html | Shorter Reviews | True | By Ann Novotny. 160 pp. Chatham $12.50. | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/2-women-head-ov-ridge-show-june-14.html | Horse Show News | True | By Ed Corrigan | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/floods-kill-4-in-austria.html | Floods Kill 4 in Austria | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/south-40-tries-to-aid-convicts-education-program-and-rehabilitation.html | â€šÃ„Â´South 40â€šÃ„Â´ Tries to Aid Convicts | True | By Linda Charlton | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/women-ordain-them-but-with-heads-covered.html | Religion | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/rutgers-heavyweight-crew-tops-syracuse-by-halflength.html | Rutgersâ€šÃ„Â´ Heavyweight Crew Tops Syracuse by Halfâ€šÃ„Â¶Length | True | By Gordon S. White Jr. Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/auto-recalls-if-you-hear-a-screech-pull-over.html | The Nation | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/nagurski-football-legend-finds-game-dull-now.html | Nagurski, Football Legend, Finds Game Dull Now | True | By Andrew H. Malcolm Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/letter-to-the-editor-10-no-title.html | Letters To the Travel Editor | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/johnson-still-improves.html | Johnson Still Improves | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/talk-between-texas-and-moon.html | Talk Between Texas and Moon | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/ravishing-bergman-ravished-shaw-ingrid-bergman.html | Ravishing Bergman, Ravished Shaw | True | By Walter Kerr | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/bonnie-palisi-fiancee-of-kim-c-greenawalt.html | Bonnie Palisi Fiancee Of Kim C. Greenawalt | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/experts-hunt-trouble-to-help-home-buyers.html | Experts Hunt Trouble To Help Home Buyers | True | By Gary Rosenblatt Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/expos-top-cards-in-10th-inning-65-to-remain-majors-only-unbeaten.html | Expos Top Cards in 10th Inning, 6â€šÃ„Â¥5, to Remain Majorsâ€šÃ„Â¶ Only Unbeaten Team | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/32-food-places-named-by-city-as-violators-of-the-health-code.html | 32 Food Places Named by City As Violators of the Health Code | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/gold-puts-career-on-line.html | Gold Puts Career on Line | True | By Francis X. Clines | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/jerseys-relief-rolls-rose-2-12-times-from-66-to-71-jersey-welfare.html | Jersey's Relief Rolls Rose 2ÂÂ¡Â© Times From'66 to â€šÃ„Â´71 | True | By Edward C. Burks | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/ideal-of-unity-stirs-appalachian-poor-ideal-of-unity-stirs-among.html | Ideal of Unity Stirs Appalachian Poor | True | By George Vecsey Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/kinsella-wins-madrid-golf.html | Kinsella Wins Madrid Golf | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/travel-notes-craft-show-salem-date.html | Travel Notes: Craft Show, Salem Date | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/viewpoise-wins-dear-girl-purse-victor-returns-420-for-triumph-at.html | VIEWPOISE WINS DEAR GIRL PURSE. | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/if-you-go.html | If You Go â€šÃ„Â¶ | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/article-5-no-title-the-integration-of-harry-benjamin-the.html | BOSTON. | True | By Thomas J. Cottle | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/nancy-pelz-and-dennis-paget-are-wed.html | Nancy Pelz and Dennis Paget Are Wed | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/tis-the-season-to-be-yachting-hurry-up-the-shows-almost-over.html | â€šÃ„Â´Tis the Season to Be Yachting | True | By Parton Keese | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/when-the-sinks-wont-drain.html | Home Improvement | True | By Bernard Gladstone | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/feminist-rates-senators-votes-only-presidential-candidate-given-100.html | FEMINIST RATES SENATORSâ€šÃ„Â´ VOTES | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/over-arranged-wins.html | Over Arranged Wins | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/on-religious-child-education.html | Letters | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/editor-who-was-queried-gets-white-house-apology.html | Editor Who Was Queried Gets White House Apology | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/birth-notice-1-no-title.html | Announcements â€šÃ„Â¥5000 | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/harriman-says-truman-calls-for-nixons-defeat.html | Harriman Says Truman Calls for Nixon's Defeat | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/rating-limit-is-reduced.html | Rating Limit Is Reduced | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/all-of-the-tigers-wont-be-at-princeton.html | All of the Tigers Won't Be at Princeton | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/community-ambulance-drive-is-in-low-gear.html | Community Ambulance Drive Is in Low Gear | True | By Philip H. Dougherty | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/30-years-of-boat-building.html | 30 Years of Boat Building | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/a-jerusalem-hotel-where-a-pasha-once-had-it-so-good-one-hotel-where.html | A Jerusalem Hotel Where a Pasha Once Had It So Good | True | By David M. Alpern | 2000-02-03 | RE0000817628 | B00000755668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/alabamians-ask-wallace-to-come-home.html | THE 1972 CAMPGAIN | True | By Jon Nordheimer Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/mrs-alleta-sullivan-dies-mother-of-5-killed-in-war.html | Mrs. Alleta Sullivan Dies; Mother of 5 Killed in War | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/five-westchester-links-post-new-public-rates.html | Five Westchester Links Post New Public Rates | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/manhasset-bay-troubled-waters.html | Manhasset Bay: Troubled Waters | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/music-country-fiddler.html | JOHN S. WILSON'S | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/when-gary-opens-his-truth-box-garys-truth-box.html | Music | True | By Martin Mayer | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/pamela-dixon-and-bank-aide-plan-nuptials.html | Pamela Dixon And Bank Aide Plan Nuptials | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/pollenfree-vacations.html | Pollenâ€™Free Vacations | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/around-the-garden.html | AROUND THE | True | By Joan Lee Faust | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/old-glory-and-the-realtime-freaks-by-ralph-blum-187-pp-new-york.html | About youth and loving and looking around | True | By Webster Schott | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/canada-population-nearing-22-million.html | CANADA POPULATION NEARING 22 MILLION | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/rangers-blank-angels.html | Rangers Blank Angels | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/a-natural-youngsters-and-boats.html | A Natural: Youngsters And Boats | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/rudolf-bing-to-teach-at-brooklyn-college.html | Rudolf Bing to Teach at Brooklyn College | True | By Robert J. Rosenthal | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/-no-tipping-please-a-grumman-is-comin.html | â€šÃ„Â?No Tipping, Please,â€šÃ„Â? A Grumman Is Cominâ€šÃ„Â? | True | By Grace Allen | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/us-facilities-total-6000.html | U.S. Facilities Total 6,000 | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/bankers-bank-for-eurobonds-350-join-cedels-system-in-luxembourg.html | Bankersâ€šÃ„Â´ Bank For Eurobonds | True | By Thomas J. Hamilton | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/cahill-weighing-tax-bill-changes-study-ordered-to-seek-ways-to.html | CARL WEIGHING TAX BILL CHANGES | True | By Ronald Sullivan Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/frenchman-to-sail-threemasted-schooner-singlehanded-across-atlantic.html | Frenchman to Sail Threeâ€šÃ„Â¸Masted Schooner Singleâ€šÃ„Â¸Handed Across Atlantic | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/danger-of-quakes-is-found-in-dams-science-panel-sees-a-link-in.html | DANGER OF QUAKES IS FOUND IN DAMS | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/nows-the-time-to-get-into-college-college-admission-easy-in-state.html | Now's the Time to Get Into College | True | By Ray Warner Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/mrs-neff-triumphs.html | Mrs. Neff Triumphs | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/wesley-an-victor-in-3crew-regatta.html | WESLEYAN VICTOR IN 3â€šÃ„Â?CREW REGATTA | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/the-wankel-behind-the-wankel-inventor-envisions-atlantic-autoboat.html | he Wankel Behind the Wankel | True | By Gerd Wilcke | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/new-hospital-at-shore-ready-for-the-season.html | New Hospital at Shore Ready for the Season | True | By Vic la Volpe Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/it-was-a-high-c-for-a-glittering-audience.html | It Was a High C for a Glittering Audience | True | By Enid Nemy | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/puerto-rico-press-club-honors-correspondent.html | Puerto Rico Press Club Honors Correspondent | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/felled-oaks-conversation-with-de-gaulle-by-andre-malraux-translated.html | Europe's last great mythic figure and Europe's last great mythomaniac | True | By Murray Kempton | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/frederick-findlay-to-marry-miss-marjorie-femley-mcneil.html | Frederick Findlay to Marry Miss Marjorie Femley McNeil | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/wallick-vaults-1734-in-ohio-meet.html | WALLICK VAULTS 17â€šÃ„Â³Â-Ã¼ IN OHIO MEET | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/funds-canceled-for-drug-centers-6-treatment-facilities-here.html | FUNDS CANCELED FOR DRUG CENTERS | True | By David K. Shipler | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/doctors-briefed-by-exprofessors-retired-group-works-among-hospital.html | DOCTORS BRIEFED BY EXâ€šÃ„Â?PROFESSORS | True | By Nancy Hicks | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/teenagers-are-urged-to-consider-backyard-racing.html | Teenâ€šÃ„Â¸Alters Are Urged to Consider â€šÃ„Â¸Backyard Racingâ€šÃ„Â´ | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/an-18yearold-looks-back-on-life-an-18yearold-looks-back.html | An 18â€šÃ„Â¸Yearâ€šÃ„Â?Old Looks Back On Life | True | By Joyce Maynard | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/knicks-rangers-aim-to-clinch-today-new-york-hopes-to-neutralize.html | Knicks, Rangers Aim to Clinch Today | True | By Leonard Koppett Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/down-with-the-billboards.html | Letters to the Editor | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/april-dawn.html | April Dawn | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/front-page-3-no-title.html | Front Page 3 â€šÃ„Â²â€šÃ„Â? No Title | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/bridge-modesty-pays-off.html | Bridge | True | By Alan Tauscott | 2000-02-03 | RE0000817628 | B00000755668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/four-generations-in-family-all-born-on-the-same-date.html | Four Generations in Family All Born on the Same Date | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/suspicious-fire-wrecks-vacant-si-home-black-family-rented.html | Suspicious Fire Wrecks Vacant S.I. Home Black Family Rented | True | By Murray Illson | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/georgia-called-leader-in-aid-to-birth-control.html | Georgia Called Leader In Aid to Birth Control | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/london-trains-are-slowed.html | London Trains Are Slowed | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/miss-durr-gains-final.html | Miss Durr Gains Final | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/letter-to-the-editor-9-no-title.html | Letters: | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/negotiations-are-completed-for-sac-base-in-roswell.html | Negotiations Are Completed For SAC Base in Roswell | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/cat-bitten-by-bird-turns-turtle.html | Cat Bitten by Bird Turns Turtle | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/on-the-ore-run-in-great-lakes.html | On the Ore Run in Great Lakes | True | By Andrew 11. Malcolm Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/okinawa-return-a-military-issue-reversion-to-japan-causes-problems.html | OKINAWA RETURN A MILITARY ISSUE | True | By John M. Lee Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/bernard-kessler-of-unishops-dies-chairman-and-president-led.html | BERNARD KESSLER OF UNISHOPS DIES | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/bahamas-mermaid-top-diver.html | Bahamas Mermaid Top Diver | True | By Harry V. Forgeron Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/pacers-top-stars-118108-tie-series-pacers-triumph-and-even-series.html | Pacers Top Stars, 118â€šÃ„Â¹108, Tie Series | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/white-sox-win-twin-bill.html | White Sox Win Twin Bill | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/pupils-get-onthejob-training.html | Pupils Get Onâ€šÃ„Â´theâ€šÃ„Â²job Training | True | By Grace W. Weinstein Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/chinese-monies-in-new-exhibit-here.html | Coins | True | By Thomas V. Haney | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/the-lobsterman-who-runs-the-assembly-the-lobsterman-who-runs-the.html | The Lobsterman Who Runs the Assembly | True | By William Kennedy | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/women-winning-backing-of-gop-a-rising-number-endorsed-by-manhattan.html | WOMEN WINNING BACKING OF G.O.P. | True | By Thomas P. Ronan | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/boatnappers-are-on-the-loose.html | Boa tnappers Are on the Loose | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/new-mexico-hunters-killed-total-of-31013-deer-in-71.html | New Mexico Hunters Killed Total of 31.013 Deer in â€šÃ„Â´71 | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/restoration-of-1750-building-sought.html | Restoration of 1750 Building Sought | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/the-british-are-coming-the-british-are-coming-the-british-arc.html | The British Are Coming! The British Are Coming! | True | By Michael Pearson | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/shaw-shoots-68-for-205-to-lead-tallahassee-open-golf-by-two-strokes.html | Shaw Shoots 68 for 205 to Lead Tallahassee Open Golf by Two Strokes | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/itt-stock-analysts-are-still-favorable.html | WALL STREET | True | By Terry Robards | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/loyalty-oaths-is-this-how-to-prevent-revolution.html | The Nation | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/banker-to-wed-jane-gray-june-17.html | Banker to Wed Jane Gray June 17 | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/new-play-for-brooklyn-academy.html | New Play for Brooklyn Academy | True | By Louis Calta | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/quick-whats-this-mans-name-about-robert-duvall.html | Movies | True | By Chris Chase | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/us-takes-steps-to-aid-poor-lands-development-agency-chief-describes.html | U.S. TAKES STEPS TO AID POOR LANDS | True | By Felix Belair Jr. Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/miss-whidden-wed-to-ames-bonner.html | Miss Whidden Wed To James Bonner | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/3-pamellis-draw-focus-at-trenton.html | 3 Parnellis Draw Focus At Trenton | True | By John S. Radosta Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/marianne-j-poeder-betrothed-to-alden-m-hainiock-teacher.html | Marianne J. Poeder Betrothed To Alden M. Shattuck, Teacher | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/braves-rout-reds-117.html | Braves Rout Reds, 11â€šÃ„Â·7 | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/soviet-economy-spotty-in-1st-quarter.html | Soviet Economy Spotty in 1st Quarter | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/teachers-group-approves-merger-association-delegates-act-after.html | TEACHERSâ€šÃ„Â´ GROUP APPROVES MERGER | True | By Leonard Ruder Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/analgesic-days.html | OBSERVER | True | By Russell Baker | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/monday-night-tv-football-bill-to-include-giants-jets-games.html | Monday Night TV Football Bill To Include Giants, Jets Games | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/youth-joins-draft-board.html | Youth Joins Draft Board | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/busing-roadblocks-for-the-nixon-proposals.html | The Nation | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/making-martyrs-for-the-communists-uruguay.html | The World | True | | 2000-02-03 | RE0000817628 | B00000755668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/credit-law-faces-test-in-oklahoma-reporting-agency-balks-at-giving.html | CREDIT LAW FACES TEST IN OKLAHOMA | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/two-big-heats-in-democratic-scramble-primaries.html | The Nation | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/patersons-mayoral-race-is-one-of-hottest-in-state.html | Paterson's Mayoral Race Is One of Hottest in State | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/bangladesh-acts-to-curb-crime-wave.html | Bangladesh Acts to Curb Crime Wave | True | By Robert Trumbull Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/the-partys-over-now.html | Letters To the Editor | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/football-coach-named.html | Football Coach Named | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/bonn-recalls-envoy-as-greece-demands.html | BONN RECALLS ENVOY AS GREECE DEMANDS | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/lessen-the-feds-role-in-the-economy-activist-monetary-policy-is.html | POINT OF VIEW | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/the-settlers-meyer-levin-832-pp-new-york-simon-schuster-10.html | A family bound for Jaffa | True | By Granville Hicks | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/the-merry-month-of-may.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/john-ford-rides-again-john-ford.html | Movies | True | By A. H. Weiler | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/indians-trounce-orioles-by-92-as-bell-wallops-grandslam-homer-in.html | Indians Trounce Orioles by 9â€¦â€²2 as Bell Wallops Grandâ€¦â€²Slam Homer in 7th | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/rainedout-mets-add-to-workouts-two-games-today-extra-practices-set.html | RAINEDâ€¦â€²OUT JETS ADD TO WORKOUTS | True | By Joseph Durso | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/a-step-closer-to-cutting-the-cake-revenue-sharing.html | The Nation | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/penskes-porsche-oh-so-secret.html | About Motor Sports | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/bates-brings-us-butley-bates-butley.html | News of the Rialto | True | By Lewis Funke | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/leslie-rhodes-a-bride.html | Leslie Rhodes A Bride | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/2-news-services-report-cost-rise-operation-of-ap-and-upi-took.html | 2 NEWS SERVICES REPORT COST RISE | True | By Peter Kihss | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/brown-and-columbia-nines-split-league-doubleheader.html | Brown and Columbia Nines Split League Doubleâ€¦â€²Header | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/headliners.html | Headliners | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/aches-and-pains-in-a-medical-paradise-sweden.html | Medicine | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/no-mgovern-foes-enter-dakot-a-race.html | NO M'GOVERN FOES ENTER DAKOTA RACE | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/arriving-where-we-started-by-barbara-probst-solomon-261-pp-new-york.html | Coming of age in the postwar years | True | By Robert Kiely | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/enemy-launches-assault-on-anloc-from-four-sides-big-infantry-attack.html | ENEMY LAUNCHES ASSAULT ON ANLOC FROM FOUR SIDES | True | By Malcolm W. Browne Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/majority-of-boats-not-costly.html | Majority Of Boats Not Costly | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/soo-young-lee-dies-koreas-paris-envoy.html | SOO YOUNG LEE DIES; KOREA'S PARIS ENVOY | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/fight-pollution-and-make-money.html | Fight Pollution and Make Money | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/publicservice-employment.html | Letters | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/apollo-16-accidentprone-but-exuberant-nonetheless.html | Space | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/unesco-approves-antiquities-talks-but-wealthier-nations-block.html | UNESCO APPROVES ANTIQUITIES TALKS | True | By John L. Hess Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/the-girl-from-petrovka-by-george-feifer-239-pp-new-york-the-viking.html | The only exit led to Siberia | True | By Josephine Hendin | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/kodes-and-nastase-reach-final-of-30000-nice-tennis-smith-eliminated.html | Kodes and Nastase Reach Final of $30,000 Nice Tennis | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/public-hearings-listed-by-city-council-groups.html | Public Hearings Listed By City Council Groups | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/plea-to-doctors-by-fbi-decried-wanted-notice-in-medical-journals.html | PLEA TO DOCTORS BY F.B.I. DECRIED | True | By Jane E. Brody | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/still-a-truce-between-gun-and-gown-rotc.html | Education | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/article-1-no-title.html | Article 1 â€¦â€²â€¦â€¦â€² No Title | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/summer-in-the-caribbean-a-saving-grace.html | Summer in the Caribbean a Saving Grace | True | By Frank Rohr | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/some-diplomats-send-families-from-hanoi-because-of-raids.html | Some Diplomats Send Families From Hanoi Because of Raids | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/turn-down-that-air-conditioner-or-else-energy.html | The Nation | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/3-winners-have-y-et-to-claim-record-superfecta-of-111912.html | 3 Winners Have Yet to Claim Record Superfecta of $111,912 | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/distorted-view.html | Art Mailbag | True | | 2000-02-03 | RE0000817628 | B00000755668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/us-quintet-turns-back-soviet-nationals-by-9184.html | U.S. Quintet Turns Back Soviet Nationals by 91â€šÃ„Â‚Ã„ˆ'84 | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/ann-c-whelan-as-nuptials.html | Ann C. Whelan Has Nuptials | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/american-popular-song-the-great-innovators-19001950-by-alec-wilder.html | Words and music and pictures | True | By Walter Clemons | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/new-assault-is-reported-by-gay-activist-member.html | New Assault Is Reported by Gay Activist Member | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/the-french-drug-traffic-cont.html | FRENCH DRUG TRAFFIC (CONT.) | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/mrs-murray-levison.html | MRS. MURRAY LEVISON | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/penn-captures-childs-regatta-princeton-columbia-bow-to-heavyweight.html | PENN CAPTURES CHILDS REGATTA | True | By William N. Wallace Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/casas-in-spain.html | Letters: | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/lewis-victor-in-handball.html | Lewis Victor in Handball | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/nigel-eddis-anne-h-fryer-to-wed-in-july.html | Nigel Eddis, Anne H. Fryer To Wed in July | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/t-e-malone-marries-mrs-betty-dodge.html | T. E. Malone Marries Mrs. Betty Dodge | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/eastern-seaboard-alive-with-olympic-aspirants.html | Eastern Seaboard Alive With Olympic Aspirants | True | By Judy Lawson | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/fishing-movie-now-available-for-sport-clubs.html | Fishing Movie Now Available For Sport Clubs | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/stratifying-the-campuses.html | Stratifying the Campuses | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/from-today-painting-is-dead.html | Art | True | By Peter Quennell | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/black-policemen-walk-delicate-beat.html | Black Policemen Walk Delicate Beat | True | By Agis Salpukas Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/trinity-s-crew-triumphs.html | Trinity's Crew Triumphs | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/seen-through-our-eyes-edited-by-michael-gezan-237-pp-random-695.html | Shorter Reviews | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/pow-issue-in-laos-linked-to-bombing.html | P.O.W. ISSUE IN LAOS LINKED TO BOMBING | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/mrs-earle-has-son.html | Mrs. Earle Has Son | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/mrs-ecker-ha-son.html | Mrs. Ecker Has Son | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/pierce-commands-district-3-squadron.html | Pierce Commands District 3 Squadron | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/d-w-griffith-his-life-and-work-by-robert-m-henderson-illustrated.html | Words and music and pictures | True | By Wallace Markfield | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/tarport-skipper-wins-muddy-pace-margin-is-2-12-lengths-over-h-t.html | TARPORT SKIPPER WINS MUDDY PACE | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/sun-colony-wins-pimlico-stakes.html | SUN COLONY WINS PIMLICO STAKES | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/kennedy-scores-nixon-at-ada-parley.html | Kennedy Scores Nixon at A.D.A. Parley | True | By Eileen Shanahan Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/why-did-wnyctv-cancel-the-interview.html | Photography | True | By A. D. Coleman | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/training-dogs-is-no-trial-for-belmonts.html | News of Dogs | True | By Walter R. Fletcher | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/marlene-buratti-wed.html | Marlene Buratti Wed | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/the-fastest-sailboat-in-the-worldbeowulf-v.html | The Fastest Sailboat in the Worldâ€šÃ„Â¬Ã„Â¢Beowulf | True | By Ben Kocivar | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/foundation-plans-psychiatric-award.html | FOUNDATION PLANS PSYCHIATRIC AWARD | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/responsibility.html | Art Mailbag | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/barry-is-main-catalyst-in-nets-transformation.html | Barry Is Main Catalyst in Netsâ€šÃ„Â‚Ã„Â´ Transformation | True | By Sam Goldaper Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/placing-money-for-others-stocker-of-goldman-depends-on-telephone.html | Placing Money for Others | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/boom-in-corporate-charters-return-of-business-confidence-reflected.html | Boom in Corporate Charters | True | By Herbert Koshetz | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/knight-counter-wins-race-joe-frazier-hurt-in-fall.html | Knight Counter Wins Race; Joe Frazier Hurt in Fall | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/the-real-issue-in-vietnam.html | The Real Issue in Vietnam | True | By W. W. Rostow | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/pennsylvania-unions-aiding-humphrey.html | Pennsylvania Unions Aiding Humphrey | True | By Donald Janson Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/t-j-tone-to-wed-miss-hathaway.html | T. J. Tone to Wed Miss Hathaway | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/methadone-plans-scored-in-harlem-maintenance-program-held-form-of.html | METHADONE PLANS SCORED IN HARLEM | True | By Will Lissner | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/katherine-r-higgins.html | KATHERINE R. HIGGINS | True | | 2000-02-03 | RE0000817628 | B00000755668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/how-to-reelect-nixon.html | WASHINGTON | True | By James Reston | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/us-farm-agency-reported-to-foster-abuse-of-migrants-migrant-abuses.html | U.S. Farm Agency Reported to Foster Abuse of Migrants | True | By Philip Shabecoff Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/bing-says-farewell-to-the-met-bing-bids-farewell-to-the-met-after.html | Bing Says Farewell to the Met | True | By Israel Shenker | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/marietta-eights-gain-2-victories.html | MARIETTA EIGHTS GAIN 2 VICTORIES | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/magnetism-at-lunar-site-called-strongest-yet-found-on-moon.html | Magnetism at Lunar Site Called Strongest Yet Found on Moon | True | By Walter Sullivan Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/god-âÃ¢Ã¢'Godspelldll-and-south-africa-god-godspell-and-south-africa.html | God, âÃ¢Ã¢'GodspelldllâÃ¢Ã¢' And South Africa | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/dr-paul-b-pettit-52-dead-taught-at-state-university.html | Dr. Paul B. Pettit, 52, Dead; Taught at State University | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/8-ira-members-arrested-in-ulster.html | 8 I.R.A. MEMBERS ARRESTED IN ULSTER | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/wide-area-of-one-province-is-seized-in-enemys-new-offensive-in-the.html | Wide Area of One Province Is Seized in Enemy's New Offensive in the Mekong Delta | True | By Joseph B. Treaster Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/yale-wins-in-lacrosse-76-from-princeton-fagam-star.html | Yale Wins in Lacrosse, 7âÃ¢Ã¢'6, From Princeton | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/mary-jo-crotty-is-bride-here.html | Mary Jo Crotty Is Bride Here | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/innercity-children-discover-science.html | InnerâÃ¢Ã¢'City Children Discover Science | True | By Philip Wechsler Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/seabed-heritage-of-all-mankind.html | Letters to the Editor | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/ban-on-cars-spurs-urban-business-oecd-finds-irony-in-retailers.html | Ban on Cars Spurs Urban Business | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/who-pulled-the-rug.html | Letters to the Editor | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/true-knight-is-2d-head-of-the-river-3d-upper-case-wins-in-149-pays.html | TRUE KNIGHT IS 2D | True | By Joe Nichols | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/d-l-pulliam-jr-plans-to-marry-nancy-n-brown.html | D. L. Pulliam Jr. Plans to Marry Nancy N. Brown | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/7-danbury-prisoners-end-their-protest-against-war.html | 7 Danbury Prisoners End Their Protest Against War | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/precautions-in-hanoi.html | Precautions in Hanoi | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/philadelphia-boss-is-key-to-vote.html | THE 1972 CAMPAIGN | True | By Homer Bigart Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/the-last-word.html | Compare and Contrast | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/joan-perry-affianced-to-richard-hoberman.html | Joan Perry Affianced To Richard Hoberman | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/victory-through-air-power-the-fighting.html | Vietnam | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/gop-rebel-in-nassau-has-an-eye-on-albany.html | G.O.P. Rebel In Nassau Has an Eye On Albany | True | By Roy R. Silver | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/appetizer.html | Art Mailbag | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/higgins-said-to-hit-referee.html | Higgins Said to Hit Referee | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/lieut-r-a-barnabei-weds-elena-l-lasala.html | Lieut. R. A. Barnabei Weds Elena L. LaSala | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/learning-to-sail-takes-a-new-tack.html | Learning to Sail Takes a New Tack | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/sound-of-strolling-knifegrinders-bell-is-heard-in-the-land.html | Sound of Strolling KnifeâÃ¢Ã¢'Grinder's Bell Is Heard in the Land | True | By Joseph Deitch Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/how-to-bank-the-sloping-asset.html | How to Bank the Sloping Asset | True | By Nelva M. Weber | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/patrolman-and-holdup-suspect-shot-in-a-sixth-avenue-chase.html | Patrolman and Holdup Suspect Shot in a Sixth Avenue Chase | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/mcgovern-presses-prison-reform-issue.html | McGovern Presses Prison Reform Issue | True | By Walter Rugaber Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/carol-jackson-is-bride.html | Carol Jackson Is Bride | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/the-knick-from-135th.html | Sports of The Times | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/montanans-send-nixon-rocks-as-moon-protest.html | Montanans Send Nixon Rocks as Moon Protest | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/nicklaus-cards-208-and-leads-by-2-shots-nicklaus-on-208-leads-golf.html | Nicklaus Cards 208 and Leads by 2 Shots | True | By Lincoln A. Werden Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/state-acting-to-spur-exports.html | State Acting To Spur Exports | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/two-states-two-views-abortion.html | The Nation | True | | 2000-02-03 | RE0000817628 | B00000755668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/the-silver-lady-by-james-facos-279-pp-new-york-atheneum-595.html | New & Novel | True | By James Facos. 279 pp. New York: Atheneum. $5.95. | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/a-new-push-to-bring-it-back-death-penalty.html | The Nation | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/volunteers-flocking-to-social-work.html | Volunteers Flocking To Social Work | True | By Pranay Gupte | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/brazil-takes-doubles.html | Brazil Takes Doubles | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/patience-and-sarah-by-isabel-miller-215-pp-new-york-mcgrawhill-book.html | Their love was a thing apart | True | By Isabel Miller. 215 pp. New York: McGraw&#8208;Hill Book Co. $5.95. | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/eugene-f-gillies.html | EUGENE F. GILLIES | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/hedda-and-louella-by-george-eells-illustrated-360-pp-new-york-g-p-p.html | Hedda and Louella | True | By Nora Ephron | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/letter-to-the-editor-4-no-title.html | Letters | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/-and-in-france-they-danced-too.html | â€ÅÂ¶ And in France They Danced Too | True | By Henry Kamm Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/upper-case-rated-below-riva-ridge-in-meadow-stable.html | Upper Case Rated Below Riva Ridge In Meadow Stable | True | By Steve Cady | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/white-adoptions-of-blacks-is-issue-parents-and-social-workers.html | WHITE ADOPTIONS OF BLACKS IS ISSUE | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/a-china-doll-and-pal-come-to-town-pandas.html | The Nation | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/mrs-golden-has-son.html | Mrs. Golden Has Son | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/volunteer-system-hailed-in-englewoods-schools.html | Volunteer System Hailed In Englewood's Schools | True | By Mildred Jailer Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/article-2-no-title.html | Article 2 â€Å® No Title | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/trail-guide-available-to-canoeists.html | Trail Guide Available to Canoeists | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/bergen-ethical-culture-weighty-despite-size.html | Bergen Ethical Culture Weighty Despite Size | True | By Goere Dugan Special to Tote New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/muskie-adds-day-to-drive-for-delegates-in-buy-state.html | THE 1972 CAMPAIGN | True | By Bill Kovach Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/the-algerians-intend-to-go-it-alone-raise-hell-hold-out-and-grow.html | The Algerians Intend to Go it Alone, Raise Hell, Hold Out And Grow | True | By Edward R. F. Sheehan | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/legislative-notes-backlog-of-administration-bills-is-heavy.html | Legislative Notes: Backlog of Administration Bills Is Heavy | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/harried-commuters-get-chance-to-learn-why-theyre-harried.html | Harried Commuters Get Chance to Learn Why They're Harried | True | By Pranay Gupte Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/editorial-cartoon-1-no-title.html | The Nation | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/jean-tay-lor-a-librarian-in-queens-in-the-50s-dies.html | Jean Taylor, a Librarian In Queens in the â€Å.Â´ '50s, Dies | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/miss-stratton-fiancee.html | Miss Stratton Fiancee | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/front-page-2-no-title.html | Read the RADICAL BIBLE $1.95â€Å.Â°Orbis Books Maryknoll, N Y 105â€Å.Â°15 or bookstoresâ€Å.Â®Advt | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/nyack-club-spawning-nationally.html | Nyack Club Spawning Nationally | True | By Dudley B. Martin | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/phillies-game-rained-out.html | Phillies Game Rained Out | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/mostly-losers-by-newbery-winners.html | Mostly Losers by Newbery Winners | True | By Jean Fritz | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/astronauts-final-day-on-moon.html | Astronautsâ€Å.Â´ Final Day on Moon | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/us-aid-for-technion.html | U.S. Aid for Technion | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/alicia-di-napoli-wed.html | Alicia Di Napoli Wed | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/asia-film-effort.html | Letters to the Editor | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/potpourri-of-art-objects-fills-old-morris-mansion.html | Potpourri of Art Objects Fills Old Moorris Mansion | True | By Marian H. Mundy Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/letter-to-the-editor-6-no-title.html | Letters To the Editor | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/a-combination-of-new-and-old-england.html | SHOP TALK | True | By June Blum Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/bermudians-face-rise-in-the-cost-of-drinking.html | Bermudians Face Rise In the Cost of Drinking | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/tokyo-unit-flies-to-okinawa.html | Tokyo Unit Flies To Okinawa | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/not-calvinist.html | Letters: | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/nyu-to-honor-tanenbaum-davis-and-von-elling.html | N.Y.U. to Honor Tanenbaum, Davis and Von Elling | True | | 2000-02-03 | RE0000817628 | B00000755668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/duke-takes-sleeping-pills-for-3-nights.html | Duke Takes Sleeping Pills for 3 Nights | True | By Lawrence K. Altman Special to The New York | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/up-with-people-opens-this-week-traveling-campus-to-offer-carnegie.html | â€šÃ„Â¿UP WITH PEOPLE?â€šÃ„Â¨ OPENS THIS WEEK | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/when-1-delay-deserves-another.html | Sports of The Times | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/lowkey-earth-week-heartens-conservationists.html | Lowâ€šÃ„Â¥Key Earth Week Heartens Conservationists | True | By Gladwin Hill | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/rawlins-by-ron-mcclure-279-pp-new-york-the-dial-press-695.html | New & Novel | True | By Ron McClure. 279 pp. New York: The Dial Press. $6.95. | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/raising-the-ante.html | Raising the Ante | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/nets-and-squires-to-resume-series-game-3-on-li-tomorrow-after.html | NETS AND SQUIRES TO RESUME SERIES | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/a-p-frugalhorn.html | Letters To the Travel Editor | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/astros-down-giants.html | Astros Down Giants | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/capital-of-europe.html | Letters to the Editor | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/anine-m-southon-to-be-wed-july-29.html | Janine M. Southon To Be Wed July 29 | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/challenge-to-youth-in-fencing-benefit.html | Challenge to Youth in Fencing Benefit | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/once-again-yes-cement-boats.html | Once Again: Yes, Cement Boats | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/children-arent-the-only-ones-afraid-of-the-dark.html | Music | True | By Harold C. Schonberg | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/canarsie-corners-the-canoekayak-cult.html | Canarsie Corners the Canoeâ€šÃ„Â¥Kayak Cult | True | By James R. Furlong | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/auction-focuses-on-tv-station.html | Auction Focuses on TV Station | True | By Lee Kanner | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/let-him-dance-or-leave.html | Dance | True | By Clive Barnes | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/those-damned-rebels.html | Those Damned Rebels | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/war-foes-march-in-the-rain-here-turn-out-by-the-thousands-weather.html | WAR FOES MARCH IN THE RAIN HERE | True | By Martin Arnold | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/stock-prices.html | LETTERS | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/black-teachers-discuss-control-public-and-private-schooling-debated.html | BLACK TEACHERS DISCUSS CONTROL | True | By Steven R. Weisman | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/john-s-wilsons-music-downbeat-for-bands.html | JOHN S. WILSON's Music | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/bank-executive-elected-head-of-ymca-board.html | Bank Executive Elected Head of Y.N.C.A. Board | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/health-lawyers-the-poor-have-a-friend-in-court.html | The Nation | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/visual-arts-hears-from-womens-lib.html | Visual Arts Hears From Women's Lib | True | By David L. Shirey Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/marriage-announcement-1-no-title.html | Announcements â€šÃ„Â¥5000 | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/at-issue-curb-on-new-industries-along-the-coast.html | At Issue: Curb on New Industries Along the Coast | True | By Ronald Sullivan specäio to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/the-irish-big-board-brokers-see-havoc-in-wake-of-computers.html | The Irish â€šÃ„Â¨Big Boardâ€šÃ„Â¨ | True | By Daniel M. Doherty | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/fishing-off-coast-falls-on-bad-days-offshore-fishing-falls-on-bad.html | Fishing Off Coast Falls on Bad Days | True | By Richard J. H. Johnston Medal to The New York Thai | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/san-quentin-praises-family-visiting-plan-as-first-year-ends.html | San Quentin Praises Family Visiting Plan As First Year Ends | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/33-protesting-families-allowed-to-live-beside-brooklyn-church.html | 33 Protesting Families Allowed To Live Beside Brooklyn Church | True | By George Goodman Jr. | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/a-gadfly-stinging-politicians.html | A Gadfly Stinging Politicians | True | By James F. Lynch Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/nanook-would-know-now.html | Letters: | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/ann-marks-is-engaged.html | Ann Marks Is Engaged | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/highliving-soviet-swindler-will-go-before-firing-squad.html | Highâ€šÃ„Â¥Living Soviet Swindler Will Go Before Firing Squad | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/amarind-captures-cup.html | Amarind Captures Cup | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/shoemaker-rides-quack-to-2length-triumph-in-119400-california-derby.html | Shoemaker Rides Quack to 2â€šÃ„Â¥Length Triumph in $119,400 California Derby | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/anonymity-reigns-at-fearless-freds.html | Anonymity Reigns at Fearless Fred's | True | By James Tuite | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/two-share-birmingham-lead.html | Two Share Birmingham Lead | True | | 2000-02-03 | RE0000817628 | B00000755668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/mrs-abzug-and-mrs-mink-meet-hanoi-aides-in-paris.html | Mrs. Abzug and Mrs. Mink Meet Hanoi Aides in Paris | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/love-and-hate-by-irenaus-eibleibesfeldt-translated-by-geoffrey.html | Love and Hate | True | By Steven Marcus | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/nixons-bus-curb-pushed-by-hew-study-backs-added-funds-for.html | NIXON'S BUS CURB PUSHED BY H.E.W. | True | By John Berbers Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/nanci-ellen-friedman-is-betrothed.html | Nanci Ellen Friedman Is Betrothed | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/douglaston-rezoning-faces-contest.html | Douglaston Rezoning Faces Contest | True | By Glenn Singer | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/loveable-truly-is-upset-victor-takes-2-working-hunter-classes-at.html | UNABLE TRULY IS UPSET VICTOR | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/200-agencies-flourishing-in-madison-ave-nj.html | 200 Agencies Flourishing in Madison Ave., N.J. | True | By Robert Hurtado | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/soviet-prepares-big-new-missile-us-aides-say-tests-could-be-held-be.html | SOVIET PREPARES BIG NEW MISSILE | True | By William Beecher Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/gnp-rise-spurs-cheer-and-worry-the-week-in-finance.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/lure-of-europe.html | Letters To the Travel Editor | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/the-travelers-world-the-politics-of-youth-fares.html | the traveler's world: | True | by Friedlander Paul J. C. | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/the-rise-of-the-unmeltable-ethnics-politics-and-culture-in-the.html | The Rise of the Unmeltable Ethnics | True | By Garry Wills | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/the-proselytizer-by-d-keith-mano-271-pp-new-york-alfred-a-knopf-695.html | Salvation by seduction | True | By Geoffrey Wolff | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/poll-finds-a-rise-in-fair-of-crime-41-afraid-to-walk-at-night-in.html | POLL FINDS A RISE IN FEAR OF CRIME | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/penn-wins-3-relays-in-queensiona-test-penn-foursomes-capture-3.html | Penn Wins 3 Relays In Queensâ€¦â€™ona Test | True | By Neil Amdur | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/air-bases-in-north-raided.html | Air Bases in North Raided | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/commanders-post-assumed-by-webb.html | Commander's Post Assumed by Webb | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/jungle-explorer-too.html | Jungle Explorer. Too | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/dear-scott-dear-max-edited-by-john-kuehl-and-jackson-bryer-282-pp.html | Shorter Reviews | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/us-relief-aid-to-laos-reported-to-be-diverted.html | U.S. Relief Aid to Laos Reported to Be Diverted | True | By Tad Szulc Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/smuggler-ties-french-spies-to-heroin.html | Smuggler Ties French Spies to Heroin | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/lafricana-sung-after-4-decades-tucker-performs-lead-in-opera-by.html | L'AFRICANAâ€¦â€™ SUNG AFTER 4 DECADES | True | By Raymond Ericson | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/congers-may-get-crossing-signal-state-to-study-needs-of-site-of.html | CONGERS MAY GET CROSSING SIGNAL | True | By Edward Hudson | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/a-carolina-family-flies-over-to-bonn-for-its-dental-care.html | A Carolina Family Flies Over to Bonn For Its Dental Care | True | By David Binder Special to The York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/sure-rockwell-has-his-weaknesses.html | Art Mailbag | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/letter-to-the-editor-11-no-title.html | Letters To the Travel Editor | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/a-man-who-made-new-music-fifty-years-ago-varese-a-lookingglass.html | Var'ese | True | By Joan Peyser | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/8-primaries-in-2-weeks-aim-at-bluecollar-voter-bluecollar-vote-is.html | 8 Primaries in 2 Weeks Aim at Blueâ€¦â€™Â°Collar Voter | True | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/setting-for-a-fashion-designer.html | Setting for a fashion designer | True | By Norma Skurka | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/primetime-programing-by-and-for-whom.html | Television | True | By John J. O'Connor | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/boost-for-brooklyn-ballerinas.html | Boost for Brooklyn Ballerinas | True | By Andrea F. Korval | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/the-niger-by-riverboat-the-sahara-by-sheep-truck-from-mali-to.html | The Niger by Riverboat, the Sahara by Sheep Truck | True | By Sanche de Gramont | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/klecatsky-rows-to-two-victories.html | KLECATSKY ROWS TO TWO VICTORIES | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/gmiustlhwarting-irs.html | Letters to the Editor | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/antidote.html | Art Mailbag | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/a-fresh-new-look-from-tokyo.html | A fresh new look from Tokyo | True | By Eve Orton | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/isaksson-sets-sights-on-184.html | Isaksson Sets Sights on 18â€¦â€™4 | True | By Bill Becker By The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/paying-bills-california-banks-map-cashless-society-paying-bills.html | Paying Bills | True | By Robert A. Wright | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/some-surprises-in-holland.html | Chess | True | By Al Horowitz | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/muskie-appears-more-relaxed-even-stoical-after-primary-setbacks.html | Muskie Appears More Relaxed, Even Stoical, After Primary Setbacks | True | By James M. Naughton Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/us-navy-base-fails-a-test-for-want-of-a-signal-lamp.html | U.S. Navy Base Fails a Test For Want of a Signal Lamp | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/mckinney-errs-4-times-9-boston-runs-unearned-red-sox-score-over.html | McKinney Errs 4 Times; 9 Boston Runs Unearned | True | By Al Harvin Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/a-newspaper-says-no-to-orange-no-to-orange.html | Movies | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/who-was-that-lady-bobby-who-was-that-lady-bobby-morse.html | Who Was That Lady? Bobby! | True | By Robert Berkvist | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/wood-field-and-stream-the-vineyard-imperiled-building-boom-over-the.html | Wood, Field and Stream: The Vineyard Imperiled | True | By Nelson Bryant | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/the-big-hic-jacet-retrospective.html | Art | True | By John Canaday | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/in-haiti-things-on-the-surface-seem-the-same-but-many-changes-are.html | In Haiti, Things on the Surface Seem the Same, but Many Changes Are Emerging | True | By Richard Severo Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/will-tv-trust-suits-change-procedure.html | WASHINGTON REPORT | True | By Eileen Shanahan | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/the-diamond-hunters-by-wilbur-smith-231-pp-new-york-doubleday-co.html | New & Novel | True | By Wilbur Smith. 231 pp. New York: Doubleday &amp; Co. $5.95. | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/2-counties-pondering-container-problem.html | 2 Counties Pondering Container Problem | True | By David A. Andelman | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/new-antifouling-paint-combats-seawater-slime.html | New Antifouling Paint Combats Seawater Slime | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/article-4-no-title-bucks-dethroned-west-chamberlain-star-in-posting.html | BUCKS DETHRONED | True | By Thomas Rogers Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/who-wrote-what-in-commentary.html | WHO WROTE WHAT IN COMMENTARY | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/blue-shirts-go-for-sweep-of-cup-semifinal-against-hawks-rangers.html | Blue Shirts Go for Sweep of Cup Semifinal Against Hawks | True | By Gerald Eskenazi | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/columbia-county-faces-transportation-problems.html | Columbia County Faces Transportation Problems | True | By Harold Faber Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/eight-foreign-policies-for-the-united-states-which-is-yours-eight.html | Eight Foreign Policies For the United StatesâŚâŚWhich Is Yours? | True | By Eugene V. Rostow | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/smartalecky.html | Art Mailbag | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/rhodesia-immigration-rises.html | Rhodesia Immigration Rises | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/tigers-rout-brewers-82.html | Tigers Rout Brewers, 8âŚâŚ2 | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/unions-order-end-to-strike-in-quebec.html | UNIONS ORDER END TO STRIKE IN QUEBEC | True | | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/a-family-of-16-copes-with-problems-by-working-together.html | A Family of 16 Copes With Problems by Working Together | True | By Penny Schwartz Special to The New York Times | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-23 | 1972-04-23 | https://www.nytimes.com/1972/04/23/archives/the-neighborhood-nostrum.html | IN THE NATION | True | By Tom Wicker | 2000-02-03 | RE0000817628 | B00000755668 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/population-growth-rate-in-nation-falls-below-1.html | Population Growth Rate In Nation Falls Below 1% | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/syrian-flood-kills-15.html | Syrian Flood Kills 15 | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/mysterious-moon.html | Mysterious Moon | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/profits-showed-vigor-in-quarter-strong-recovery-is-evident-in-first.html | PROFITS SHOWED VIGOR IN QUARTER | True | By Clare M. Reckert | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/cork-hibernians-win-cup.html | Cork Hibernians Win Cup | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/no-200-for-temple-coach.html | No. 200 for Temple Coach | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/marketbloc-tax-stirs-us-protest-a-levy-on-edible-offals-is-termed.html | MARKETâŚâŚBLOC TAX STIRS U.S. PROTEST | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/sticks-and-bones-verona-win-tonys-gorman-sada-thompson-cited-for.html | âŚâŚ'Sticks and Bones,'âŚâŚ'Verona'âŚâŚ Win Tonys; Gorman, Sada Thompson Cited for Acting | True | By Mecandlish Phillips | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/15-arrested-during-squatters-protest-in-brooklyn.html | 15 Arrested During SquattersâŚâŚ Protest in Brooklyn | True | By Michael Knight | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/mcgovern-tops-muskie-2to1-in-bay-state-poll.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/united-fruit-lives-down-a-colonialist-past-united-fruit-is-living.html | United Fruit Lives Down a ColonialistâŚâŚ Past | True | By Richard Severo Special to The New York Times | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/coffee-in-the-office-at-a-nickel-a-cup.html | Coffee in the Office at a Nickel a Cup | True | By Jean Hewitt | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/theater-two-oneactors-by-stoppard-funny-clever-pieces-are-at.html | Theater: Two OneâŚâŚAct'ers by Stoppard | True | By Clive Barnes | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/3-in-plane-killed-in-france.html | 3 in Plane Killed in France | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/guard-says-he-was-warned-for-reporting-tombs-beating.html | Guard Says He Was Warned For Reporting Tombs Beating | True | By Laurie Johnston | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/younger-jazzmen-lift-now-segment-of-carnegie-series.html | Younger Jazzmen Lift âŚâŚ'Now'âŚâŚ Segment Of Carnegie Series | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817629 | B00000755669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/gus-hall-on-hanoi-radio-assails-the-us-on-bombing.html | Bus Hall, on Hanoi Radio, Assails the U.S. on Bombing | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/north-dakota-indian-group-maintains-control-of-jail.html | North Dakota Indian Group Maintains Control of Jail | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/3-wounded-by-snipers.html | 3 Wounded by Snipers | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/petty-with-late-rush-wins-250mile-stock-car-race.html | Petty, With Late Rush, Wins 250â€‹Â¬â€‹Mile Stock Car Race | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/poles-a-key-in-pennsylvania.html | Poles a Key in Pennsylvania | True | By Tad Szulc Special to The New York Times | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/farley-has-heart-attack-condition-is-satisfactory.html | Farley Has Heart Attack; Condition Is â€‹Â¬â€‹Satisfactoryâ€‹Â¬â€‹ | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/mitchell-takes-golf-in-playoff-birdie-on-first-extra-hole-beats.html | MITCHELL TAKES GOLF IN PLAYOFF | True | By Lincoln A. Werden Special to The New York Times | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/aged-in-the-wood.html | Sports of The Times | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/visit-to-canadian-crater-simplified-task-on-moon.html | Visit to Canadian Crater Simplified Task on Moon | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/itt-gets-air-force-job.html | I.T.T. Gets Air Force Job | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/episcopal-women-urge-ordination-63-from-8-dioceses-call-for.html | EPISCOPAL WOMEN URGE ORDINATION | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/sovietperuvian-talks.html | Sovietâ€‹Â¬â€‹Peruvian Talks | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/2-escaped-soldiers-home-from-israel-syria-says.html | 2 Escaped Soldiers Home From Israel, Syria Says | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/sadat-said-to-plan-a-trip-to-moscow.html | SADAT SAID TO PLAN A TRIP TO MOSCOW | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/ada-backs-mcgovern-bars-humphrey-rebuff.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/ithaca-college-group-plays-with-elan.html | Ithaca College Group Plays With Elan | True | By Allen Hughes | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/searle-realigns-officers.html | Searle Realigns Officers | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/rangel-charges-haryouact-loss-400000-unaccounted-for-after-audit-he.html | RANGEL CHARGES HARYOUâ€‹Â¬â€‹ACT LOSS | True | By Steven R. Weisman | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/roundup-cardinal-rookie-ends-expos-streak.html | Roundup: Cardinal Rookie Ends Exposâ€‹Â¬â€‹ Streak | True | By Sam Goldaper | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/doctors-unit-to-fight-vd.html | Doctorsâ€‹Â¬â€‹ Unit to Fight V.D. | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/james-a-kelly.html | JAMES A. KELLY | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/indians-battling-smallpox.html | Indians Battling Smallpox | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/teachers-urge-end-of-sex-stereotypes.html | TEACHERS URGE END OF SEX STEREOTYPES | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/spreading-supermarkets-roil-french-supermarkets-disturb-french.html | Spreading Supermarkets Roil French | True | By Clyde H. Farnsworth Special to The New York Times | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/ohrbachs-names-executive-to-fill-new-post-here.html | Ohrbach's Names Executive To Fill a New Post Here | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/bureau-of-advertising-elects-new-chairman.html | Advertising | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/bicyclists-in-protest-jam-streets-of-paris.html | Bicyclists, in Protest, Jam Streets of Paris | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/contrasts-flavor-media-campaign-in-massachusetts.html | THE 1972 CAMPAIGN | True | By Warren Weaver Jr. Special to The New York Times | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/community-boards-at-2-city-hospitals-are-seeking-more-power.html | City Hall Notes | True | By Edward Ranzal | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/newspaper-publishers-report-the-pay-board-increasingly-firm.html | Newspaper Publishers Report the Pay Board â€‹Â¬â€‹Increasingly Firmâ€‹Â¬â€‹ | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/prices-stir-mcgovern.html | THE 1972 CAMPAIGHN | True | By Christopher Lydon Special to The New York Times | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/pilot-17-is-hurt-in-crash-of-handmade-plane-upstate.html | Pilot, 17, Is Hurt in Crash Of Handmade Plane Upstate | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/israela-margalit-is-heard-on-piano.html | ISRAELA MARGALIT IS HEARD ON PIANO | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/lewis-upsets-muck-wins-handball-association-title.html | Lewis Upsets Muck, Wins Handball Association Title | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/a-steady-course-is-seen-for-rates-treasury-moves-this-week-to.html | Credit Markets | True | By John H. Allan | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/proposal-to-disperse-housing-snagged.html | Proposal to Disperse Housing Snagged | True | By John Herbers Special to The New York Times | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/article-2-no-title.html | Article 2 â€‹Â¬â€‹â€‹Â¬â€‹ No Title | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/shaws-273-wins-florida-tourney-australian-earns-15000-for-2stroke.html | SHAWS 273 WINS FLORIDA TOURNEY | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/a-gift-horse-takes-scarsdale-laurels.html | A GIFT HORSE TAKES SCARSDALE LAURELS | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/hawks-suffer-4th-straight-defeat-62-rangers-win-62-to-sweep-series.html | Hawks Suffer 4th Straight Defeat, 6â€‹Â¬â€‹2 | True | By Gerald Eskenazi | 2000-02-03 | RE0000817629 | B00000755669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/american-journalism-analyzed-by-counterconvention-here.html | American Journalism Analyzed By â€šÃ„Ã¹Counterâ€šÃ„Ã¹Conventionâ€šÃ„Ã¹ Here | True | By Murray Schumach | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/the-proceedings-in-the-un-today-april-24-1972.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/dr-warren-smith-dies-at-58-johnson-aide-taught-economics.html | Dr. Warren Smith Dies at 58; Johnson Aide Taught Economics | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/u-s-drive-on-narcotics-traffic-stressed-in-report-by-seymour.html | U.S. Drive on Narcotics Traffic Stressed in Report by Seymour | True | By Arnold H. Lubasch | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/conoco-plans-a-gas-test.html | Conoco Plans a Gas Test | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/2-appointed-by-amex-to-senior-positions.html | 2 APPOINTED BY AMEX TO SENIOR POSITIONS | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/mets-down-cubs-82-and-76-in-12-beauchamps-pinch-hit-off-hamilton.html | METS DOWN CUBS, 8â€šÃ„Ã¹2 AND 7â€šÃ„Ã¹6 IN 12 | True | By Murray Crass | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/kennan-urges-drive-outside-politics-to-attune-us-society-to-its.html | Kennan Urges Drive, Outside Politics, to Attune U.S. Society to Its Environment | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/key-to-triumph-knicks-refused-to-panic.html | Key to Triumph: Knicks Refused to Panic | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/chess-browne-takes-national-open-after-a-tie-with-levy-at-71.html | Chess: Browne Takes National Open After a Tie With Levy at 7â€šÃ„Ã¹1 | True | By Al Horowitz | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/ice-flows-delay-vessel.html | Ice Flows Delay Vessel | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/browns-sign-walt-johnson.html | Browns Sign Walt Johnson | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/rangers-succeed-by-staying-on-top-of-them-all-the-time.html | Rangers Succeed by Staying â€šÃ„Ã¹On Top of Them All The Timeâ€šÃ„Ã¹ | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/west-german-state-vote-imperils-bonn-coalition-a-state-election.html | West German State Vote Imperils Bonn Coalition | True | By David Binder Special to The New York Times | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/stellahalqau-8t-publicist-isdead.html | STELLA HANAU, 81, PUBLICIST, IS DEAD | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/dust-samples-may-hold-clues-to-rays-of-moon.html | Dust Samples May Hold Clues to Rays of Moon | True | By Walter Sullivan Special to The New York Times | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/mrs-king-adds-3400.html | Mrs. King Adds $3,400 | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/mgovern-endorsed-by-2-on-radical-left.html | M'GOVERN ENDORSED BY 2 ON RADICAL LEFT | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/us-is-seeking-a-new-trading-order-analysis-trading-order.html | Economic Analysis | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/ryuns-mile-in-kansas-3571-leaves-him-right-on-schedule.html | Ryun's Mile in Kansas (3:57.1) Leaves Him Right on Schedule | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/turnover-of-money-in-us-increased-during-february.html | Turnover of Money in U.S â€šÃ„Ã¹Increased During February | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/british-auto-race-won-by-fittipaldi.html | BRITISH AUTO RACE WON BY FITTIPALDI | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/47floor-apartment-building-rising-close-to-35story-stack.html | 47â€šÃ„Ã¹Floor Apartment Building Rising Close to 35â€šÃ„Ã¹Story Stack | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/us-women-triumph.html | U.S. Women Triumph | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/personal-finance-valuing-fund-shares-personal-finance.html | Personal Finance: Valuing Fund Shares | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/-paul-g-roder.html | PAUL G. RODER | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/secrets-hard-to-keep-on-vietnam-field-radio-enemy-eavesdropping.html | Secrets Hard to Keep on Vietnam Field Radio | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/moscow-tv-conductor-quits-soviet-for-israel.html | Moscow TV Conductor Quits Soviet for Israel | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/solution-sought-on-bankrupt-line-amoskeag-offers-a-proposal-for.html | SOLUTION SOUGHT ON BANKRUPT LINE | True | By Alexander R. Hammer | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã¹â€šÃ„Ã¹ No Title | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/smokers-undeterred-by-ban.html | Smokers Undeterred by Ban | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/patricia-a-drucker-bride-of-e-s-north.html | Patricia A. Drucker Bride of E. S. North | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/zoo-bears-kill-australian.html | Zoo Bears Kill Australian | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/jewish-group-here-calls-mayor-insensitive-to-the-needs-of-jews.html | Jewish Group Here Calls Mayor â€šÃ„Ã¹Insensitiveâ€šÃ„Ã¹ to the Needs of Jews | True | By Emanuel Perlmutter | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/keuter-shows-off-his-dance-trademark.html | Keuter Shows Off His Dance Trademark | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/astronauts-comments-before-leaving-the-moon.html | Astronautsâ€šÃ„Ã¹ Comments Before Leaving the Moon | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/mail-for-maine-hamlet-travels-through-canada-remote-clayton-lake.html | Mail for Maine Hamlet Travels Through Canada | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/-cav-and-pag-enlist-two-new-heroines.html | TAVIâ€šÃ„Ã¹ ANDTAGâ€šÃ„Ã¹ ENLIST TWO NEW HEROINES | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/mrs-w-kerr-scott.html | MRS. W. KERR SCOTT | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/right-course-on-chile.html | Right Course on Chile | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/refugees-describe-life-in-town-foe-occupied.html | Refugees Describe Life In Town Foe Occupied | True | | 2000-02-03 | RE0000817629 | B00000755669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/muslims-worship-with-baptists-in-a-harlem-ecumenical-service.html | Muslims Worship With Baptists In a Harlem Ecumenical Service | True | By Paul L. Montgomery | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/turkish-government-is-devoted-to-democracy.html | Letters to the Editor | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/h-u-d-is-exempt-on-lead-paint-ban-relaxes-its-prohibition-on.html | H.U.D. IS EXEMPT ON LEAD PAINT BAN | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/greek-exile-sees-clash-with-athens.html | GREEK EXILE SEES. CLASH WITH ATHENS | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/article-1-no-title.html | Article 1 â€ÃÂ"â€ÃÂ" No Title | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/election-donors-warned.html | Election Donors Warned | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/39-business-areas-getting-super-lights-to-cut-crime.html | 39 Business Areas Getting Super Lights to Cut Crime | True | By Deirdre Carmody | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/rangers-and-knicks-advance-to-finals-of-league-playoffs.html | Rangers and Knicks Advance to F bids Of League Playoffs | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/street-battles-erupt-in-peaceful-area-of-londonderry.html | Street Battles Erupt in Peaceful Area of Londonderry | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/mills-says-nixon-allowed-us-economy-to-stagnate.html | Mills Says Nixon Allowed U.S. Economy to Stagnate | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/from-french-ready-to-wear-that-wellgroomed-look.html | From French Readyâ€ÃÂ"toâ€ÃÂ"Wear That Wellâ€ÃÂ"Groomed Look | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/man-killed-in-fall-on-irt.html | Man Killed in Fall on IRT | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/new-orleans-jazz-as-vital-as-ever-preservation-band-is-older-but.html | NEW ORLEANS JAZZ AS VITAL AS EVER | True | By John S. Wilson | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/reginald-h-thayer.html | REGINALD H. THAYER | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/french-champion-victor.html | French Champion Victor | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/japans-agonizing-reappraisal.html | Japan's Agonizing Reappraisal | True | By Robert Kleiman | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/susan-rogers-is-wed-on-li.html | Susan Rogers Is Wed on L.I. | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/massachusetts-rivals-trying-to-clarify-ballot.html | THE 1972 CAMPAIGN | True | By Bill Kovach Special to The New York Times | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/an-empty-field-in-new-jersey.html | The Sound of America: I | True | By Terence J. Flanagan | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/black-sea-exercises-end.html | Black Sea Exercises End | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/sale-and-rebuying-of-coal-by-the-city-criticized-in-study.html | Sale and Rebuying Of Coal by the City Criticized in Study | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/the-company-lost-money-last-year.html | The Company Lost Money Last Year | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/80-at-attica-see-inquiry-as-a-trick-80-in-isolation-at-attica.html | 80 at Attica See Inquiry As a â€ÃÂ"Trickâ€ÃÂ" | True | By Joseph Lelyveld | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/soviet-five-defeats-u-s.html | Soviet Five Defeats U. S. | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/dow-corning-sets-deal.html | Dow Corning Sets Deal | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/soft-rock-is-style-of-pastor-brothers.html | SOFT ROCK IS STYLE OF PASTOR BROTHERS | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/chile-ousts-brazil.html | Chile Ousts Brazil | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/employe-grievance-plan-irks-rogers.html | Employe Grievance Plan Irks Rogers | True | By Benjamin Welles Special to The New York Times | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/18thcentury-specialists-honor-resident-mentor-specialists-of-the.html | 18thâ€ÃÂ"Century Specialists. Honor Resident Mentor | True | By Israel Shenker | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/young-triumphs-in-aau-walking.html | YOUNG TRIUMPHS IN A.A.U. WALKING | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/peak-performances-in-steel-forecast-record-advances-in-steel.html | Peak Performances in Steel Forecast | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/best-gain-recorded-since-october-69-march-orders-up-in-machine.html | Best Gain Recorded Since October â€ÃÂ'69 | True | By Gene Smith | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/the-grand-jury.html | ABROAD AT HOME | True | By Anthony Lewis | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/fenway-too-wet-yanks-await-as-red-sox-postpone-contest-after.html | FENWAY TOO WET, YANKS AWAIT A'S | True | By Al Harvin Special to Ma New York Times | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/on-the-democratic-horizon.html | Letters to the Editor | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/jackson-stumps-doggedly-in-lonely-ohio-campaign.html | THE 1972 CAMPAIGN | True | By Douglas E. Kneeland Special to The New York Times | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/bettenhausen-wins-trenton-200.html | Bettenhausen Wins Trenton 200 | True | By John S. Radosta Special to The New York Times | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/louis-stoecklin.html | LOUIS STOECKLIN | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/two-contractors-get-newark-terminal-job.html | Two Contractors Get Newark Terminal Job | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/marion-edey-ecology-lobbyist-is-married-to-joseph-browder.html | Marion Edey, Ecology Lobbyist, Is Married to Joseph Browder | True | | 2000-02-03 | RE0000817629 | B00000755669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/haunting-crumb-work-caps-new-music-series.html | Haunting Crumb Work Caps New Music Series | True | By Donal Henahan | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/beach-erosion-here-stirs-policy-disputes-beach-erosion-here-stirs.html | Beach Erosion Here Stirs Policy Disputes | True | By David Bird | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/111103-triumph-ousts-celtics-in-5-games-knicks-gain-final-on-111103.html | 111â€¦Â¢Â¹103 Triumph Ousts Celtics in 5 Games | True | By Leonard Koppett Special to The New York Times | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/metropolitan-life-change.html | Metropolitan Life Change | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/if-youre-writing-to-china-.html | SHOP TALK | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/the-theater-gosss-three-one-acts-hinges-on-the-past.html | The Theater | True | By Howard Thompson | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/saigon-puts-foes-dead-at-13000-own-at-3000.html | Saigon Puts Foe's Dead At 13,000, Own at 3,000 | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/gen-guy-de-boissoudy.html | GEN. GUY DE BOISSOUDY | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/kodaks-earnings-up-31-in-quarter-records-are-set-for-period-as.html | KODAK'S EARNINGS UP 31% IN QUARTER | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/riverman-wins-in-140000-race-americanbred-colt-beats-9-others-in.html | RIVERMAN WINS IN $140,000 RACE | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/to-bomb-or-not-to-bomb-.html | Letters to the Editor | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/complaint-about-prices-hold-on-have-faith.html | Complaint About Prices? â€¦Â¶Hold On â€¦Â¶Have Faith | True | By Philip Shabecoff Special to The New York Times | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/nixon-stays-at-camp-david.html | Nixon Stays at Camp David | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/mrs-roberta-goldthwait-wed-to-dentist.html | Mrs. Roberta Goldthwait Wed to Dentist | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/ted-kloth-marries-miss-carol-nathan.html | Ted Kloth Marries Miss Carol Nathan | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/nets-and-squires-resume-tonight-virginia-leads-in-delay-ed-aba.html | NETS AND SQUIRES RESUME TONIGHT | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/voice-link-to-astronauts-anthony-wayne-england.html | Man in the News | True | By Boyce Rensberger Special to The New York Times | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/tav-unreform.html | Tax Unreform | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/texfi-makes-appointment.html | Texfi Makes Appointment | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/more-notes-on-the-new-novel.html | Books a The Times | True | By Anatole Broyard | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/rosewall-tops-richey-in-10000-final-shift-in-tactics-pays-off-in-26.html | Rosewall Tops Richey in $10,000 Final | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/b52-raids-resumed.html | Bâ€¦Â¢52 Raids Resumed | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/back-pay-cuts-bus-service.html | Back Pay Cuts Bus Service | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/obituary-1-no-title.html | Obituary 1 â€¦Â¢â€¦Â¢ No Title | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/pennsylvania-party-aides-expect-humphrey-to-win-some-key-muskie.html | THE 1972 CAMPAIGN | True | By Donald Janson Special to The New York Times | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/episcopalians-open-drive-for-3million-venture-fund.html | Episcopalians Open Drive For $3â€¦Â¢Million Venture Fund | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/bridge-lebhar-the-eternal-optimist-built-up-prosperous-league.html | Bridge: Lebhar, the Eternal Optimist, Built Up Prosperous League | True | By Alan Truscott | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/power-to-impose-unpaid-furloughs-sought-by-mayor-plan-involving.html | POWER TO IMPOSE UNPAID FURLOUGHS SOUGHT BY MAYOR | True | By Peter Kihss | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/troops-watch-over-election-in-lebanon.html | TROOPS WATCH OVER ELECTION IN LEBANON | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/navy-cost-overruns-cited-in-us-reports.html | NAVY COST OVERRUNS CITED IN U.S. REPORTS | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/french-vote-yes-on-wider-market-but-high-rate-of-abstention-and.html | FRENCH VOTE YES ON WIDER MARKET | True | By Henry Giniger Special to The New York Times | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/an-administration-slide-show-attacks-the-idea-of-tax-reform.html | An Administration Slide Show Attacks the Idea of Tax Reform | True | By Eileen Shanahan Special to The New York Times | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/nyac-eight-beats-manhattan-for-cup.html | N.Y.A.C. EIGHT BEATS MANHATTAN FOR CUP | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/nastase-victor-in-nice.html | Nastase Victor in Nice | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/the-abortion-law-scored-by-rabbis-orthodox-council-urges-the-repeal.html | THE ABORTION LAW SCORED BY RABBIS | True | By George Dugan | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/bruins-rout-blues-7-to-2-for-30-lead-in-cup-series-blues-trounced.html | Bruins Rout Blues, 7 to 2, For 3â€¦Â¢â€¦Â¢0 Lead in Cup Series | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/21-seized-trying-to-block-loading-of-munitions-ship.html | 21 Seized Trying to Block Loading of Munitions Ship | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/now-is-the-time-to-march-with-the-poor.html | Letters to the Editor | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/miss-burfeindt-scores-in-golf-her-4underpar-212-wins-by-2-shots-at.html | MISS BURFEINDT SCORES IN GOLF | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/2748320-big-perfecta.html | $27,483.20 Big Perfecta | True | | 2000-02-03 | RE0000817629 | B00000755669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/kremlin-policy-goal-leverage-for-summit.html | News Analysis | True | By Hedrick Smith Special to The New York Times | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/bhutto-ready-to-renew-ties-to-india.html | Bhutto Ready to Renew Ties to India | True | By James P. Sterba Special to The New York Times | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/key-highlands-base-reported-overrun-in-a-major-offensive-by-enemy.html | Key Highlands Base Reported Overrun In a Major Offensive by Enemy Tanks | True | By Malcolm W. Browne Special to The New York Times | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/councils-collapse.html | Council's Collapse | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/bengalis-rebuild-even-without-aid-but-material-and-money-are-scarce.html | BENGALIS REBUILD EVEN WITHOUT AID | True | By Robert Trumbull Special to The New York Times | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/marketplace-reoccupied.html | Marketplace Reoccupied | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/edward-j-stewart.html | EDWARD J. STEWART | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/ireland-links-future-to-a-common-market-role-leaders-call-may-10.html | Ireland Links Future to a Common Market Role | True | By Michael Stern Special to The New York Times | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/offensive-after-three-weeks-remains-intense-but-two-fronts-seem.html | Offensive, After Three Weeks, Remains Intense but Two Fronts Seem Stalemated | True | By Craig R. Whitney Special to The New York Times | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/from-a-taiwan-prison.html | The Sound of America: | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/the-old-chiquita-banana-and-the-new.html | The Old Chiquita Banana and the New | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/poise-marks-pieces-by-youth-symphony.html | POISE MARKS PIECES BY YOUTH SYMPHONY | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/morison-rates-magellan-above-columbus-as-a-seaman.html | Morison Rates Magellan Above Columbus as a Seaman | True | By Henry Raymont | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/why-prosecutions-of-draft-violators-have-fallen.html | Letters to the Editor | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/two-astronauts-blast-off-moon-and-rejoin-third-for-trip-home-gather.html | TWO ASTRONAUTS BLAST OFF MOON AND REJOIN THIRD FOR TRIP HOME; GATHER CRATER ROCKS IN LAST DAY | True | By John Noble Wilford Special to The New York Times | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/divas-and-opera-fans-agree-o-soave-bing.html | Divas and Opera Fans Agree: â€šÃ„Ã´0 Soave Bingâ€šÃ„Ã´ | True | By Harold C. Schonberg | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/soviet-chemical-warfare-school-saves-lake-from-spilled-fuel-oil.html | Soviet Chemical Warfare School Saves Lake From Spilled Fuel Oil | True | By Theodore Shabad Special to The New York Times | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/democratic-criticism-called-nonsense-by-fda-chief.html | Democratic Criticism Called Nonsense by F.D.A. Chief | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/gasoline-games.html | Advertising: | True | By Philip H. Dougherty | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/a-times-financial-writer-gets-strebigdobben-award.html | A Times Financial Writer Gets Strebigâ€šÃ„Ã¹Dobben Award | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-24 | 1972-04-24 | https://www.nytimes.com/1972/04/24/archives/ailey-troupe-rises-to-the-brio-of-dance-for-six.html | Ailey Troupe Rises to the Brio of â€šÃ„Ã¹Dance for Sixâ€šÃ„Ã¹ | True | | 2000-02-03 | RE0000817629 | B00000755669 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/4-are-arrested-in-queens-in-slaying-of-club-owner-4-are-arrested-in.html | 4 Are Arrested in Queens In Slaying of Club Owner | True | By Les Ledbetter | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/black-protesters-occupy-harvard-hall-for-5th-day.html | Black Protesters Occupy Harvard Hall for 5th Day | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/at-the-un-polite-feminism.html | At the U.N., Polite Feminism | True | By Kathleen Teltsch Special to The New York Times | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/blue-and-finley-still-far-apart.html | Blue and Finley Still Far Apart | True | By Murray Crass | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/choral-festival-gets-a-rousing-start.html | Choral Festival Gets a Rousing Start | True | By Donal Henahan | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/2-die-in-british-hotel-fire.html | 2 Die in British Hotel Fire | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/continental-airlines-orders-4-dc-10s-and-15-727200s.html | Continental Airlines Orders 4 DC 10's and 15 727.200's | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/teacher-of-the-year-feted-at-white-house.html | Teacher of the Year Feted at White House | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/article-3-no-title-limiting-of-business-abroad-is-held-to-cost-jobs.html | Limiting of Business Abroad Is Held to Cost Jobs Here | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/moss-calls-for-data-on-meetings-held-by-sec-on-rules-data-for.html | Moss Calls for Data On Meetings Held By S.E.C. on Rules | True | By Eileen Shanahan Special to The New York Times | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/bruins-goalie-set-for-tough-contest-with-blues-tonight.html | Bruinsâ€šÃ„Ã¹ Goalie Set For Tough Contest With Blues Tonight | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/north-vietnamese-craft-sunk.html | North Vietnamese Craft Sunk | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/stocks-retreat-as-trading-ebbs-dow-drops-632-to-95748-after.html | STOCKS RETREAT AS TRADING EBBS | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/inspector-quitting-over-mosque-killing-inspector-to-quit-over.html | Inspector Quitting Over Mosque Killing | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/which-way-to-peace.html | Letters to the Editor | True | | 2000-02-03 | RE0000817630 | B00000755670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/flanigan-asserts-he-told-kleindienst-about-itt-report-kleindienst.html | Flanigan Asserts He Told Kleindienst About I.T.T.Report | True | By John W. Finney Special to The New York Times | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/seven-sailors-leap-from-picketed-ship-7-navy-men-leap-off-picketed.html | Seven Sailors Leap From Picketed Ship | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/crisis-time-again.html | Crisis Time Again | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/monetary-talks-face-new-dispute-us-and-common-market-disagree-on.html | MONETARY TALKS FACE NEW DISPUTE | True | By Clyde H. Farnsworth Special to The New York Times | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/civil-service-group-ratifies-pay-pact.html | CIVIL SERVICE GROUP RATIFIES PAY PACT | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/scientists-envision-quake-prediction-and-prevention.html | Scientists Envision Quake Prediction and Prevention | True | By Walter Sullivan Special to The New York Times | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/front-page-1-no-title.html | Front Page 1 â€š Ã„ Ã´ â€š Ã„ Â¹ No Title | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/2-lamp-brings-1500.html | $2 Lamp Brings $1,500 | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/screen-a-full-life-and-hani-imprint.html | Screen: 'A Full Life' and Hani Imprint | True | By Roger Greenspun | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/us-military-chiefs-are-off-to-europe-and-nato-talks.html | U.S. Military Chiefs Are Off To Europe and NATO Talks | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/norwich-gains-first-division-in-britain-after-67-years.html | Norwich Gains First Division In Britain After 67 Years | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/nixon-is-still-weighing-another-troop-reduction.html | Nixon Is Still Weighing Another Troop Reduction | True | By Bernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/searchandcherish-mission.html | OBSERVER | True | By Russell Baker | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/school-furlough-hinted-by-mayor-lindsay-will-ask-albany-not-to-cut.html | Lindsay Will Ask Albany Not to Cut Education Funds | True | By Edward Ranzal | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/nixons-busing-stand-upsets-federal-lawyers-some-at-justice.html | Nixon's Busing Stand Upsets Federal Lawyers | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/dentzer-resigns-state-bank-post-albright-rockefeller-aide-named.html | DENTZER RESIGNS STATE BANK POST | True | By William E. Farrell Special to The New York Times | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/joneslewis-band-is-a-hit-in-moscow-multiracial-jazz-troupe-plays.html | JONESâ€š Ã„ Â´LEWIS BAND IS A HIT IN MOSCOW | True | By Theodore Shabad Special to The New York Times | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/wide-agenda-seen-at-pakistan-talks-india-names-delegation-for.html | WIDE AGENDA SEEN AT PAKISTAN TALKS | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/h-err-phlsn-io-canc-car-vnr.html | HELEN PRATT PHILBIN OF CANCER CARE UNIT | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/us-and-soviet-map-model-for-docking.html | U.S. AND SOVIET MAP MODEL FOR DOCKING | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/wallace-calls-mcgovern-part-of-the-establishment-says-senator-is.html | THE 1972 CAMPAIGN | True | By Bill Kovach Special to The New York Times | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/capra-to-start-against-padres-met-rookie-bids-for-no-4-spot-in.html | CAPRA TO START AGAINST PADRES | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/market-place-b-f-ahmanson-is-going-public.html | Market Place: H. F. Ahmanson Is Going Public | True | By Robert Metz | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/lester-r-uretz.html | LESTER R. URETZ | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/phelps-dodge-net-dropped-in-quarter-as-revenues-rose-phelps-dodges.html | Phelps Dodge Net Dropped in Quarter As Revenues Rose | True | By Gene Smith | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/bill-rates-decline-at-weekly-auction.html | Bill Rates Decline at Weekly Auction | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/price-unit-denies-ford-a-445-rise-on-some-products-engine-parts-and.html | PRICE UNIT DENIES FORD A 4.45% RISE ON SOME PRODUCTS | True | By Philip Shabecoff Special to The New York Times | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/board-sets-limits-on-outside-activity-by-faculty-of-city-u.html | Board Sets Limits On Outside Activity By Faculty of City U. | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/allied-chemical-expects-substantial-gains-in-72-allied-chemical.html | Allied Chemical Expects â€š Ã„ Â¨Substantialâ€š Ã„ Â´ Gains in â€š Ã„ Â¶72 | True | By Gerd Wilcke Special to The New York Times | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/steel-production-down-1-in-week.html | STEEL PRODUCTION DOWN 1% IN WEEK | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/henry-hovland.html | HENRY HOVLAND | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/ship-repair-concern-indicted-for-fraud.html | SHIP REPAIR CONCERN INDICTED FOR FRAUD | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/dakar-spreading-idea-of-black-culture.html | Dakar Spreading Idea of Black Culture | True | By Marvine Howe Special to The New York Times | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/eugene-f-golden.html | EUGENE F. GOLDEN | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/william-fisher-arranger-for-s-ullivans-tv-show.html | William Fisher, Arranger For Sullivan's TV Show | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/apollo-leaves-orbit-of-moon-on-a-66hour-voyage-to-earth-pacific.html | Apollo Leaves Orbit of Moon On a 66â€š Ã„ Â¶Hour Voyage to Earth | True | By John Noble Wilford Special to The New York Times | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/opposition-maps-move-to-topple-brandt.html | Opposition Maps Move to Topple Brandt | True | By David Binder Special to The New York Times | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/more-posthumous-hemingway.html | Books of The Times | True | By Richard R. Lingeman | 2000-02-03 | RE0000817630 | B00000755670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/twoday-critique-of-media-closes-panels-charge-newspaper-and-tv.html | TWOâ€“DAY CRITIQUE OF MEDIA CLOSES | True | By Murray Schumach | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/otb-will-add-3-shops.html | OTB Will Add 3 Shops | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/bronx-rivals-seek-subway-vote-scheuer-and-bingham-seeking-bronx.html | Bronx Rivals Seek Subway vote | True | By Joseph Lelyveld | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/texas-rangers-triumph.html | Texas Rangers Triumph | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/if-right-to-life-prevails-.html | Letters to the Editor | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/chinese-team-in-california.html | Chinese Team in California | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/jack-and-4-others-are-found-guilty-convicted-of-conspiracy-in.html | JACK AND 4 OTHERS ARE FOUND GUILTY | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/soviet-completes-modern-computer.html | SOVIET COMPLETES MODERN COMPUTER | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/foreign-ministers-meet.html | Foreign Ministers Meet | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/us-forces-moves-disturb-japanese-satos-foes-say-transfers-to-war.html | U.S. FORCESâ€™ MOVES DISTURB JAPANESE | True | By John M. Lee Special to The New York Times | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/paul-revere-a-descendant-of-the-patrio-dies-at-74.html | Paul Revere, a Descendant Of the Patriot, Dies at 74 | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/an-aide-to-hughes-denies-charges-of-stock-fraud.html | An Aide to Hughes Denies Charges of Stock Fraud | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/article-2-no-title.html | Article 2 â€“ No Title | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/bankrupt-investor-arrested-in-akron-in-bank-loan-case.html | Bankrupt Investor Arrested in Akron In Bank Loan Case | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/brimmer-stresses-money-flexibility.html | BRIMMER STRESSES MONEY FLEXIBILITY | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/16-ulster-men-win-damages.html | 16 Ulster Men Win Damages | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/feminist-writer-steps-to-the-fore-publishes-6-works-in-five-years.html | FEMINIST WRITER STEPS TO THE FORE | True | By Alden Whitman | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/revisions-in-highlights-of-apollo-16-flight-plan.html | Revisions in Highlights Of Apollo 16 Flight Plan | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/free-elections-promised.html | Free Elections Promised | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/gorman-advances-in-italian-tennis-beats-fletcher-in-3-sets-tiriac.html | GORMAN ADVANCES IN ITALIAN TENNIS | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/jerome-zelin-41-is-named-as-president-of-unishops.html | Jerome Zelin, 41, Is Named As President of Unishops | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/what-an-abzug-congress-would-look-like.html | Letters to the Editor | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/depth-and-versatility-fortify-rangers-rangers-secret-sheer-strength.html | Depth and Versatility Fortify Rangers | True | By Gerald Eskenazi | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/bridge-final-deal-proves-decisive-in-double-knockout-play.html | Bridge: Final Deal Proves Decisive In Double Knockout Play | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/fusillade-of-gavels-due-today.html | Fusillade of Gavels Due Today | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/prostitution-suit-filed.html | Prostitution Suit Filed | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/senate-panel-weighs-stiff-must-work-provisions-in-welfare-reform.html | Senate Panel Weighs Stiff â€˜Must Workâ€™ Provisions in Welfare Reform Proposal | True | By Marjorie Hunter Special to The New York Times | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/beefy-city-policemen-face-a-moment-of-truth.html | Beefy City Policemen Face a Moment of Truth | True | By Laurie Johnston | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/constance-cheatham-wed-to-chris-nance.html | Constance Cheatham Wed to Chris Nance | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/review-delayed-on-miranda-case-high-court-finds-a-flaw-in-appeal-on.html | REVIEW DELAYED. ON MIRANDA USE | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/pennsy-cuts-loss-n-w-profits-up-pennsy-cuts-loss.html | Pennsy Cuts Loss | True | By Alexander R. Hammer | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/the-theater-cold-feet-marvin-pletzke-play-staged-in-village.html | The Theater: â€˜Cold Feetâ€™ | True | By Mel Gussow | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/prisoner-transfer-barred.html | Prisoner Transfer Barred | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/hawks-promote-guerin-to-general-manager.html | Hawks Promote Guerin To General Manager | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/the-true-arena.html | IN THE NATION | True | By Tom Wicker | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/two-new-directors-named-to-ap-board.html | TWO NEW DIRECTORS NAMED TO A.P. BOARD | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/capt-isaac-bogart-liaison-officer-87.html | CAPT. ISAAC BOGART, LIAISON OFFICER, 87 | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/nbc-revises-its-tv-schedule-for-children-saturday-in-7273.html | N.B.C. Revises Its TV Schedule For Children Saturday in â€˜72â€“â€˜73 | True | By Louis Calta | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/sumner-string-trio-offers-a-premiere.html | SUMNER STRING TRIO OFFERS A PREMIERE | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/price-chief-sees-millions-in-cuts-tells-press-gathering-that.html | RICE PRICE CHIEF SEES MILLIONS IN CUTS | True | By Peter Kihss | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/saigons-forces-flee-in-disorder-toward-kontum-dakto-reported.html | SAIGON'S FORCES FLEE IN DISORDER TOWARD KONTUM | True | By Craig R. Whitney Special to The New York Times | 2000-02-03 | RE0000817630 | B00000755670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/the-south-joins-the-union.html | The Sound of Americaâ€¦â€¦Ⅱ | True | By Paul Hemphill | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/conflict-charges-aired-amexco-holders-hear-of-conflict.html | Conflict Charges Aired | True | By H. Erich Heinemann | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/usia-says-programs-face-big-cuts.html | U.S.I.A. Says Programs Face Big Cuts | True | By Tad Szulc Special to The New York Times | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/kentuckian-in-derby.html | Kentuckian in Derby | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/hy-lavinthal-77-theorist-in-contract-bridge-dies.html | Hy Lavinthal, 77, Theorist In Contract Bridge, Dies | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/indian-protest-ends.html | Indian Protest Ends | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/ginger-rogers-a-job-in-fashion.html | SHOP TALK | True | By Angela Taylor | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/18881-fans-see-chiefs-win-title-oconnell-is-hero-in-defeat-of.html | 18,881 FANS SEE CHIEFS WIN TITLE | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/work-not-furlough.html | Work, Not Furlough | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/a-brozen-rebuttal.html | Advertising | True | By Philip H. Dougherty | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/meeting-of-aircraft-maker-marred-by-political-dispute-boeing-net.html | Meeting of Aircraft Maker Marred by Political Dispute | True | By Robert A. Wright Special to The New York Times | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/ford-adding-1700-workers-as-operations-are-widened.html | Ford Adding 1,700 Workers As Operations Are Widened | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/wilt-feels-short-series-is-sweetest-way-to-win.html | Wilt Feels Short Series Is Sweetest Way to Win | True | By Bill Becker Special to The New York Times | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/wiretapes-played-at-the-holder-trial.html | WIRETAPES PLAYED AT THE HOLDER TRIAL | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/rangel-and-supporters-of-haryouact-clash-over-his-allegations-of.html | Rangel and Supporters of Haryouâ€¦â€¦Act Clash Over His Allegations of Fiscal Irresponsibility | True | By Charlayne Hunter | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/mrs-farkas-invited-to-china-trade-fair.html | MRS. FARKAS INVITED TO CHINA TRADE FAIR | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/civic-groups-oppose-reinstating-death-penalty-corrections-chief-and.html | Civic Groups Oppose. Reinstating Death Penalty | True | By Lesley Oelsner | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/joan-tiger-morse-is-dead-avantgarde-fashion-designer.html | Joan (Tiger) Morse Is Dead; Avantâ€¦â€¦Garde Fashion Designer | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/mcgovern-my-stand.html | McGovern: My Stand | True | By George McGovern | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/futures-prices-of-cotton-mixed-may-and-july-contracts-up-but.html | FUTURES PRICES OF COTTON MIXED | True | By Thomas W. Ennis | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/leading-uruguayan-reported-kidnapped.html | LEADING URUGUAYAN REPORTED KIDNAPPED | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/cambodian-post-said-to-fall.html | Cambodian Post Said to Fall | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/fire-at-black-s-house-stirs-fear-and-rumor-on-si-block.html | Fire at Black's House Stirs Fear and Rumor on S.I. Block | True | By Paul L. Montgomery | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/main-line-democrats-working-for-mcgovern.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/humphrey-favored-in-pennsylvanias-delegate-races.html | THE 1972 CAMPAIGN | True | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/justices-declare-federal-courts-have-power-to-ban-pollution.html | Justices Declare Federal Courts Have Power to Ban Pollution | True | By Fred P. Graham Special to The New York Times | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/new-bill-drafted-to-get-no-fault-assembly-hopes-to-break-impasse-in.html | NEW BILL DRAFTED TO GET â€¦â€¦NO FAULTâ€¦â€¦ | True | By Alfonso A. Narvaez Special to The New York Times | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/eximbank-head-predicts-further-yen-revaluation-an-unusual-comment.html | Eximbank Head Predicts Further Yen Revaluation | True | By Edwin L. Dale Jr. Special to Tiie New York Times | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/uns-chronic-money-troubles-apparent-us-shift-on-budget-could-worsen.html | News Analysis | True | By Robert Alden Special to The New York Time | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/inquiry-slated-on-soliciting-of-funds-by-hra-aide.html | Inquiry Slated on Soliciting of Funds by H.R.A. Aide | True | By Martin Tolchin | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/6-us-advisers-killed-in-crash-in-highlands.html | 6 U.S. Advisers Killed In Crash in Highlands | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/attica-guard-says-economy-measures-hurt-security-at-time-of.html | Attica Guard Says Economy Measures Hurt Security at Time of Rebellion | True | By Michael T. Kaufman | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/matta-a-substitute-outpoints-mamby-in-10-rounds-here.html | Matta, a Substitute, Outpoints Mamby In 10 Rounds Here | True | By Al Harvin | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/a-black-and-a-woman-seek-seats-on-court-of-appeals.html | A Black and a Woman Seek Seats on Court of Appeals | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/u-s-foreign-service-the-dawning-of-the-day-of-the-drones.html | Letters to the Editor | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/high-court-refuses-to-hear-gaf-case-review-of-gaf-case-is-refused.html | High Court Refuses To Hear GAF Case | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/inaugural-head-named.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/republicans-move-closer-to-convention-site-shift-national-committee.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/tv-entertainment-is-uneven-for-the-tony-awards-awkward-pace-mars.html | TV: Entertainment Is Uneven for the Tony Awards | True | By John J. O'Connor | 2000-02-03 | RE0000817630 | B00000755670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/crew-sipping-potassium-drink-to-bar-heartbeat-irregularities.html | Crew Sipping Potassium Drink To Bar Heartbeat Irregularities | True | By Lawrence K. Altman Special to The New York Times | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/rand-names-a-new-chairman.html | Notes on People | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/coast-thrift-unit-opens-merger-plan.html | COAST THRIFT UNIT OPENS MERGER PLAN | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/state-of-the-environment.html | State of the Environment | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/1971-nixon-message-disclosed-by-sadat.html | 1971 NIXON MESSAGE DISCLOSED BY SADAT | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/quick-pride-sold-to-italian-group-trotter-goes-for-300000-to-stay.html | QUICK PRIDE SOLD TO ITALIAN GROUP | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/cannero-ii-back-for-racing-here-trainer-says-colt-star-of-1971-is.html | CANNERO II BACK FOR RACING HERE | True | By Michael Strauss | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/us-swaps-mitchel-field-site-with-nassau-to-construct-offices.html | U.S. Swaps Mitchel Field Site With Nassau to Construct Offices | True | By Roy R. Silver Special to The New York Times | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/article-1-no-title.html | Article 1 â€š Ã¤â€š Ã¤* No Title | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/si-student-has-meningitis.html | S.I. Student Has Meningitis | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/advance-unit-for-nixon-trip-in-kiev-after-leningrad-visit.html | Advance Unit for Nixon Trip in Kiev After Leningrad Visit | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/rates-edge-down-in-credit-market-short-and-longterm-lists-reflect.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/auto-unions-west-coast-chief-fights-to-keep-post.html | Auto Union's West Coast Chief Fights to Keep Post | True | By Jerry M. Flint Special to The New York Times | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/fhaoverhaul-urged-by-percy-building-manufacturers-unit-is-told.html | REA. OVERHAUL URGED BY PERCY | True | By John Berbers Special to The New York Times | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/congress-urged-to-curb-use-of-executive-accords.html | Congress Urged to Curb Use of Executive Accords | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/metropolitan-engages-1st-black-conductor.html | Metropolitan Engages 1st Black Conductor | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/quilting-is-no-longer-just-another-pastime.html | Quilting Is No Longer Just Another Pastime | True | By Rita Reif | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/adelphi-promotes-bazil.html | Adelphi Promotes Bazil | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/rodino-to-seek-reelection-in-black-area-of-newark.html | Rodino to Seek Reâ€š Ã¤*election in Black Area of Newark | True | By Richard L. Madden Special to The New York Times | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/israel-strengthening-authority-over-gaza-israel-increases-control.html | Israel Strengthening Authority Over Gaza | True | By Peter Grose Special to The New York Times | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/wood-field-and-stream-knowledge-of-water-temperatures-seen-as.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/upi-names-latin-editor.html | U.P.I. Names Latin Editor | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/a-zurbaran-is-bought-for-3million.html | A Zurbaran Is Bought for $3â€š Ã¤*Million | True | By Grace Glueck | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/ruling-due-today-on-davis-letters-her-attorneys-again-fight-to-bar.html | RULING DUE TODAY ON DAVIS LETTERS | True | By Earl Caldwell Special to The New York Times | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/jersey-senate-passes-marijuana-lenity-bill.html | Jersey Senate Passes Marijuana Lenity Bill | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/dance-royal-ballet-opens-engagement-at-the-met-nureyev-appears-in-2.html | Dance: Royal Ballet Opens Engagement at the Met | True | By Clive Barnes | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/scotland-yards-new-chief-is-shaking-up-the-detective-branch.html | Scotland Yard's New Chief Is Shaking Up the Detective Branch | True | By Bernard Weinraub Special to The New York Times | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/baby-carriage-bomb-injures-3-in-belfast.html | BABYâ€š Ã¤*CARRIAGE BOMB INJURES 3 IN BELFAST | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/3-senators-fight-to-win-pennsylvania-vote-today-3-senators-fight-to.html | 3 Senators Fight to Win Pennsylvania Vote Today | True | By Donald Janson Special to The New York Times | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/sixfingered-connally.html | Letters to the Editor | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/amex-prices-off-in-slow-trading-counter-issues-also-drop-earnings.html | AMEX PRICES OFF IN SLOW TRADING | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/primaries-at-a-glance.html | THE 1972 CAMKPAIGN | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/astros-win-3-to-2-on-homer-in-11th-nip-cubs-for-7th-straight-on.html | ASTROS WIN, 3 TO 2, ON HOMER IN 11TH | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/durocher-to-undergo-more-hospital-tests.html | Durocher to Undergo More Hospital Tests | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/high-stakes-in-bonn.html | High Stakes in Bonn | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/australian-beer-gift.html | Australian Beer Gift | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/black-nixon-backers-in-washington-parley.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/connally-assailed-on-barring-of-audit.html | CONNALLY ASSAILED ON BARRING OF AUDIT | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/state-prods-city-to-crack-down-on-employable-relief-recipients.html | State Prods City to Crack Down On Employable Relief Recipients | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/partners-with-one-goal-in-mind-edward-giacomin-and-gilles-villemure.html | Men in the News | True | By Dave Anderson | 2000-02-03 | RE0000817630 | B00000755670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/bologna-the-communist-keynote-city.html | Bologna: The Communist Keynote City | True | By Paul Hofmann Special to The New York Times | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/policeman-hurt-3-seized-in-protests-at-columbia.html | Policeman Hurt, 3 Seized In Protests at Columbia | True | By Martin Arnold | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/festival-enlivened-by-hampton-choir.html | FESTIVAL ENLIVENED BY HAMPTON CHOIR | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/the-proceedings-in-the-un-today-april-25-1972.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/knicks-lakers-facing-a-schedule-conflict-knicks-lakers-face.html | Knicks, Lakers Facing A Schedule Conflict | True | By Leonard Koppett | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/johnson-gaining-rapidly.html | Johnson Gaining Rapidly | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/penn-centrals-woes.html | Letters to the Editor | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/building-union-chief-is-critical-of-labor.html | BUILDING UNION CHIEF IS CRITICAL OF LABOR | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/house-told-of-a-gang-of-uso-thieves.html | House Told of â€ŠÂ²a Gang of U.S.O. Thievesâ€ŠÂ´ | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/nets-win-119117-trail-by-21-nets-win-119117-on-barry-s-goal.html | Nets Win,119â€ŠÂ²117, Trail by 2â€ŠÂ²1 | True | By Sam Goldaper Special to The New York Times | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/manon-conductor-notes-anniversary.html | â€ŠÂ´MANONâ€ŠÂ´ CONDUCTOR NOTES ANNIVERSARY | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/popular-science-at-100-still-advises-do-it-yourself.html | Popular Science, at 100, Still Advises Do It Yourself | True | By Israel Shenker | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/contempt-for-youth.html | Contempt for Youth | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/new-antiwar-group-disclosing-military-information.html | New Antiwar Group Disclosing Military Information | True | By Juan M. Vasquez Special to The New York Times | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/gordon-comedy-delayed.html | Gordon Comedy Delayed | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/and-if-it-succumbs.html | Letters to the Editor | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/chile-plans-diplomatic-ties-with-2-communist-nations.html | Chile Plans Diplomatic Ties With 2 Communist Nations | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/school-vouchers-get-limited-test-san-jose-parents-will-pick.html | SCHOOL VOUCHERS GET LIMITED TEST | True | By Jack Rosenthal Special to The New York Times | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/official-accuses-maye-of-assault-city-aide-says-he-saw-gay-intruder.html | OFFICIAL ACCUSES MAYE OF ASSAULT | True | By Eric Pace | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/four-men-and-a-woman-arrested-at-alleged-hideout-of-colombo-family.html | Four Men and a Woman Arrested at Alleged Hideâ€ŠÂ´Out of Colombo Family | True | By Nicholas Gage | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/mixed-housing-for-20000-is-proposed-for-mahwah.html | Mixed Housing for 20,000 Is Proposed for Mahwah | True | By Ronald Sullivan | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/stars-turn-back-pacers-139130-wise-and-jones-lead-attack-as-utah.html | STARS TURN BACK PACERS, 139â€ŠÂ²130 | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/nixon-back-in-capital.html | Nixon Back 41 Capital | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/corporate-planes-a-free-ride-for-us-officials-corporate-planes-a.html | Corporate Planes: A Free Ride for U.S. Officials. | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/robert-carson.html | ROBERT CARSON | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/revision-of-states-mental-health-law-gets-final-approval-by-the.html | Revision of State's Mental Health Law Gets Final Approval by the Assembly | True | By Francis X. Clines Special to The New York Times | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/conditions-of-agreement.html | â€ŠÂ´Conditions of Agreementâ€ŠÂ´ | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/bomb-kills-10-filipinos.html | Bomb Kills 10 Filipinos | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/common-stock-financing-plunges-into-active-week-common-stock.html | Common Stock Financing Plunges Into Active Week | True | By John H. Allan | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/civil-servants-end-stoppage-in-quebec.html | CIVIL SERVANTS END STOPPAGE IN QUEBEC | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/net-is-up-slightly-at-union-pennzoil-ashland-sets-mark-union.html | Net Is Up Slightly At Union, Pennzoil; Ashland Sets Mark | True | By William D. Smith | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/arthur-daley-backward-progress.html | Sports of The Times | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/china-pledges-assistance-to-antius-forces-in-war.html | China Pledges Assistance To Antiâ€ŠÂ´U.S. Forces in War | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/tv-industry-supports-double-liability-on-bills.html | Advertising | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-25 | 1972-04-25 | https://www.nytimes.com/1972/04/25/archives/900-zambian-copper-miners-defy-union-on-4day-strike.html | 900 Zambian Copper Miners Defy Union on 4â€ŠÂ´Day Strike | True | | 2000-02-03 | RE0000817630 | B00000755670 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/giants-sign-lockhart-for-8th-season.html | Giants Sign Lockhart for 8th Season | True | By William N. Wallace | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/tougher-price-line.html | Tougher Price Line | True | | 2000-02-03 | RE0000817631 | B00000755671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/past-and-future-mingle-at-old-fort-past-and-future-mingle-at-old.html | Past and Future Mingle at Old Fort | True | By Drew Middleton Special to The New York Times | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/giants-recall-outfielder.html | Giants Recall Outfielder | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/shareholders-watch-5-pictures-taken-in-10-seconds.html | Shareholders Watch 5 Pictures Taken in 10 Seconds | True | By Herbert Koshetz. Special to The New York Times | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/new-tricks-for-an-old-don.html | Books of The Times | True | By Anatole Broyard | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/roundup-aarons-bat-keeps-booming.html | Roundup: Aaron's Bat Keeps Booming | True | By Deane McGowen | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/opposition-chiefs-assail-bhutto-for-keeping-emergency-rule.html | Opposition Chiefs Assail Bhutto For Keeping Emergency Rule | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/kodak-to-market-a-film-designed-for-selfdeveloping.html | Kodak to Market a Film Designed for SelfÃ¢Â€Â‹Developing | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/newspaper-plans.html | Advertising | True | By Philip H. Dougherty | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/two-stocks-pace-decline-on-amex-shares-also-drop-in.html | TWO STOCKS PACE DECLINE ON AMEX | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/city-seeks-state-approval-for-a-seat-on-exchange.html | City Seeks State Approval for a Seat on Exchange | True | By Ralph Blumenthal | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/wallace-less-exuberant-about-indiana.html | THE 1972 CAMPAIGN | True | By James T. Wooten Special to The New York Times | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/other-reports-mixed-texaco-net-down-mobil-profits-up.html | Other Reports Mixed | True | By William D. Smith | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/times-shareholders-are-told-value-of-diversified-activities.html | Times Shareholders Are Told Value of Diversified Activities | True | By Michael C. Jensen | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/sympathy-for-jews.html | Letters to the Editor | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/dolphins-obtain-morrall-from-colts-on-waivers-dolphins-obtain-colts.html | Dolphins Obtain Morrall From Colts on Waivers | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/thousands-in-paris-stage-antiwar-demonstration.html | Thousands in Paris Stage Antiwar Demonstration | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/iowa-guard-gets-its-mobility-back-governor-ends-grounding-damage.html | IOWA GUARD GETS ITS NOBILITY BACK | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/black-seeks-carolina-house-seat.html | THE 1972 CAMPAIGN | True | By Linda Charlton Special to The New York Times | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/poles-stage-banned-writers-work-in-washington.html | Poles Stage Banned WritersÃ¢Â€Â™ Work in Washington | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/two-primaries-fail-to-clarify-contest-for-the-nomination-2.html | Two Primaries Fail To Clarify Contest For The Nomination | True | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/mcgovern-backs-irish-unity.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/executive-changes.html | Executive Changes. | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/full-service-in-gaza-is-favored-by-dayan.html | FULL SERVICE IN GAZA IS FAVORED BY DAY AN | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/copter-in-crash-recovered.html | Copter in Crash Recovered | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/physicists-say-rocket-experiment-bolsters-theory-that-pulsars-are.html | Physicists Say Rocket Experiment Bolsters Theory That Pulsars Are Source of â€˜Ã¢Â€Â‹Cosmic Raysâ€™Ã¢Â€Â‹ | True | By Walter Sullivan Special to The New York Times | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/cambodian-city-periled.html | Cambodian City Periled | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/william-chambers-banker-active-in-patriotic-groups.html | William Chambers, â€˜Ã¢Â€Â‹Banker, Active in Patriotic Groups | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/california-banker-may-fill-maisels-seat-on-reserve.html | California Banker May Fill Maisel's Seat on, Reserve | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/photography-innovator-edwin-herbert-land.html | Man in the News | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/in-belfast-children-fight-a-war-too.html | Boy on Divis Street, Belfast, hurls a rock British soldier, circle, crouching behind wall. | True | By Gloria Emerson Special to The New York Times | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/the-consummate-cad.html | The Consummate Cad | True | By John Damton | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/stocks-plummet-as-dow-slips-1099-key-indicator-is-off-3-points-in.html | STOCKS PLUMMET AS DOW SLIPS 10.99 | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/the-migrants-said-hello-columbus.html | The Sound of America: III | True | By Betty Garrett | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/us-urged-to-drop-proposed-ddt-ban-benefits-outweigh-hazards-hearing.html | U.S. URGED TO DROP PROPOSED DDT BAN | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/north-vietnamese-appear-on-way-to-dividing-south-a-saigon-force-is.html | North Vietnamese Appear On Way to Dividing South | True | By Craig R. Whitney Special to The New York Times | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/indecision-marks-sundial-debate-columbia-students-unable-to-agree.html | INDECISION MARKS SUNDIAL DEBATE | True | By Joseph Lelyveld | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/2-ny-servicemen-killed.html | 2 N.Y. Servicemen Killed | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/rally-extended-in-credit-market-rate-declines-begun-early-last-week.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817631 | B00000755671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/dakotan-in-sweep-gains-majority-of-102-delegates-muskie-crushed-in.html | DAKOTAN IN SWEEP | True | By Bill Kovach Special to The New York Times | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/miami-beach-agency-cuts-its-offer-to-gop.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/ford-announces-2d-recall-move-further-replacements-due-on-torinos-a.html | FORD ANNOUNCES 2D RECALL MOVE | True | By Agis Salpukas Special to The New York Times | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/market-place-broker-assesses-a-brokers-role.html | Market Place: Broker Assesses A Broker's Role | True | By Robert Metz | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/annual-rate-is-63-unit-labor-costs-advance-sharply.html | Annual Rate Is 6.3% | True | By Eileen Shanahan Special to The New York Times | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/attica-inquiry-is-told-prison-guards-ignored-battle-plan-in-joining.html | Attica Inquiry Is Told Prison Guards Ignored Battle Plan in Joining Assault | True | By Michael T. Kaufman | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/american-captain-describes-escape-from-overrun-post.html | American Captain Describes Escape From Overrun Post | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/front-page-1-no-title.html | Front Page 1 â€3â„¢â€3â„¢â€3â„¢ No Title | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/herman-a-levine-lawyer-active-in-jewish-work-62.html | Herman A. Levine, Lawyer Active in Jewish Work, 62 | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/assembly-backs-a-halt-in-busing-oneyear-moratorium-is-voted-9944.html | ASSEMBLY BACKS A HALT IN BUSING | True | By William E. Farrell Special to The New York Times | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/mets-top-padres-for-4th-straight-triumph-21-by-getting-2-runs-in.html | METS TOP PADRES FOR 4TH STRAIGHT | True | By Joseph Durso Special to The New York Times | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/nets-coach-grim-despite-triumph-camesecca-hopeful-team-wont-repeat.html | NETSâ€3â„¢ COACH GRIM DESPITE TRIUMPH | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/bronx-poverty-unit-ends-factional-war-dispute-resolved-by-poverty.html | Bronx Poverty Unit Ends Factional War | True | By Max H. Seigel | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/jos-schlitz-brewing-co.html | Jos. Schlitz Brewing Co. | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/pay-board-votes-increase-of-153-to-phone-workers.html | Pay Board Votes Increase of 15.3% To Phone Workers | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/william-b-jaffe-67-lawyer-who-was-patron-of-art-dies.html | William B. Jaffe, 67, Lawyer Who Was Patron of Art, Dies | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/ickx-regazzoni-take-monza-race-in-ferrari.html | Ickx, Regazzoni Take Monza Race in Ferrari | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/athletics-subdue-yanks-in-12th-43-begins-2out-pinch-double-off.html | Sports of The Times | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/disappointment-voiced-over-results-in-many-operating-areas.html | Disappointment Voiced Over Results in Many Operating Areas | True | By Gene Smith Special to The New York Times | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/pakistan-bus-crash-kills-13.html | Pakistan Bus Crash Kills 13 | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/amendment-urged.html | Amendment Urged | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/w-t-grant-company.html | W.T. Grant Company | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/frank-l-boyden-92-principal-of-deerfield-academy-is-dead.html | Frank L. Boyden, 92, Principal Of Deerfield Academy, Is Dead | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/one-collects-111912-2-super-winners-to-go.html | One Collects $111,912; 2 Super Winners to Go | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/woodcock-pledges-support-if-kennedy-decides-to-run.html | Woodcock Pledges Support If Kennedy Decides to Run | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/gaf-corporation.html | GAF Corporation | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/new-secret-trip-kissinger-flew-to-soviet-silent-on-details-us-and.html | NEW SECRET TRIP | True | By Robert B. Semple Jr. Special to The New York Times | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/obituary-1-no-title.html | Obituary 1 â€3â„¢â€3â„¢â€3â„¢ No Title | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/a-hunger-strike-is-started-by-blacks-in-harvard-sitin.html | A Hunger Strike Is Started By Blacks In Harvard Sitâ€3â„¢In | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/con-ed-earnings-rose-in-quarter-common-increase-reduced-per-share.html | CON ED EARNINGS ROSE IN QUARTER | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/us-senate-calls-9-from-new-york-to-testify-about-housing-programs.html | U.S. Senate Calls 9 From New York To Testify About Housing Programs | True | By Edith Evans Asbury | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/bridge-rubber-and-duplicate-play-each-has-its-own-supporters.html | Bridge : Rubber and Duplicate Play Each Has Its Own Supporters as ALAN TRUSCOTT | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/ap-elects-miller-chairman-new-title.html | A.P. ELECTS MILLER CHAIRMAN, NEW TITLE | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/doremus-hires-fearon-as-a-creative-director.html | Advertising | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/new-england-governors-to-challenge-oil-quotas.html | New England Governors To Challenge Oil Quotas | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/2d-recall-by-ford.html | 2d Recall by Ford | True | | 2000-02-03 | RE0000817631 | B00000755671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/whatever-happened-to-central-park.html | Whatever Happened to Central Park? | True | By Elizabeth Barlow | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/clean-water.html | Clean Water | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/death-of-mrs-ricki-revson-is-attributed-to-drowning.html | Death of Mrs. Ricki Revson Is Attributed to Drowning | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/sonorities-by-duo-mark-piano-recital.html | SONORITIES BY DUO MARK PIANO RECITAL RAYMOND ERICSON | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/soybeans-prices-show-advances-bullish-impact-is-felt-from-reduced.html | SOYBEANS PRICES SHOW ADVANCES | True | By Thomas W. Ennis | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/bill-rates-decrease-at-monthly-auction.html | Bill Rates Decrease At Monthly Auction | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/japanese-allowed-to-hold-currencies.html | JAPANESE ALLOWED TO HOLD CURRENCIES | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/honecker-bars-revision.html | Honecker Bars Revision | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/the-road-to-moscow.html | The Road to Moscow | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/state-senate-approves-a-bill-for-primary-runoffs-here.html | State Senate Approves a Bill for Primary Runoffs Here | True | By Alfonso A. Narvaez Special to The New York Times | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/total-revenues-rose-gulf-oil-earnings-off-5-in-quarter.html | Total Revenues Rose | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/antirepeal-drive-begun.html | Antiâ€‹â€‹Repeal Drive Begun | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/us-aides-say-view-on-yen-is-personal.html | U.S. AIDES SAY VIEW ON YEN IS â€‹â€‹PERSONALâ€‹â€‹ | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/victim-at-mosque-hit-at-close-range.html | Victim at Mosque Hit at Close Range | True | By Eric Pace | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/foe-arrives-warns-villagers-to-flee.html | Foe Arrives, Warns Villagers to Flee | True | By Joseph B. Treaster Special to The New York Times | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/rheingold-corporation.html | Rheingold Corporation | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/death-note-cited-in-murder-on-li-evidence-allegedly-written-by-mrs.html | â€‹â€‹DEATHâ€‹â€‹ NOTE CITED IN MURDER ON Li, | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/indian-head-in-pact-on-carlon-products.html | INDIAN READ IN PACT ON CARLON PRODUCTS | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/stage-the-little-black-book-opens-benjamin-miss-seyrig-at-the-helen.html | Stage: â€‹â€‹The Little Black Bookâ€‹â€‹ Opens | True | By Clive Barnes | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/lakers-sharman-gets-coachofyear-award.html | Lakersâ€‹â€‹ Sharman Gets Coachâ€‹â€‹ofâ€‹â€‹Year Award | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/methodists-score-us-vietnam-role-conference-resolution-says.html | METHODISTS SCORE U.S. VIETNAM ROLE | True | By Eleanor Blau Special to The New York Times | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/1969-study-shows-war-policy-split-joint-chiefs-urged-renewed.html | 1969 STUDY SHOWS WAR POLICY SPLIT | True | By Tad Szulc Special to The New York Times | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/mcgrawhill-finds-stockholders-take-scandals-in-stride-mcgrawhill-inc.html | McGrawâ€‹â€‹Hill Finds Stockholders Take Scandals in Stride | True | By Henry Raymont | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/barzel-bid-against-brandt-is-traced-to-rivals-in-party.html | Barzel Bid Against Brandt Is Traced to Rivals in Party | True | By David Binder Special to The New York Times | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/warnerlambert-raises-earnings-scheringplough-lilly-and-squibb-also.html | WARNERâ€‹â€‹LAMBERT RAISES EARNINGS | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/jockey-undergoes-surgery.html | Jockey Undergoes Surgery | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/house-panel-approves-bill-to-pay-cyclamate-losses.html | House Panel Approves Bill To Pay Cyclamate Losses | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/smith-triumphs-in-italian-tennis-connors-64-60-victor-gimeno.html | SMITH TRIUMPHS IN ITALIAN TENNIS | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/music-hall-sets-1776-for-holiday-season.html | Music Hall Sets â€‹â€‹â€‹1776â€‹â€‹â€‹ For Holiday Season | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/gi-killed-in-world-war-11-buried-in-westfield-ny.html | G.I. Killed in World War II Buried in Westfield, N.Y. | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/prerace-rain-placed-damper-on-trentonian.html | About Motor Sports | True | By John S. Radosta | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/marijuana-haul-is-buried.html | Marijuana Haul Is Buried | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/conflict-on-flanigan-letter-indicated.html | Conflict on Flanigan Letter Indicated | True | By Fred P. Graham Special to The New York Times | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/reshevsky-and-evans-share-lead-in-us-chess.html | Reshevsky and Evans Share Lead in U.S. Chess | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/publisher-caters-to-war-buffs.html | Publisher Caters to War Buffs | True | By Anthony Ripley Special to The New York Times | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/ratelle-of-rangers-ready-for-stanley-cup-finals.html | Ratelle of Rangers Ready for Stanley Cup Finals | True | BY Sam Goldaper | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/five-in-gallo-gang-named-on-death-list.html | Five in Gallo Gang Named on Death List | True | By Nicholas Gage | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/philharmonic-puts-four-in-new-posts.html | PHILHARMONIC PUTS FOUR IN NEW POSTS | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/a-hint-of-doubt-in-europe.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/can-makers-expect-higher-earnings.html | Can Makers Expect Higher Earnings | True | By Clare M. Reckert | 2000-02-03 | RE0000817631 | B00000755671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/dean-of-headmasters.html | Dean of Headmasters | True | By Farnsworth Fowle | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/man-here-leading-the-life-of-ali.html | Sports of The Times | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/woolworth-told-to-cut-meal-costs-panel-also-orders-lumber-increases.html | WOOLWORTH TOED TO CUT MEAL COSTS | True | By Philip Shabecoff Special to The New York Times | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/customs-area-at-airport-screened-to-foil-smuggling.html | Customs Area at Airport Screened to Foil Smuggling | True | By Frank J. Prial | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/union-backs-humphrey.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/14-hurt-as-police-charge-students-on-columbia-lawn-throwing-of.html | 14 HURT AS POLICE CHARGE STUDENTS ON COLUMBIA LAWN | True | By Martin Arnold | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/two-villages-of-mylai-survivors-laid-waste-by-enemy-in-drive.html | Two Villages of Mylai Survivors Laid Waste by Enemy in Drive | True | By Fox Butterfield Special to The New York Times | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/house-passes-science-bill.html | House Passes Science Bill | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/bach-mass-musica-sacra-gives-work-in-b-minor.html | Bach Mass | True | By Donal Henahan | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/criticism-annoys-un-relief-mission-in-dacca.html | Criticism Annoys U.N. Relief Mission in Dacca | True | By Robert Trumbull Special to The New York Times | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/brandts-treaty-advances.html | Brandt's Treaty Advances | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/cunningham-uses-fables-and-foibles-for-dance-patterns.html | Cunningham Uses Fables and Foibles For Dance Patterns | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/sadat-vows-to-free-arab-lands-in-year.html | SADAT VOWS TO FREE ARAB LANDS IN YEAR | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/the-arguable-merit-of-thou-shalt-not-hit.html | Letters to the Editor | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/laborites-get-a-new-no-2.html | Notes on People | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/piping-rock-turns-back-womens-golf-clubmates.html | Piping Rock Turns Back Women's Golf Clubmates | True | By Maureen Orcutt | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/henry-vance-investing-expert-who-began-boston-firm-dead.html | Henry Vance, Investing Expert Who Began Boston Firm, Dead | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/school-board-turmoil.html | School Board Turmoil | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/kresge-foundation-sells-265million-stock-block-foundation-sells.html | Kresge Foundation Sells $265â€¦â€Million Stock Block | True | By John H. Allan | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/ftc-scores-lag-in-consumer-aid-official-finds-lack-of-free-legal.html | F.T.C. SCORES LAG IN CONSUMER AID | True | By Grace Lichtenstein | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/knicks-and-lakersthen-and-now-astonishing-differences-in-2-years.html | Knicks and Lakersâ€¦â€¢ Then and Now: Astonishing Differences in 2 Years | True | By Leonard Koppett Special to The New York Times | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/alumna-testifies-harvard-unit-barred-her-from-job-sessions.html | Alumna Testifies Harvard Unit Barred Her From Job Sessions | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/the-primary-process-price-is-high-but-so-is-the-value.html | News Analysis | True | By Max Frankel Special to The New York Times | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/japan-rejects-soviet-draft-of-chemical-arms-pact.html | Japan Rejects Soviet Draft of Chemical Arms Pact | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/at-home-japanese-who-hid-28-years-says-im-ashamed-but-ive-come-back.html | At Home, Japanese Who Hid 28 Years Says â€¦Â¢â€I'm Ashamed but I've Come Backâ€¦Â¢â€¦Â¢ | True | By John M. Lee Special to The New York Times | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/muskie-is-behind-wallace-is-stronghumphrey-leads-in-delegate-races.html | MUSKIE IS BEHIND | True | By Donald Janson Special to The New York Times | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/bill-cosby-to-star-in-childrens-show-saturdays-on-cbs.html | Bill Cosby to Star in Children's Show Saturdays on C.B.S. | True | By Louis Calta | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/bronx-man-guilty-as-heroin-dealer-he-faces-over-30-years-after.html | BRONX MAN GUILTY AS HEROIN DEALER | True | By Arnold H. Lubasch | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/film-japans-cleopatra-animation-at-the-bijou-is-no-snow-white.html | Film: apan's â€¦Â¢â€Cleopatraâ€¦Â¢â€¦Â¢ | True | By Howard Thompson | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/impresario-28-nurtures-bronx-opera.html | Impresario, 28, Nurtures Bronx Opera | True | By McCandlish Phillips | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/staten-island-arson.html | Staten Island Arson | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/an-ethics-inquiry-on-carroll-urged-garelik-cites-solicitation-of.html | AN ETHICS INQUIRY ON CARROLL URGED | True | By Martin Tolchin | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/nations-energy-crisis-a-coordinated-approach-is-essential-for.html | Economic Analysis | True | By Leonard Silk | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/botany-seeking-a-reorganization-daroff-unit-of-major-maker-of-mens.html | BOTANY SEEKING A REORGANIZATION | True | By Leonard Sloane | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/indian-delegation-in-pakistan-for-talks.html | Indian Delegation in Pakistan for Talks | True | By James P. Sterba Special to The New York Times | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/95-us-rights-lawyers-score-nixon-busing-view.html | 95 U.S. Rights Lawyers Score Nixon Busing View | True | By John Berbers Special to The New York Times | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/mass-baptism-rite-in-korea.html | Mass Baptism Rite in Korea | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/europeans-favor-imf-for-new-monetary-talks.html | Europeans Favor I.M F. for New Monetary Talks | True | By Clyde H. Farnsworth specie to The New York Volts | 2000-02-03 | RE0000817631 | B00000755671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/bombing-poll-finds-us-sharply-divided.html | BOMBING POLL FINDS U.S. SHARPLY DIVIDED | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/governor-urges-change-to-16week-abortions.html | Governor Urges Change To 16â€3Â¸Â°Week Abortions | True | By James F. Clarity Special to The New York Times | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/jury-hears-3-davis-letters-document-held-key-to-prosecution-is.html | Jury Hears 3 Davis Letters | True | By Earl Caldwell Special to The New York Times | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/tampax-inc.html | Tampax, Inc. | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/hospital-union-asks-15-increase-in-pay.html | HOSPITAL UNION ASKS 15% INCREASE IN PAY | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/apollo-16-course-to-earth-refined-mattingly-walks-in-space-is.html | APOLLO 16 COURSE TO EARTH REFINED | True | By John Noble Wilford Special to The New York Times | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/tricia-cox-makes-her-72-campaigning-debut.html | Tricia Cox Makes Her 72 Campaigning Debut | True | By David A. Andelman Special to The New York Times | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/text-of-mcgill-statement.html | Text of McGill Statement | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/quarter-profit-drops-by-50-cents-a-share-from-71-period-us-steels.html | Quarter Profit Drops by 50 Cents a Share From â€3Â¸Â71 Period | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/kidnapped-official-freed-by-uruguayan-guerrillas.html | Kidnapped Official Freed By Uruguayan Guerrillas | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/hearings-under-way-at-albany-on-plane-crash-fatal-to-17.html | Hearings Under Way at Albany On Plane Crash Fatal to 17 | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/rutgers-rotc-building-badly-damaged-by-fire.html | Rutgers R.O.T.C. Building Badly Damaged by Fire | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/balaguer-is-pointing-the-way-to-broad-dominican-land-reform.html | Balaguer Is Pointing the Way to Broad Dominican Land Reform | True | By Richard Severo Special to The New York Times | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/the-kissinger-story.html | The Kissinger Story | True | By Manes Reston | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/nixon-talk-scheduled-for-tv-at-10-tonight.html | Nixon Talk Scheduled for TV at 10 Tonight | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/publishers-told-of-chagrin-with-us-and-press.html | Publishers Told of Chagrin With U.S. and Press | True | By Peter Kihss | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/bruins-win-by-53-to-3-gain-hockey-final-sweep-blues-with-fourth-victory.html | BRUINS WIN BY 5â€3Â¸Â3, GAIN HOCKEY FINAL | True | By Dave Anderson Special to The New York Times | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/announcement-by-saigon.html | Announcement by Saigon | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/highlands-bases-evacuated.html | Highlands Bases Evacuated | True | By Malcolm W. Browne Special to The New York Times | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/regina-closes-saturday.html | â€3Â¸Â'Regina'â€3Â¸Â' Closes Saturday | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/alaska-pipeline-alternative-tankers-are-no-solution.html | Letters to the Editor | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/procter-gamble-has-higher-sales-and-net-earnings-procter-gamble.html | Procter &Gamble Has Higher Sales And Net Earnings | True | By John J. Abele | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/survey-shows-pennsylvania-voters-backed-mcgovern-because-of.html | Survey Shows Pennsylvania Voters Backed McGovern Because of Heightening of War | True | By Jack Rosenthal | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/kaiser-increases-price.html | Kaiser Increases Price | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/manhattan-landing-blessing-or-curse.html | Letters to the Editor | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/excerpts-from-1969-national-security-study-of-vietnam-war-requested.html | Excerpts From 1969 National Security Study of Vietnam War Requested by Nixon | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/jazz-band-playing-in-its-3d-version-is-led-by-watrous.html | Jazz Band, Playing In Its 3d Version, Is Led by Watrous | True | By John S. Wilson | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/woolworths-estate-robbed-of-paintings-valued-at-250000.html | Woolworth's Estate Robbed of Paintings Valued at $250,000 | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/new-york-telephone-net-up.html | New York Telephone Net Up | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/the-nixons-will-visit-the-connallys-ranch.html | The Nixons Will Visit The Connallys Ranch | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/justice-unit-backs-institutional-role.html | JUSTICE UNIT BACKS INSTITUTIONAL ROLE | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/racing-industry-asks-otb-change-seeks-revisions-in-albany-bill.html | RACING INDUSTRY ASKS OTB CHANGE | True | By Steve Cady | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/george-sanders-film-villain-a-suicide.html | George Sanders, Film Villain, a Suicide | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/best-level-in-7-years-auto-sales-rose-for-april-1120.html | Best Level in 7 Years | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/scientists-oppose-breeder-reactor-31-experts-urge-rejection-of.html | SCIENTISTS OPPOSE BREEDER REACTOR | True | By Edward Cowan Special to The New York Times | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/stoppard-refutes-himself-endlessly.html | Stoppard Refutes Himself, Endlessly | True | By Mel Gussow | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/mr-flanigan-remembers.html | Mr. Flanigan Remembers | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-26 | 1972-04-26 | https://www.nytimes.com/1972/04/26/archives/the-proceedings-in-the-un-today-april-25-1972.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817631 | B00000755671 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/two-newsmen-in-cambodia-apparently-captured-by-foe.html | Two Newsmen in Cambodia Apparently Captured by Foe | True | | 2000-02-03 | RE0000817632 | B00000755672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/brooklyn-union-gas.html | Brooklyn Union Gas | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/doctor-testifies-at-holder-trial-says-note-may-be-account-of-death.html | DOCTOR TESTIFIES AT HOLDER TRIAL | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/double-portrait-found-under-titians-venus.html | Double Portrait Found Under Titian's â€šÃ„Â´Venusâ€šÃ„Â´ | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/rangers-rate-bruins-ideal-cup-foe.html | Rangers Rate Bruins â€šÃ„Â´Idealâ€šÃ„Â´ Cup Foe | True | By Gerald Eskenazi | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/us-soccer-team-ties-for-olympic-zone-lead.html | U.S. Soccer Team Ties For Olympic Zone Lead | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/-mcgovern-moves-up.html | McGovern Moves Up | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/dr-do-much-triumphs.html | Dr. Do Much Triumphs | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/hot-knick-shooting-tops-lakers-11492-72-in-opening-half-clinches.html | Hot Knick Shooting Tops Lakers, 114â€šÃ„Â´92 | True | By Leonard Koppett Special to The New York Times | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/7-beer-suppliers-sued-by-rheingold.html | 7 BEER SUPPLIERS SUED BY RHEINGOLD | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/company-and-6-men-convicted-of-plot.html | COMPANY AND 6 MEN CONVICTED OF PLOT | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/muskie-reported-ready-to-end-active-candidacy-likely-to-free.html | MUSKIE REPORTED READY TO END ACTIVE CANDIDACY; LIKELY TO FREE DELEGATES | True | By James M. Naughton Special to The New York Times | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/the-violent-minority.html | The Violent Minority | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/rankin-asks-us-not-to-extend-1975-autoemissions-deadline.html | Rankin Asks U. S. Not to Extend 1975 Autoâ€šÃ„Â´Emissions Deadline | True | By Richard L. Madden Special to The New York Times | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/candidates-at-crossroad-few-options-seen-left-for-muskie-showdown.html | News Analysis | True | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/vietnam-troop-totals-since-69.html | Vietnam Troop Totals Since â€šÃ„Â´69 | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/on-grants-birthday.html | Letters to the Editor | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/gw-murphys-chairman-gives-option-on-his-stock.html | G. W. Murphy's Chairman Gives Option on His Stock | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/return-of-apollo-16-on-tv.html | Return of Apollo 16 on TV | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/hogan-weighs-perjury-charge-against-kriegel-for-knapp-data-hogan.html | Hogan Weighs Perjury Charge Against Kriegel for Knapp Data | True | By David Burnham | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/national-research-panel-to-reorganize.html | National Research Panel to Reorganize | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/sterling-national-will-provide-financial-support-for-botany.html | Sterling National Will Provide Financial Support for Botany | True | By Leonard Sloane | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/ford-earnings-up-49-in-quarter-car-price-cut-13-reduction-made-to.html | FORD EARNINGS UP 49% IN QUARTER; CAR PRICE CUT $13 | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/a-strong-vocalist-buoys-buckwheat.html | A STRONG VOCALIST BUOYS BUCKWHEAT | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/rifle-unit-plans-tv-series.html | Rifle Unit Plans TV Series | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/what-center.html | IN THE NATION | True | By Tom Wicker | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/violinist-at-philharmonic-bows-as-conductor-may-8.html | Violinist at Philharmonic Bows as Conductor May 8 | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/3-die-as-plane-hits-house.html | 3 Die as Plane Hits House | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/food-prices-fall-in-march-report-latest-data-contrast-with-rise-in.html | FOOD PRICES FALL IN MARCH REPORT | True | By Philip Shabecoff Special to The New York Times | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/pollution-bonds-get-albany-start-senate-passes-bill-to-create.html | POLLUTION BONDS GET ALBANY START | True | By Alfonso A. Narvaez Special to The New York Times | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/the-great-national-avocado-pit-growers-contest.html | The Great National Avocado Pit Growers Contest | True | By Laurie Johnston | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/4-parties-in-peace-talks-agree-to-meeting-today.html | 4 Parties in Peace Talks Agree to Meeting Today | True | BY Henry Gouger Special to The New York Times | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/passer-cites-a-rise-in-5-of-8-gauges-as-sign-of-continued-expansion.html | Passer Cites a Rise in 5 of 8 Gauges as Sign of Continued Expansion | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/money-talks-shaping-us-seeks-broad-terms-of-reference-in-forum-of.html | Economic Analysis | True | By Clyde H. Farnsworth Special to The New York Times | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/cia-will-give-data-to-enjoin-exagent.html | C.I.A. WILL GIVE DATA TO ENJOIN EXâ€šÃ„Â´AGENT | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/smith-miss-wade-beaten-in-tennis-connors-also-bows-at-rome-but.html | SMITH, MISS WADE BEATEN IN TENNIS | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/free-derry-iranun-is-a-state-within-a-state.html | â€šÃ„Â´Free Derry,â€šÃ„Â´ I.R.A.â€šÃ„Â´Run Is a State Within a State | True | By Bernard Weinraub Special to The New York Times | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/us-adviser-resisted-order-to-quit-outpost.html | U.S. Adviser Resisted Order to Quit Outpost | True | | 2000-02-03 | RE0000817632 | B00000755672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/the-intermission-then-the-music-the-7th-century-performs-in.html | THE INTERMISSION, THEN THE MUSIC | True | By John S. Wilson | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/dryer-goes-to-los-angeles.html | Dryer Goes to Los Angeles | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/castro-will-visit-soviet-after-nixon.html | CASTRO WILL VISIT SOVIET AFTER NIXON | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/travels-with-loyal-machine.html | OBSERVER | True | By Russell Baker | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/albany-awaits-an-abortion-bill-measure-expected-to-bar-operation.html | ALBANY AWAITS AN ABORTION BILL | True | By James F. Clarity Special to The New York Times | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/prices-in-new-york-lead-urban-areas.html | Prices in New York Lead Urban Areas | True | By Emanuel Perlmutter | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/dance-ashtons-dream-royal-ballets-acting-and-movements-fuse.html | Dance: Ashton's â€ŠÂ¿Â¿Dreamâ€ŠÂ¿Â¿ | True | By Clive Barnes | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/lowey-new-president-of-clinton-e-frank-inc.html | Advertising | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/article-2-no-title.html | Article 2 â€ŠÂ¿Â¿â€ŠÂ¿Â¿ No Title | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/40-black-protesters-leave-occupied-harvard-building.html | 40 Black Protesters Leave Occupied Harvard Building | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/bay-state-delegates-all-go-to-mcgovern.html | THE 1972 CAMPAIGN | True | By Bill Kovach Special to The New York Times | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/trilling-cites-education-crisis.html | Trilling Cites Education Crisis | True | By Nan Robertson Special to The New York Times | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/seals-dismiss-stasiuk-as-coach-after-year.html | Seals Dismiss Stasiuk As Coach After Year | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/volcker-expects-accord-on-a-new-group-of-20-us-sees-accord-on-group.html | Volcker Expects Accord On a New â€ŠÂ¿Â¿Group of 20â€ŠÂ¿Â¿ | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/puerto-rico-environment-and-growth.html | Letters to the Editor | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/team-meets-mickey-mouse.html | Team Meets Mickey Mouse | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/paula-peck-cooking-expert-who-wrote-2-books-dead.html | Paula Peck, Cooking Expert Who Wrote 2 Books, Dead | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/wood-field-and-stream-wildlife-bureau-weighs-plans-to-ban-use-of.html | Wood, Field and Stream Wildlife Bureau Weighs Plans to Ban Use of Lead Shot by Waterfowlers | True | By Nelson Bryant | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/humphrey-and-mcgovern-are-turning-their-campaigns-to-ohio.html | THE 1972 CAMPAIGN | True | By Douglas E. Kneeland Special to The New York Times | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/superbly-tedious-irrelevance.html | Books of The Times | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/irs-plans-200000-audits.html | I.R.S. Plans 200,000 Audits | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/police-and-students-clash-at-pnompenh-law-school.html | Police and Students Clash At Pnompenh Law School | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/mcgrawhill-backs-irving-in-suit-on-69-art-book.html | McGrawâ€ŠÂ¿Â¿Hill Backs Irving in Suit on â€ŠÂ¿Â¿'69 Art Book | True | By Henry Raymont | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/bridge-new-center-in-white-plains-will-provide-full-program.html | Bridge: New. Center in White Plains Will provide Full program | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/the-decline-of-congressional-power.html | The Sound of America: IV | True | By H. G. Rickover | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/congressman-tells-of-mrs-beards-aid.html | CONGRESSMAN TELLS OF MRS. BEARD'S AID | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/gimbels-exchief-wears-5-hats-expresident-of-gimbels-is-wearing-5.html | Gimbelsâ€ŠÂ¿Â¿ Exâ€ŠÂ¿Â¿Chief Wears 5 Hats | True | By Isadore Barmash | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/charles-baker-89-a-vocal-coachhere.html | CHARLES BAKER, 89, A VOCAL COACH HERE | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/protest-at-philadelphia.html | Protest at Philadelphia | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/75-seized-at-lexington.html | 75 Seized at Lexington | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/two-germanys-agree-to-ease-curbs-on-travel-across-border.html | Two Germanys Agree to Ease Curbs on Travel Across Border | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/italian-unions-halt-strife-for-rest-of-election-race.html | Italian Unions Halt Strife For Rest of Election Race | True | By Paul Hofmann Special to The New York Times | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/moses-and-the-arts.html | Letters to the Editor | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/canister-found-at-attica.html | Canister Found at Attica | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/sec-asked-to-study-fixed-minimum-fees.html | S.E.C. ASKED TO STUDY FIXED MINIMUM FEES | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/democrats-in-jersey-fail-in-efforts-at-unity.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/first-national-city-realigns-highrisk-lending-venture.html | First National City Realigns Highâ€ŠÂ¿Â¿Risk Lending Venture | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/songs-of-4-lands-mix-in-festival-choralists-at-philharmonic-offer.html | SONGS OF 4 LANDS MIX IN FESTIVAL | True | By Raymond Ericson | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/wrong-bus-in-albany.html | Wrong Bus in Albany | True | | 2000-02-03 | RE0000817632 | B00000755672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/pearl-primus-she-found-time-to-be-a-fine-cook-too.html | Pearl Primus: She Found Time To Be a Fine Cook, Too | | By Raymond A. Sokolov | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/one-ingredient-is-missing.html | Sports of The Times | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/abuse-of-film-ratings.html | Abuse of Film Ratings | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/steve-boda-sr.html | STEVE BODA SR. | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/dorfman-sentenced-to-year-for-kickback-on-union-loan.html | Dorfman Sentenced to Year For Kickback on Union Loan | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/article-1-no-title.html | Article 1 â€¦ â€¦ â€¦ No Title | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/senate-unit-cuts-military-outlays-disputed-cheyenne-copter-program.html | SENATE UNIT CUTS MILITARY OUTLAYS | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/homosexual-marriages-opposed-by-methodists-conference-adopts.html | Homosexual Marriages Opposed by Methodists | True | By Eleanor Blau Special to The New York Times | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/city-urges-a-ban-on-6-companies-mailorder-houses-accused-of-failing.html | CITY URGES A BAN ON 6 COMPANIES | True | By Grace Lichtenstein | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/french-senate-study-accuses-tv-aides-in-scandal.html | French Senate Study Accuses TV Aides in Scandal | True | By John L. Hess Special to The New York Times | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/gm-head-scores-pollution-plans-speaking-before-publishers-he-says.html | G.M. HEAD SCORES POLLUTION PLANS | True | By Peter Kerbs | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/-black-book-ending-run.html | â€¦ â€¦ â€˜Black Bookâ€¦ â€¦ Ending Run | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/japanese-kc-24-years-old-numbers-910-member-clubs.html | News of Dogs | True | By Walter R. Fletcher | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/pace-is-captured-by-tarport-adios-choice-wins-race-marked-by.html | PACE IS CAPTURED BY TARPORT ADIOS | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/six-filmmakers-receive-34029-in-institute-awards.html | Six Filmmakers Receive $34,029 in Institute Awards | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/-call-for-action-hails-volunteers-broadcasting-group-notes-gains-at.html | â€¦ â€¦ â€˜CALL FOR ACTIONâ€¦ â€¦ HAILS VOLUNTEERS | True | By Les Ledbetter | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/lockheeds-tristar-flies-its-first-paying-passengers-eastern-uses.html | Lockheed's Tristar Flies Its First Paying Passengers | True | By Richard Witkin | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/edward-a-baily.html | EDWARD A. BAILY | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/haryous-board-rebuts-rangel-denies-any-funds-are-missing.html | Haryou's Board Rebuts Rangel; Denies Any Funds Are Missing | True | By Charlayne Hunter | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/splashdown-today.html | Splashdown Today | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/miss-tyler-is-heard-as-city-opera-mimi.html | MISS TYLER IS HEARD AS CITY OPERA MIMI | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/capital-markets-extend-rate-dip-refunding-reaction-serves-as-a-spur.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/soviet-shows-uneasiness.html | Soviet Shows Uneasiness | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/brezhnev-initiative-is-said-to-have-led-to-kissinger-visit-brezhnev.html | Brezhnev Initiative Is Said to Have Led To Kissinger Visit | True | By Bernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/deke-slayton-studies-russian-and-dreams-of-space.html | Deke Slayton Studies Russian and Dreams of Space | True | By Lawrence K. Altman Special to The New York Times | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/state-campus-head-named.html | State Campus Head Named | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/the-early-easter-helped-push-sales-by-chains-in-month-to-records.html | The Early Easter Helped Push Sales by Chains in Month to Records | True | By Herbert Koshetz | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/us-monetary-reserves-off-690million-in-march.html | U.S. Monetary Reserves Off $690â€¦ â€¦ Million in March | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/tennis-factions-reach-agreement-wimbledon-wont-get-hunts-pros-this.html | TENNIS FACTIONS REACH AGREEMENT | True | By Fred Tupper Special to The New York Times | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/proposals-to-halt-busing-opposed-by-church-board.html | Proposals to Halt Busing Opposed by Church Board | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/revenues-set-high-tenneco-net-up-others-issue-reports.html | Revenues Set High | True | By John J. Abele | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/v-konstantinov-6-7-led-kharkov-opera.html | V. KONSTANTINOV, 67; LED KHARKOV OPERA | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/chess-lastround-victory-gives-israeli-laurels-to-geller.html | Chess: Lastâ€¦ â€¦ Round Victory Gives Israeli Laurels to Geller | True | By Al Horowitz | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/visit-to-tombs-drug-unit-stirs-5-gang-leaders-bronx-teenagers.html | Visit to Tombsâ€¦ â€¦ Drug Unit Stirs 5 Gang Leaders, | True | By Robert Hanley | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/roundup-allen-delivers-for-white-sox.html | Roundup: Allen Delivers for White Sox | True | By Deane McGowen | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/taxi-owners-say-vandalism-rises-accuse-union-of-damaging-or.html | TAXI OWNERS SAY VANDALISM RISES | True | By Frank J. Prial | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/moratorium-on-busing-to-desegregate.html | Letters to the Editor | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/vernon-h-wood.html | VERNON H. WOOD | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/chief-negotiators-in-the-indianpakistani-preparatory-talks-durga.html | Men in the News | True | By Kasturi Rangan Special to The New York Times | 2000-02-03 | RE0000817632 | B00000755672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/marx-to-be-host-for-obies.html | Marx to Be Host for Obies | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/vermont-felon-recaptured.html | Vermont Felon Recaptured | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/mrs-ollarsk-3-headed-idea-art-co.html | MRS. POLLATSEK, 73, HEADED IDEA ART CO. | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/stocks-register-partial-recovery-dow-edges-up-by-045-to-94694.html | STOCKS REGISTER PARTIAL RECOVERY | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/a-witness-balks-at-angela-davis-trial.html | A Witness Balks at Angela Davis Trial | True | By Earl Caldwell Special to The New York Times | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/sweig-gets-parole-ginzburg-loses-bid-sweig-paroled-ginzburg-loses.html | Sweig Gets Parole; Ginzburg Loses Bid | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/lindsay-presents-aid-plea-to-state-meeting-with-legislatures-chiefs.html | LINDSAY PRESENTS AID PLEA TO STATE | True | By Francis X. Clines Special to The New York Times | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/partial-refund-set-by-treasury-a-paying-off-rather-than-refinancing.html | PARTIAL REFUND SET BY TREASURY | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/scene-at-columbia-a-small-band-of-rebels-in-search-of-a-leader.html | Scene at Columbia: A Small Band of Rebels in Search of a Leader | True | By John Darnton | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/retirement-bill-gains.html | Retirement Bill Gains | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/pipeline-concern-posts-profit-gain.html | PIPELINE CONCERN POSTS PROFIT GAIN | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/mrs-irenawiley-cijlptor-author-widow-of-envoy-who-wrot4-of-world.html | MRS. IRENA WILEY, SCULPTOR, AUTHOR | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/premier-named-in-guinea-three-ministers-removed.html | Premier Named in Guinea; Three Ministers Removed | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/uaw-officials-deny-a-shift-from-social-activism-of-reuther-era.html | U.A.W. Officials Deny a Shift From Social Activism of Reuther Era | True | By Jerry M. Flint Special to The New York Times | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/constitutional-shift-urged-to-help-nonpublic-schools.html | Constitutional Shift Urged To Help Nonpublic Schools | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/kleindienst-recalled-for-testimony-on-i-t-t-suits.html | Kleindienst Recalled for Testimony on I.T.T. Suits | True | By John W. Finney Special to The New York Times | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/yankees-win-42-as-michael-hits-threerun-homer-ninth-career-clout.html | YANKEES WIN, 4â€¦,â€™2, AS MICHAEL HITS THREEâ€¦,â€™RUN HOMER | True | By Murray Crass | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/orimth-mluas-rutgers-professor.html | GRIFFITH WILLIAMS, RUTGERS PROFESSOR | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/snow-ties-up-denver.html | Snow Ties Up Denver | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/waldheim-reports-rebuff-on-mediation-in-vietnam-secretary-general.html | Waldheim Reports Rebuff On Mediation in Vietnam | True | By Robert Alden Special to The New York Times | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/reserve-studying-directors-service-on-2-bank-boards.html | Reserve Studying Director's Service On 2 Bank Boards | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/4rthur-e-summerfield-is-dead-postmaster-general-19521960-nntlonul.html | A rthur E. Summerfield Is Dead; Postmaster General 1952â€¦,â€“1960 | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/a-deferredtuition-loan-plan-awaits-governors-signature.html | A Deferredâ€¦,â€™Tuition Loan Plan Awaits Governor's Signature | True | By Gene I. Maeroff | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/gus-hall-tells-of-seeing-dozens-of-dead-in-hanoi.html | Gus Hall Tells of Seeing â€¦,â€™Dozens of Deadâ€¦,â€™ in Hanoi | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/newspaper-publishers-talk-about-dollars-and-sense.html | Newspaper Publishers Talk About Dollars and Sense | True | By John Corry | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/nicklaus-to-play-despite-an-injury-swollen-hand-fails-to-keep-him.html | NICKLAUS TO PLAY DESPITE AN INJURY | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/stage-eros-and-psyche-chelsea-theater-offers-dancedrama-mime.html | Stage: â€¦,â€™Eros and Psycheâ€¦,â€™ | True | By Howard Thompson | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/survey-contrasts-2-front-runners-in-times-study-humphrey-and.html | SURVEY CONTRASTS 2 FRONTâ€¦,â€™RUNNERS | True | By Jack Rosenthal | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/galbraith-proposes-job-aid-to-educated.html | GALBRAITH PROPOSES JOB AID TO EDUCATED | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/state-police-film-on-africa-assault-is-shown-for-first-time-to.html | State Police Film on Attica Assault Is Shown for First Time to McKay Panel | True | By Michael T. Kaufman | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/emperor-rooney-relents.html | Emperor Rooney Relents | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/national-and-inland-national-steel-and-inland-steel-report-gains.html | National and Inland | True | By Gene Smith | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/seaver-of-mets-beats-padres-51-new-york-wins-5th-in-row-as-fregosi.html | SERVER OF METS BEATS PADRES, 5â€¦,â€™1 | True | By Joseph Durso Special to The New York Times | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/happy-knicks-cautious-as-lakers-seem-in-shock.html | Happy Knicks â€¦,â€™Cautiousâ€¦,â€™ As Lakers Seem in Shock | True | By Dave Anderson Special to The New York Times | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/flier-safe-in-jet-crash.html | Flier Safe in Jet Crash | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/new-harlem-police-commander-to-discuss-mosque.html | New Harlem Police Commander to Discuss Mosque | True | By John T. McQuiston | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/transcript-of-nixons-address-on-troop-withdrawals-and-situation-in.html | Transcript of Nixon's Address on Troop Withdrawals and Situation in Vietnam | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/pacific-power-issue-offered-at-28857.html | PACIFIC POWER ISSUE OFFERED AT $28.857 | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/a-solid-violin-tone-in-mizuno-recital.html | A SOLID VIOLIN TONE IN MIZUNO RECITAL | True | | 2000-02-03 | RE0000817632 | B00000755672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/theater-divorce-of-judy-and-jane-lesbian-love-recalled-in-christmas.html | Theater: â€šÃ„Ã'Divorce of Judy and Janeâ€šÃ„Ã' | True | By Mel Gussow | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/house-rejects-bill-requiring-disclosure-of-data-on-war.html | House Rejects Bill Requiring Disclosure of Data on War | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/more-suspects-freed-in-ulster-wife-of-one-of-ten-made-street-plea.html | MORE SUSPECTS FREED IN ULSTER | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/southwests-air-quality-held-periled.html | Southwest's Air Quality Held Periled | True | By E. W. Kenworthy Special to The New York Times | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/panel-backs-curb-on-dowdy.html | Panel Backs Curb on Dowdy | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/market-place-professor-views-longterm-gains.html | Market Place:Professor Views Longâ€šÃ„Ã'Term Gains | True | By Robert Metz | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/love-is-theme-in-two-alvin-ailey-dance-premieres.html | Love Is Theme in Two Alvin Ailey Dance Premieres | True | By Anna Kisselgoff | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/nets-top-squires-even-series-22-barry-hits-11-of-33-points-in-first.html | NETS TOP SQUIRES, EVEN SERIES, 2â€šÃ„Ã'2 | True | By Sam Goldaper Special to The New York Times | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/allegheny-utilities-suing-westinghouse.html | ALLEGHENY UTILITIES SUING WESTINGHOUSE | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/3-groups-in-hospitals-back-threat-to-sue-city.html | 3 Groups in Hospitals Back Threat to Sue City | True | By John Sibley | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/harlem-youths-unenthusiastic-at-concert.html | Harlem Youths Unenthusiastic at Concert | True | By George Goodman Jr. | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/orr-of-bruins-has-injured-left-knee-but-rangers-are-unlikely-to.html | Orr of Bruins Has Injured Left Kneeâ€šÃ„Ã'But Rangers Are Unlikely to Notice It | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/new-adviser-for-fashions-at-bergdorfs.html | New Adviser For Fashions At Bergdorf's | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/rca-director-resigns.html | RCA Director Resigns | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/institutions-get-more-nasdaq-data.html | INSTITUTIONS GET MORE NASDAQ DATA | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/johnson-recuperating-at-home.html | Notes on People | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/pacers-even-series.html | Pacers Even Series | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/speech-to-nation-president-is-expecting-progress-in-paris-air-raids.html | SPEECH TO NATION | True | By Robert B. Semple Jr. Special to The New York Times | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/rewarded-for-loyalty.html | Rewarded for Loyalty | True | By Murray Illson | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/net-for-southern-pacific-showed-rise-in-quarter.html | Net for Southern Pacific Showed Rise in Quarter | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/henry-rosenbaum.html | HENRY ROSENBAUM | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/abc-fall-lineup-for-children-adds-4-saturday-shows.html | A.B.C. Fall Lineup For Children Adds 4 Saturday Shows | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/muskie-moves-down.html | Muskie Moves Downâ€šÃ„Ã¶ | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/total-war-if-necessary.html | Letters to the Editor | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/us-home-planning-3b-building-deal-us-home-plans-3b-building-deal.html | Merger News | True | By Alexander R. Hammer | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/ivan-rebroff-sings-russian-folk-songs.html | IVAN REBROFF SINGS RUSSIAN FOLK SONGS | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/seadman-to-quit-police-monday-expected-to-join-alexanders.html | Seadman to Quit Police Monday; Expected to Join Alexander's | True | By Eric Pace | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/alexander-morgan.html | ALEXANDER MORGAN | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/company-will-continue-to-develop-weapons-chairman-says-antiwar.html | Company Will Continue to Develop Weapons, Chairman Says | True | By Martin Waldron Special to The New York Times | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/us-tops-ukraine-five.html | U.S. Tops Ukraine Five | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/betting-starts-thursday-otb-derbys-bets-start-thursday.html | Betting Starts Thursday | True | By Steve Cady | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/labor-studies-results-of-effort-for-humphrey.html | Labor Studies Results of Effort for Humphrey | True | By Walter Rugaber Special to The New York Times | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/kontum-is-facing-doordie-battle-20-battalions-in-highlands-city.html | KONTUM IS FACING DOâ€šÃ„Ã'ORâ€šÃ„Ã'DIE BATTLE | True | By Malcolm W. Browne Special to The New York Times | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/personal-finance-auto-insurance-personal-finance-collecting-on-auto.html | Personal Finance: Auto Insurance | True | By Robert J. Cole | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/kontum-not-new-to-war.html | Kontum: Not New to War | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/nixons-top-black-officials-assail-his-antibusing-policy.html | Nixon's Top Black Officials Assail His Antibusing Policy | True | By John Berbers Special to The New York Times | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/humphrey-plurality-solid-in-pennsylvania-delegates-humphrey.html | Humphrey Plurality Solid In Pennsylvania Delegates | True | By Donald Janson Special to The New York Times | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/no-rise-expected-in-school-guards-bergtraum-doubts-therell-be-extra.html | NO RISE EXPECTED IN SCHOOL GUARDS | True | By Leonard Buder | 2000-02-03 | RE0000817632 | B00000755672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/soybean-futures-suffer-setback-stoploss-selling-by-public-accounts.html | SOYBEAN FUTURES SUFFER SETBACK | True | By Thomas W. Ennis | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/welcome-to-santa-fe.html | The Sound of America: IV | True | By Robert Mayer | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/cornell-dartmouth-crews-untested.html | Cornell, Dartmouth Crews Untested | True | By William N. Wallace | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/gone-with-the-wind-on-london-stage.html | â€˜Ã¢Â€Â˜Gone With the Windâ€˜Ã¢Â€Â˜ on London Stage | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/time-circulation-ads-leave-agencies-cold.html | Advertising | True | By Philip H. Dougherty | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/solis-horowitz-61-is-dead-former-defense-official.html | Solis Horowitz, 61, Is Dead; Former Defense Official | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/city-in-northern-region-reported-under-attack-sizable-enemy-force.html | City in Northern Region Reported Under Attack | True | By Joseph B. Treaster Special to The New York Times | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/rights-plan-set-aside.html | Rights Plan Set Aside | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/apollo-16-heads-for-splashdown-today.html | Apollo 16 Heads for Splashdown Today | True | By John Noble Wilford Special to The New York Times | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/john-f-harjus-58-banking-family-heir.html | JOHN F. HARJES, 58, BANKING FAMILY HEIR | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/judge-orders-trial-on-a-college-closing.html | JUDGE ORDERS TRIAL ON A COLLEGE CLOSING | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/harry-t-kirp.html | HARRY T. KIRP | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/price-commission-to-tighten-rule-productivity-factor-will-be-an.html | PRICE COMMISSION TO TIGHTEN RULE | True | By Edward Cowan Special to The New York Times | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/shareholders-motions-to-curb-making-of-new-devices-beaten-honeywell.html | Shareholdersâ€˜Ã¢Â€Â˜ Motions to Curb Making of New Devices Beaten | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/cordier-directs-strike-opposition-dean-keeps-building-open-despite.html | CORDIER DIRECTS STRIKE OPPOSITION | True | By David Bird | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/somber-mood-spreads-in-west-germany-on-eve-of-confidence-vote.html | Somber Mood Spreads in West Germany on Eve of Confidence Vote | True | By David Binder Special to The New York Times | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/for-president-a-time-of-testing.html | News Analysis | True | By Max Frankel | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/shops-that-fit-with-the-new-look-in-weddings.html | SHOP TALK | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/screen-chabrol-misses-ten-days-wonder-has-orson-welles-in-lead.html | Screen: Chabrol Misses:' Ten Days' Wonder' Has Orson Welles in Lead | True | By Vincent Canby | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/indianpakistani-peace-meeting-opens-cordially.html | Indianâ€˜Ã¢Â€Â˜Pakistani Peace Meeting Opens Cordially | True | By James P. Sterba Special to The New York Times | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/aziz-ahmed.html | Aziz Ahmed | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/200-antiwar-protesters-arrested-at-kent-state.html | 200 Antiwar Protesters Arrested at Kent State, | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/obituary-1-no-title.html | Obituary 1 â€˜Ã¢Â€Â® No Title | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/columbia-classes-are-held-under-makeshift-conditions-columbia.html | Columbia Classes Are Held Under Makeshift Conditions | True | By Martin Arnold | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/john-calvin-peck.html | JOHN CALVIN PECK | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/puerto-rico-offers-to-be-host-in-chess.html | PUERTO RICO OFFERS TO BE HOST IN CHESS | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/better-business-predicted-for-knittedgoods-makers.html | Better Business Predicted For Knittedâ€˜Ã¢Â€Â˜Goods Makers | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/cut-in-public-tv-funds.html | Letters to the Editor | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/a-drug-plan-with-holes.html | Letters to the Editor | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/forrest-twogood-64-dies-basketball-coach-for-usc.html | Forrest Twogood, 64, Dies; Basketball Coach for U.S.C. | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/union-county-democratic-chief-indicted-in-jersey.html | Union County Democratic Chief Indicted in Jersey | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/the-proceedings-in-the-un-today-april-27-1972.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/10-rivals-at-keeneland-riva-ridge-heads-keeneland-field.html | 10 Rivals at Keeneland | True | By Joe Nichols Special to The New York Times | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/villaflor-19-youngst-to-win-boxing-title.html | Villaflor, 19, Youngest To Win Boxing Title | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/front-page-1-no-title.html | Front Page 1 â€˜Ã¢Â€Â˜â€˜Ã¢Â€Â˜ No Title | True | | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/shares-on-amex-close-off-again-prices-on-counter-register-gain-in.html | SHARES ON AMEX CLOSE OFF AGAIN | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-27 | 1972-04-27 | https://www.nytimes.com/1972/04/27/archives/ford-gain-in-net-tops-estimates-pershare-profit-is-244-against-225.html | FORD GAIN IN NET TOPS ESTIMATES | True | By William D. Smith | 2000-02-03 | RE0000817632 | B00000755672 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/city-opera-to-offer-english-giovanni.html | CITY OPERA TO OFFER ENGLISH â€˜Ã¢Â€Â˜GIOVANNIâ€˜Ã¢Â€Â˜ | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/on-a-farm.html | On a Farm | True | By Robert Bly | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/confessor-to-percy-slaying-is-called-routine-suspect.html | Confessor to Percy Slaying Is Called â€˜Ã¢Â€Â˜Routine Suspectâ€˜Ã¢Â€Â˜ | True | | 2000-02-03 | RE0000817633 | B00000755673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/nkrumah-62-dead-ghanas-exleader-nkrumah-former-president-of-ghana.html | Nkrumah, 62, Dead; Ghana's ExâÂÂÂÂLeader | True | By Alden Whitman | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/steel-makers-net-declined-20-jones-laughlin-has-20-net-drop.html | Steel Maker's Net Declined 20% | True | By Gene Smith Special to The New York Times | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/safe-drug-packing-ordered.html | Safe Drug Packing Ordered | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/louis-budenz-mccarthy-witness-dies.html | Louis Budenz, McCarthy Witness, Dies | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/paper-concern-picks-new-chief-officer-st-regis-paper-picks-new.html | Paper Concern Picks New Chief Officer | True | By John J. Abele | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/murcer-revises-orders-then-homers-off-cadets.html | Murcer Revises Orders, Then Homers Off Cadets | True | By Gordon S. White Jr. Special to The New York Times | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/2-in-vietnam-lose-press-credentials.html | 2 IN VIETNAM LOSE PRESS CREDENTIALS | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/hospitals-say-it-helps-if-little-patients-are-told-whats-what.html | Hospitals Say It Helps If Little Patients Are Told What's What | True | By Olive Evans | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/transcript-of-muskie-statement.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/3-aides-of-mishima-jailed-for-4-years-in-harakiri-case.html | 3 Aides of Mishima Jailed for 4 Years In HarakâÂÂÂÂKiri Case | True | By John M. Lee Special to The New York Times | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/harlem-hospital-director-plans-to-take-a-post-in-detroit-july-1.html | Harlem Hospital Director Plans To Take a Post in Detroit July | True | By Charlayne Hunter | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/apollo-16-splashes-down-in-the-pacific-elated-astronauts-seem-in.html | Apollo 16 Splashes Down in the Pacific; Elated Astronauts Seem in Good Health | True | By John Noble Wilford Special to The New York Times | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/needed-some-answers.html | Letters to the Editor | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/suit-challenges-oil-import-limits-6-new-england-states-join.html | SUIT CHALLENGES OIL IMPORT LIMITS | True | By Edward Cowan Special to The New York Times | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/doctor-testifies-on-attica-abuses-surgeon-and-3-aides-tell-of.html | DOCTOR TESTIFIES ON ATTICA ABUSES | True | By Michael T. Kaufman | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/walk-away-from-education.html | Books of The Times | True | By Anatole Broyard | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/-treasure-ships-sailing-from-tokyo-to-okinawa.html | âÂÂÂTreasure ShipsâÂÂÂ Sailing From Tokyo to Okinawa | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/reducing-funds-for-cancer.html | Letters to the Editor | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/assembly-approves-bill-aimed-at-unruly-students.html | Assembly Approves Bill Aimed at Unruly Students | True | By Alfonso A. Narvaez Special to The New York Times | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/rumanian-offer-reported.html | Rumanian Offer Reported | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/mets-on-top-43-for-sixth-in-row-gentry-and-mcgraw-check-padres.html | METS ON TOP, 4âÂÂÂ3, FOR SIXTH IN ROW | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/wilmington-names-ramseyer.html | Wilmington Names Ramseyer | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/radical-italian-priests-unit-angers-the-vatican.html | Radical Italian PriestsâÂÂÂ Unit Angers the Vatican | True | By Paul Hofmann Special to The New York Times | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/indian-supreme-court-lifts-page-limit-on-newspapers.html | Indian Supreme Court Lifts Page Limit on Newspapers | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/14-spending-rise-is-set-by-business-construction-contracts-let-in.html | 14% SPENDING RISE IS SET BY BUSINESS | True | By Herbert Koshetz | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/state-justice-pfingst-convicted-of-fraud-in-dairy-bankruptcies.html | State Justice Pfingst Convicted Of Fraud in Dairy Bankruptcies | True | By Morris Kaplan | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/400-stage-a-march-in-athens-as-student-agitation-mounts.html | 400 Stage a March in Athens As Student Agitation Mounts | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/offensive-heightens-a-feeling-of-impotence-among-thieus-domestic.html | Offensive Heightens a Feeling of Impotence Among Thieu's Domestic Opponents | True | By Henry Kamm Special to The New York Times | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/governor-limits-port-unit-choice-he-excludes-staff-members-on.html | GOVERNOR LIMITS PORT UNIT CHOICE | True | By Frank J. Prial | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/proclass-students-reopen-2-buildings-at-columbia-students-reopen-2.html | ProâÂÂÂClass Students Reopen 2 Buildings at Columbia | True | By Martin Arnold | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/barbara-ann-cochran-reaps-a-harvest-of-skiing-honors.html | Barbara Ann Cochran Reaps A Harvest of Skiing Honors | True | By Al Harvin | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/protesters-remain-in-hall-on-pennsylvania-campus.html | Protesters Remain in Hall On Pennsylvania Campus | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/welfare-island-will-get-coops-40-of-housing-planned-for-completion.html | WELFARE ISLAND WILL GET COâÂÂÂOPS | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/tv-debates-about-broadcast-journalism-fill-air-51st-state-assesses.html | TV: Debates About Broadcast Journalism Fill Air | True | By John J. O'Connor | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/most-soviet-jews-want-to-stay-us-rabbinical-leader-asserts.html | Most Soviet Jews Want to Stay, U.S. Rabbinical Leader Asserts | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/obituary-1-no-title.html | Obituary 1 âÂÂÂ® No Title | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/siberia-still-has-hazards-and-terrors-but-many-love-it-and-it-is.html | Siberia Still. Has Hazards and Terrors, but Many Love It and It Growing | True | By Hedrick Smith Special to The New York Times | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/in-defense-of-navy-spending.html | Letters to the Editor | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/when-will-we-hear-from-moscow.html | When Will We Hear From Moscow? | True | By James Reston | 2000-02-03 | RE0000817633 | B00000755673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/crime-hearings-are-set.html | Crime Hearings Are Set | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/3judge-panel-bars-aid-by-state-for-parochial-school-services.html | 3â€‹â€‹Judge Panel Bars Aid by State For Parochial School Services | True | By Arnold H. Lubasch | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/general-to-head-security-unit.html | Notes on People | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/in-color-and-black-and-white.html | Books of The Times | True | By Thomas Lask | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/front-page-1-no-title.html | Front Page 1 â€‹â€‹ No Title | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/lakers-still-cant-believe-what-knicks-did-to-them-what-happened.html | >Lakers Still Can't Believe What Knicks Did to Them | True | By Leonard Koppett Special to The New York Times | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/mrs-david-jacobs.html | MRS. DAVID JACOBS | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/chrysler-lifts-dividend-by-10-cents-to-25-cents.html | Chrysler Lifts Dividend By 10 Cents to 25 Cents | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/market-place-more-comment-on-taxing-gains.html | Market Place: | True | By Robert Metz | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/index-of-commodity-prices-fell-to-1157-in-the-week.html | Index of Commodity Prices Fell to 115.7 in the Week | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/how-drive-went-wrong-what-went-wrong-with-muskies-campaign.html | How Drive Went Wrong | True | By James M. Naughton Special to The New York Times | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/soviet-curb-reported.html | Soviet Curb Reported | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/big-corporations-lag-in-filing-data-with-price-panel-official-says.html | BIG CORPORATIONS LAG IN FILING DATA Will PRICE PANEL | True | By Philip Shabecoff Special to The New York Times | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/muskie-in-defeat.html | Muskie in Defeat | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/stocks-dip-again-on-amex-and-otc-syntex-2-38point-decline-puts.html | STOCKS DIP AGAIN ON AMEX AND Oâ€‹â€‹Tâ€‹â€‹C | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/sadat-in-moscow-to-state-mideast-case.html | Sadat in Moscow to State Mideast Case | True | By Theodore Shabad Special to The New York Times | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/thruway-official-named.html | Thruway Official Named | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/huey-newton-backs-race-by-mrs-chisholm.html | Huey Newton Backs Race by Mrs. Chisholm | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/newcombe-advances.html | Newcombe Advances | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/the-u-s-policy-machine-i.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/big-daddy.html | Adam Powell: A Black Appraisal | True | By Donald Reeves | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/miss-harrison-bride-of-bennett-bloom.html | Miss Harrison Bride of Bennett Bloom | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/the-spoiler-wins.html | The Spoiler Wins | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/nixon-and-aides-in-florida.html | Nixon and Aides in Florida | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/book-world-plans-to-end-publication-within-month.html | Book World Plans to End Publication Within Month | True | By Henry Raymont | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/kleindienst-scores-tunney-proposals.html | Kleindienst Scores Tunney Proposals | True | By Eileen Shanahan Special to The New York Times | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/caution-prevails-in-stock-market-days-trading-performance-is-a.html | CAUTION PREVAILS IN STOCK MARKET | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/enemy-drive-on-quangtri-within-2-12-miles-of-the-city-us-officers.html | Enemy Drive on Quangtri Within 2Â½ Miles of the City | True | By Joseph B. Treaster Special to The New York Times | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/refugees-from-quangtri-find-death-on-the-road.html | Refugees From Quangtri Find Death on the Road | True | By Sidney H. Schanberg Special to The New York Times | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/clash-kills-punjab-student.html | Clash Kills Punjab Student | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/beth-barry-mrs-booth-gain-final-in-northsouth-golf.html | Beth Barry, Mrs. Booth Gain Final in Northâ€‹â€‹South Golf | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/monzon-in-title-bout-june-17.html | Monzon in Title Bout June 17 | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/court-orders-house-on-58th-st-closed.html | COURT ORDERS HOUSE ON 58TH ST. CLOSED | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/44-arrested-in-protest-at-a-tv-station-in-boston.html | 44 Arrested in Protest at a TV Station in Boston | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/nelson-golf-is-rained-out-two-rounds-set-sunday.html | Nelson Golf Is Rained Out; Two Rounds Set Sunday | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/great-western-united-picks-new-chairman-white-quits.html | Great Western United Picks New Chairman | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/shortened-season-brings-rule-shifts.html | SHORTENED SEASON BRINGS RULE SHIFTS | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/650million-for-transit-to-be-sought-in-jersey.html | $650â€‹â€‹Million for Transit To Be Sought in Jersey | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/brandt-defeats-move-to-oust-him-bonn-opposition-falls-short-by-2.html | BRANDY DEFEATS MOVE TO OUST HIM | True | By David Binder Special to The New York Times | 2000-02-03 | RE0000817633 | B00000755673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/stage-millers-crucible.html | â€‹Â³Stage: Miller's â€‹Â³Crucibleâ€‹Â³ | True | By Clive Barnes | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/railfreight-traffic-drops.html | Railâ€‹Â³Freight Traffic Drops | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/muskie-move-takes-supporters-off-the-hook-in-jersey-contest.html | Muskie Move Takes Supporters â€‹Â³Off the Hookâ€‹Â³ in Jersey Contest | True | By Ronald Sullivan Special to The New York Times | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/uganda-and-korea-lend-an-exotic-air-to-choral-festival.html | Uganda and Korea Lend an Exotic Air To Choral Festival | True | By Raymond Ericson | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/kennedy-would-curb-civilian-casualties.html | KENNEDY WOULD CURB CIVILIAN CASUALTIES | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/reshevsky-wins-in-3d-chess-round-triumphs-over-lombardy-at-21st.html | RESHEVSKY WINS IN 3D CHESS ROUND | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | | Soviet Appears Relieved | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/band-outnumbers-spectators-at-celebration-here-of-grants-birthday.html | Band Outnumbers Spectators at Celebration Here of Grant's Birthday | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/michigan-women-hike-620-miles-to-urge-congress-to-bar-busing.html | Michigan Women Hike 620 Miles To Urge Congress to Bar Busing | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/german-food-worth-trip-to-the-bronx.html | German Food Worth Trip to the Bronx | True | By Raymond A. Sokolov | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/high-us-official-backs-proposals-of-hunt-study.html | High U.S. Official Backs Proposals of Hunt Study | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/the-proceedings-in-the-un-today-april-28-1972.html | The Proceedings In the U.N. Today. | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/merck-approves-a-stock-split-but-shareholders-vote-down-two-other.html | MERCK APPROVES A STOCK SPLIT | True | By Gerd Wilcke Special to The New York Times | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/nixon-tells-astronauts-nation-is-proud-of-you.html | Nixon Tells Astronauts â€‹Â³Nation Is Proud of Youâ€‹Â³ | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/britain-drops-battrick.html | Britain Drops Battrick | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/unique-disturber.html | Adam Powell: A Black Appraisal | True | By Roy Wilkins | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/paris-peace-talks-reopen-with-hope-on-secret-parley-hanoi-says-tho.html | PARIS PEACE TALKS REOPEN WITH HOPE ON SECRET PARLEY | True | By Henry Giniger Special to The New York Titus | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/hanoi-comments-on-talks.html | Hanoi Comments on Talks | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/phils-top-giants-76.html | Phils Top Giants, 7â€‹Â³6 | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/for-coats-too-a-sane-autumn.html | FASHION TALK | True | By Bernadine Morris | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/opera-deliuss-village-romeo-offered-in-capital.html | Opera | True | By Harold C. Schonberg Special to The New York Than | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/the-screen.html | The Screen | True | By Vincent Canby | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/hanover-focusing-on-10-trust-stocks-hanover-focuses-on-10-trust.html | Hanover Focusing On 10 Trust Stocks | True | By H. Erich Heinemann | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/british-in-ulster-lift-ban-on-traditional-parades.html | British in Ulster Lift Ban On Traditional Parades | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/withdrawal-putting-damper-on-gilligan.html | THE 1972 CAMPATGN | True | By Douglas E. Kneeland Special to The New York Times | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/new-headmistress-named.html | New Headmistress Named | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/us-businessmen-at-canton-fair-sign-first-deals-with-the-chinese.html | U.S. Businessmen at Canton Fair Sign First Deals With the Chinese | True | By Tillman Durdin Special to The New York Times | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/texaco-sets-spending-plans.html | Texaco Sets Spending Plans | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/editor-of-daily-worker.html | Editor of Daily Worker | True | By Robert D. McFadden | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/riva-ridge-wins-by-4-lengths-meadows-colt-returns-260-in-blue-grass.html | Riva Ridge Wins by 4 Lengths | True | By Joe Nichols Special to The New York Times | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/200-cantors-meet-to-exchange-notes-and-explore-changes-in-the.html | 200 Cantors Meet to Exchange Notes and Explore Changes in the Liturgy | True | By Edward B. Fiske Special to The New York Times | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/states-bonus-drawing-for-lottery-suspended.html | State's Bonus Drawing For Lottery Suspended | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/former-gop-leader-declines-to-back-nixon.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/a-sweeter-lemon-peel-shows-less-kick.html | A Sweeter Lemon Peel Shows Less Kick | True | By Steve Cady | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/touche-ross-appoints.html | Touche Ross Appoints | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/ulster-crisis-caught-by-new-drama.html | Ulster Crisis Caught by New Drama | True | By Bernard Weinraub Special to The New York Times | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/top-hanoi-official-in-peking-predicts-greater-victories.html | Top Hanoi Official, In Peking, Predicts â€‹Â³Greater Victoriesâ€‹Â³ | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/split-in-congress-widens-as-result-of-nixon-speech-split-on-war-in.html | Split in Congress Widens As Result of Nixon Speech | True | By John W. Finney Special to The New York Time | 2000-02-03 | RE0000817633 | B00000755673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/rhodesian-beats-gorman-in-3-sets-last-us-player-ousted-in-italian.html | RHODESIAN BEATS GORMAN IN 3 SETS | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/2-news-executives-to-receive-awards.html | 2 NEWS EXECUTIVES TO RECEIVE AWARDS | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/interpublic-in-black-for-quarter.html | Advertising | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/monetary-rise-rapid-banker-picked-for-reserve-unit.html | Monetary Rise Rapid | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/pay-board-to-hold-hearings-on-athletes-raises-may-9.html | Pay Board to Hold Hearings On Athletesâ€šÃ„Â´ Raises May 9 | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/government-acts-again.html | Government Acts Again | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/negotiation-again.html | Negotiation Again | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/rangers-bruins-drill-for-opener-ratelle-works-out-on-line-with.html | RANGERS, BRUINS DRILL FOR OPENER | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/senate-passes-a-consumer-credit-bill.html | Senate Passes a Consumer Credit Bill | True | By John D. Morris Special to The New York Times | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/city-seeks-right-to-shift-money-asks-state-to-let-it-make-move-to.html | CITY SEEKS RIGHT TO SHIFT MONEY | True | By David K. Shipler | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/4-show-trainers-fined-for-drugs-traurig-and-jenkins-also-suspended.html | 4 SHOW TRAINERS FINED FOR DRUGS | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/ual-narrows-operating-loss-twa-incurs-loss-below-last-y-ears-delta.html | UAL Narrows Operating Loss | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/us-calls-quangtri-attack-act-of-bad-faith-by-hanoi.html | U.S. Calls Quangtri Attack Act of Bad Faith by Hanoi | True | By Terence Smith Special to The New York Times | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/globus-stock-deals-are-laid-to-lawyer.html | GLOBUS STOCK DEALS ARE LAID TO LAWYER | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/strictly-private-primaries.html | Letters to the Editor | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/whiffey-film-program.html | Whiffey Film Program | True | By Roger Greenspun | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/price-for-offering-is-set-by-pacific-power-light.html | Price for Offering Is Set By Pacific Power & Light | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/big-deficit-in-trade-continued-in-march-gap-for-quarter-a-record.html | Big Deficit in Trade Continued in March | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/vidal-warming-up-his-act-of-politics.html | Vidal Warming Up His â€šÃ„Â¥Act of Politicsâ€šÃ„Â´ | True | By Mel Gussow | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/rock-island-orders-cars.html | Rock Island Orders Cars | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/door-opened-for-humphrey-to-get-states-delegates.html | Door Opened for Humphrey to Get State's Delegates | True | By Frank Lynn | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/81-waterloo-captures-1000-guineas-classic.html | 8â€šÃ„Â¹1 Waterloo Captures 1,000 Guineas Classic | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/apollo-16-returns.html | Apollo 16 Returns | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/canada-bids-us-soviet-ban-underground-atests.html | Canada Bids U.S., Soviet Ban Underground Aâ€šÃ„Â¥Tests | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/transit-walkout-paralyzes-tokyo.html | Transit Walkout Paralyzes Tokyo | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/admits-strategy-failed-muskie-abandons-primary-contention.html | Admits Strategy Failed | True | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/senate-unit-114-again-approves-kleindienst-post-way-is-cleared-for.html | SENATE UNIT, 11â€šÃ„Â¥4, AGAIN APPROVES KEINDIENST POST | True | By Fred P. Graham Special to The New York Times | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/hemery-will-race-in-relays-again-olympic-hurdles-champion-and.html | HEMERY WILL RACE IN RELAYS AGAIN | True | By Neil Amdur Special to The New York Times | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/baker-former-aide-of-johnson-paroled-baker-is-paroled-ejohnson.html | Baker, Former Aide Of Johnson, Paroled | True | By Juan M. Vasquez Special to The New York Times | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/mandel-sees-wallace-winning-in-maryland.html | Mandel Sees Wallace Winning in Maryland | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/alienated-voter-theory-doubted.html | Alienatedâ€šÃ„Â¥Voter Theory Doubted | True | By Jack Rosenthal | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/retailstore-sales-up-4.html | Retailâ€šÃ„Â¥Store Sales Up 4% | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/soybean-futures-continue-to-drop-new-selling-wave-develops-in-wake.html | SOYBEAN FUTURES CONTINUE TO DROP | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/lawyer-weds-miss-murray.html | Lawyer Weds Miss Murray | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/oil-company-cites-rise-in-earnings-rise-in-earnings-posted-by-socal.html | Oil Company Cites Rise in Earnings | True | By Robert A. Wright Special to The New York Times | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/jenner-captures-drake-decathlon-gets-7670-points-to-finish-ahead-of.html | JENNER CAPTURES DRAKE DECATHLON | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/aftermath-of-si-fire-a-plea-for-brotherhood.html | Aftermath of S.I. Fire: A Plea for Brotherhood | True | By Robert Hanley | 2000-02-03 | RE0000817633 | B00000755673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/mccarthy-pros-coach-switches-to-chaparrals.html | McCarthy, Prosâ€™Â Coach, Switches to Chaparrals | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/100-protesters-seize-library-at-cornell.html | 100 Protesters Seize Library at Cornell | True | By Gene I. Maeroff Special to The New York Times | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/miami-beach-is-asked-for-decision-on-gop.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/survival-at-bonn.html | Survival at Bonn | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/blasts-raze-old-resort-hotel.html | Blasts Raze Old Resort Hotel | True | By Joseph F. Sullivan Special to The New York Times | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/currency-conversion-gap.html | Letters to the Editor | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/saigon-forces-casualties-at-wars-high-last-week.html | Saigon Forcesâ€™Â Casualties. At War's High Last Week | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/padres-discharge-gomez-hire-zimmer-as-manager-former-dodger-takes.html | Padres Discharge Gomez, Hire Zimmer as Manager | True | By Joseph Durso Special to The New York Times | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/finadincomes-active-credit-markets-shows-rate-dips.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/bank-management-assailed-by-roth-franklins-board-assailed-by-roth.html | Bank Management Assailed by Roth | True | By Leonard Sloane | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/argentine-wage-rise-set.html | Argentine Wage Rise Set | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/the-way-to-cheaper-meat.html | Letters to the Editor | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/union-pacific-lifts-3month-profit.html | Union Pacific Lifts 3â€‘Â‚Â°Month Profit | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/lord-widgerys-report.html | Letters to the Editor | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/reds-2-in-ninth-top-pirates-54-uhlaender-single-enrikes-sacrifice.html | REDSâ€™Â 2 IN NINTH TOP PIRATES, 5â€™Â4 | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/ribicoff-decries-longs-relief-bill-scores-forcedwork-plan-for.html | RIBICOFF DECRIES LONG'S RELIEF BILL | True | By Marjorie Hunter Special to The New York Times | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/akron-figure-denies-guilt-in-funds-case.html | AKRON FIGURE DENIES GUILT IN FUNDS CASE | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/first-woman-admiral-alene-bertha-duerk.html | Woman in the News | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/general-motors-earnings-rise-concern-plans-no-cut-in-price-gm-net-a.html | General Motors Earnings Rise; Concern Plans No Cut in Price | True | By Jerry M. Flint Special to The New York Times | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/wood-field-and-stream-biological-fish-survey-forces-closing-of.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/brooklyn-police-face-indictments-grand-jury-gets-evidence-of.html | BROOKLYN POLICE FACE INDICTMENTS | True | By David Burnham | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/yugoslav-writer-facing-jail-again.html | YUGOSLAV WRITER FACING JAIL AGAIN | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/construction-contracts-up.html | Construction Contracts Up | True | By Thomas W. Ennis | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/talks-in-pakistan-due-to-end-today-expected-to-establish-basis-of.html | TALKS IN PAKISTAN DUE TO END TODAY | True | By James P. Sterba Special to The New York Times | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/howell-to-coach-raiders-seered-esranger-39-returning-to-lead-new.html | HOWELL TO COACH RAIDERSâ€™Â SEXTET | True | By Gerald Eskenazi | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/bache-earnings-continue-strong-outstanding-first-quarter-reported.html | BACHE EARNINGS CONTINUE STRONG | True | By Terry Robards | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/martin-heflin-rites.html | Martin Heflin Rites | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/us-aide-backs-free-choice-for-press.html | U.S. Aide Backs Free Choice for Press | True | By Peter Kihss | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/oil-industry-is-assailed-on-accounting-method-critic-assails-oil.html | Oil Industry Is Assailed On Accounting Method | True | By William D. Smith | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/composers-honor-frank-ohara-with-vocal-works.html | Composers Honor Frank O'Hara With Vocal Works | True | By Allen Hughes | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/seedman-is-reflective-on-eve-of-his-departure.html | Seedman Is Reflective on Eve of His Departure | True | By Eric Pace | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/us-and-japan-open-antidumping-talks.html | U.S. AND JAPAN OPEN ANTIDUMPING TALKS | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/chinese-tour-vineyards.html | Chinese Tour Vineyards | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/assembly-defeats-death-penalty-bill-limits-retained-on-death.html | Assembly Defeats Death Penalty Bill | True | By James F. Clarity Special to The New York Times | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/report-calls-magazine-industry-healthy.html | Advertising | True | By Philip H. Dougherty | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/vietnamese-students-dispute-war-in-southern-illinois-university.html | Vietnamese Students Dispute. War In Southern Illinois University Clash | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/fire-base-abandoned.html | Fire Base Abandoned | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/bridge-play-on-today-at-raceway-only-gambling-is-technical.html | Bridge: Play On Today at Raceway; Only Gambling Is Technical | True | BY Alan Truscott | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/masse-is-danced-at-trinity-church.html | â€˜Â MASSEâ€™Â IS DANCED AT TRINITY CHURCH | True | | 2000-02-03 | RE0000817633 | B00000755673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/ranger-knick-playoff-games-cancel-five-circus-dates.html | Ranger, Knick Playoff Games Cancel Five Circus Dates | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/some-of-his-best-friends-are-ladies.html | Sports of The Times | True | | 2000-02-03 | RE0000817633 | B00000755673 |
| 1972-04-28 | 1972-04-28 | https://www.nytimes.com/1972/04/28/archives/market-place-who-shall-audit-profit-forecast.html | Market Place | True | By Robert Metz | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/3-core-members-put-on-probation-for-beating-youths.html | 3 CORE Members Put on Probation For Beating Youths | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/twins-defeat-yankees-41-as-darwin-hits-5th-homer-4run-7th-pins-3d.html | Twins Defeat Yankees, 4â€¹Â¹1 As Darwin Hits 5th Homer | True | By Gordon S. White Jr. | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/enemy-overruns-dongha-in-drive-on-quangtri-city-key-base-in-defense.html | ENEMY OVERRUNS DONGHA IN DRIVE ON QUANGTRI CITY | True | By Henry Kamm Special to The New York Times | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/stocks-get-back-on-winning-track-dow-index-battered-earlier-in-week.html | STOCKS GET BACK ON WINNING TRACK | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/arms-talks-await-us-aide.html | Arms Talks Await U.S. Aide | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/american-officer-says-saigon-troops-defeated-near-kontum-fought.html | American Officer Says Saigon Troops, Defeated Near Kontum, Fought Poorly | True | By Craig. It Whitney Special to The New York Times | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/mrs-booth-captures-northsouth-golf-final.html | Mrs. Booth Captures Northâ€¹Â°South Golf Final | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/passport-is-ordered-in-loyalty-oath-suit.html | PASSPORT IS ORDERED IN LOYALTY OATH SUIT | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/miss-reedy-bride-of-john-c-fraser.html | Miss Reedy Bride Of John C. Fraser | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/mrs-gandhi-views-talks.html | Mrs. Gandhi Views Talks | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/trevino-rodriguez-tie-murphy-at-66-in-dallas-trevino-murphy.html | Trevino, Rodriguez Tie Murphy at 66 in Dallas | True | By Lincoln A. Werden Special to The New York Times | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/australia-will-bid-on-chess-title-play.html | AUSTRALIA WILL BID ON CHESS TITLE PLAY | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/57000-pupils-stay-out.html | 57,000 Pupils Stay Out | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/bridge-many-reasons-can-cause-declarer-to-hold-trumps.html | Bridge: Many Reasons Can Cause Declarer to Hold Trumps | True | By Alan Truscott | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/susan-f-dougherty-married-70-william-b-hutton-3d-on-li.html | Susan F. Dougherty Married To William E. Hutton 3d on L.I. | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/survival-stretcher-system-for-cardiac-victims.html | Survival Stretcher System for Cardiac Victims | True | By Max H. Seigel | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/expert-abstractions-by-alma-thomas.html | Expert Abstractions by Alma Thomas | True | By James R. Mellow | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/foreigners-add-to-stock-buying-but-they-also-raise-pace-of-sales.html | FOREIGNERS OD TO STOCK BUYING | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/brandts-foes-force-a-deadlock-in-bonn-brandts-foes-force-a-deadlock.html | Brandt's Foes Force A Deadlock in Bonn | True | By David Binder Special to The New York Times | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/israeli-oil-official-resigns-amid-ethics-controversy.html | Israeli Oil Official Resigns Amid Ethics Controversy | True | By Peter Grose Special to The New York Times | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/mcgovern-fund-concert-in-cleveland-is-sold-out.html | Candidatesâ€¹Â¸Â' Day | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/nureyev-lynn-seymour-lead-the-royals-romeo-and-juliet.html | Nureyev, Lynn Seymour Lead The Royal's â€¹Â¸Â'Romeo and Julietâ€¹Â¸Â' | True | By Anna Kisselgoff | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/north-dakota-bars-new-state-charter.html | NORTH DAKOTA BARS NEW STATE CHARTER | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/jeanne-r-lowe-48-consultant-and-urban-affairs-expert-dies.html | Jeanne R. Lowe, 48, Consultant And Urban Affairs Expert, Dies | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/ltv-net-drops-name-changed-ltv-net-income-shows-a-decline.html | LTV Net Drops | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/welfare-reform-wreck.html | Welfare Reform Wreck | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/daylight-saving-time.html | Daylight Saving Time | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/mrs-mario-albertario-ran-mama-lauras-restaurant.html | Mrs. Mario Albertario, Ran Mama Laura's Restaurant | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/scratch-judge-fiasco.html | Scratch Judge Fiasco | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/salt-water-replaces-liver-victims-blood-for-eight-minutes-salt.html | Salt Water Replaces Liver Victim's Blood For Eight Minutes | True | By Walter Sullivan | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/nixon-signs-bill-fo-make-pow-pay-taxfree.html | Nixon Signs Bill fo Make P.O.W. Pay Taxâ€¹Â¸Â'Free | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/consumer-rise-found-in-housebuying-plans.html | Consumer Rise Found In Houseâ€¹Â¸Â'Buying Plans | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/goliath-is-now-david-with-a-slingshot.html | Sports of The Times | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/bhutto-meets-new-delhi-envoy-about-talks-with-mrs-gandhi.html | Bhutto Meets New Delhi Envoy About Talks With Mrs. Gandhi | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/there-are-no-good-wars.html | Letters to the Editor | True | | 2000-02-03 | RE0000817634 | B00000755674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/woolworth-shows-increase-in-income-f-w-woolworth-registers-gains.html | Woolworth Shows Increase In Income | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/court-deprives-dancers-image-of-68-derby-purse-kentucky-appeals.html | Court Deprives Dancer's Image of â€˜â€™68 Derby Purse | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/ingrid-bergman-gets-apology-for-senate-attack.html | Ingrid Bergman Gets Apology for Senate Attack | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/feininger-show-affirms-artists-great-versatility.html | Feininger Show Affirms Artist's Great Versatility | True | By David L. Shirey | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/mets-win-6-to-1-agee-hits-slam-bassloaded-home-run-rocks-dodgers.html | METS WIN, 6 TO 1â€‹â€‹AGEE HITS SLAM | True | By Joseph Durso Special to The New York Times | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/who-needs-west-point.html | Who Needs West Point? | True | By Edward L. King | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/kathy-whitworth-cards-66-to-gain-alamo-open-lead.html | Kathy Whitworth Cards 66 To Gain Alamo Open Lead | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/kennedy-moving-to-back-mgovern-neutral-in-public-he-seems-to-prefer.html | KENNEDY MOVING TO BACK McGOVERN; 'GOVERN | True | By Jack Rosenthal Special to The New York Times | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/pay-boards-staff-decides-ila-raise-is-unjustified.html | Pay Board's Staff Decides I.L.A. Raise Is Unjustified | True | By Richard Phalon | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/representatives-trips-listed.html | Notes on Metropolitan Congressmen | True | By Richard L. Madden Special to The New York Times | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/danny-kaye-honored-for-unicef-work.html | Notes on People | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/soul-soldier-opens.html | Soul Soldier' Opens | True | HOWARD THOMPSON. | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/up-with-people-at-carnegie-hall-attractive-youths.html | Up With People!, At Carnegie Hall Attractive Youths | True | By Don Heckman | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/first-national-city-will-cut-prime-rate-to-5-18-per-cent.html | First National City Will Cut Prime Rate to 5â€‰â€‰Âµ Per Cent | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/gilligan-is-urged-to-back-a-candidate-in-ohio-test.html | THE 1972 CAMPAIGN | True | By Douglas Robinson Special to The New York Times | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/jackson-says-mcgovern-backed-appeaser-in-48.html | Candidatesâ€‹â€‹â€‹ Day | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/zinc-price-raised-on-us-imports-effects-of-devaluation-cited-by.html | Price Changes | True | By Gene Smith | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/imf-credit-to-colombia.html | I.M.F. Credit to Colombia | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/lab-occupation-ends-lab-at-columbia-opened-after-debate.html | Lab Occupation Ends | True | By John Darnton | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/methodists-back-busing-if-needed-group-warns-of-repression-deplores.html | METHODISTS BACK BUSING IF NEEDED | True | By Eleanor Blau Special to The New York Times | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/leonard-v-lavelle.html | LEONARD V. LAVELLE | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/jazz-at-noon-amateurs-joined-by-salvation-army-musicians.html | Jazz at Noon Amateurs Joined By Salvation Army Musicians | True | By John S. Wilson | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/mrs-harriet-pomerance-dies-helped-excavate-cretan-palace.html | Mrs. Harriet Pomerance Dies; Helped Excavate Cretan Palace | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/margaret-bonds-59-ia-pianist-arranger.html | MARGARET BONDS, 59, PIANIST, ARRANGER | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/james-spiers.html | JAMES SPIERS | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/the-making-of-americans.html | Books of The Times | True | By Thomas Lask | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/apologist-for-ddt.html | Apologist for DDT | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/prices-received-by-farmers-firm-levels-were-steady-during-april.html | PRICES RECEIVED BY FARMERS FIRM | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/oswald-details-actions-at-attica-says-he-asked-rockefeller-3-times.html | OSWALD DETAILS ACTIONS AT ATTICA | True | By Michael T. Kaufman | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/richard-wilson-reporter-and-editor-in-asia-is-dead.html | Richard Wilson, Reporter And Editor in Asia, Is Dead | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/ailing-brydges-announces-he-wont-seek-reelection-state-senate.html | Ailing Brydges Announces He Won't Seek Râ€‹â€‹â€‹election | True | By James F. Clarity Special to The New York Times | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/albany-aims-rhetoric-at-voters.html | News Analysis | True | By William E. Farrell Special to The New York Times | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/senate-unit-puts-must-work-plan-into-relief-bill-nixons-guaranteed.html | SENATE UNIT PUTS â€˜MUST WORKâ€™ PLAN INTO RELIEF BILL | True | By Marjorie Hunter Special to The New York Times | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/free-consumer-tv-ads-are-demanded.html | Free Consumer TV Ads Are Demanded | True | By John D. Morris Special to The New York Times | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/keeping-people-happy-on-a-cruise-ship.html | Keeping People Happy on a Cruise Ship | True | By James Tuite Special to The New York Times | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/robins-dismiss-bush.html | Robins Dismiss Bush | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/feuerbach-snaps-shotput-record-696-12-toss-tops-mark-set-by-matson.html | FEUERBACH SNAPS SHOTâ€‹â€‹PUT RECORD | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/policestudent-clash-ends-at-cambodia-law-school.html | Policeâ€‹â€‹Student Clash Ends At Cambodia Law School | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/villanova-scores-at-penn-relays-wildcats-continue-streak-to-18.html | VILLANOVA SCORES AT PENN RELAYS | True | By Neil Amdur Special to The New York Times | 2000-02-03 | RE0000817634 | B00000755674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/vietnam-there-are-solutions.html | Letters to the Editor | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/landmark-victory-in-antitrust-case.html | Letters to the Editor | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/spokesman-for-africa.html | Spokesman for Africa | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/almost-all-7th-avenues-stars-under-one-roof.html | Almost All 7th Avenue's Stars Under One Roof | True | By Bernadine Morris | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/obituary-1-no-title.html | Deaths | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/doctors-seek-to-learn-why-astronauts-lost-weight-in-space.html | Doctors Seek to Learn Why Astronauts Lost Weight in Space | True | By Lawrence K. Altman Special to The New York Times | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/music-piano-mastery-gary-graffman-plays-rachmaninoff-piece.html | Music: Piano Mastery | True | By Harold C. Schonberg | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/fear-of-foe-grips-people-of-pleiku-hundreds-try-to-flee-town-in.html | FEAR OF FOE GRIPS PEOPLE OF PLEIKU | True | By Malcolm W. Browne Special to The New York Times | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/soviet-aid-said-to-rise-soviet-said-to-increase-military-supplies.html | Soviet Aid Said to Rise | True | By William Beecher Special to The New York Times | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/cornell-rebels-defy-court-order-75-students-refuse-to-quit-library.html | CORNELL REBELS DEFY COURT ORDER | True | By Gene I. Maeroff Special to The New York Times | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/2-schoolboys-set-running-records-male-and-2mile-meet-marks-fall-in.html | 2 SCHOOLBOYS SET RUNNING RECORDS | True | By William J. Miller Special to The New York Times | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/yale-students-end-fast.html | Yale Students End Fast | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/public-report-set-by-investment-firm.html | PUBLIC REPORT SET BY INVESTMENT FIRM | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/the-myth-of-hiroshima.html | The Myth of Hiroshima | True | By Mitchell Wilson | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/a-senegal-shrine-house-of-slaves.html | A Senegal Shrine: House of Slaves | True | By Marvine Howe Special to The New York Times | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/saragat-is-campaigning-with-much-gusto-in-italy.html | Saragat Is Campaigning With Much Gusto in Italy | True | By Paul Hofmann Special to The New York Times | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/josephl-sutton-1-of-indian-u-481-president-till-1971-diestaught.html | JOSEPH L. SUTTON OF INDIANA U., 48 | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/speaking-of-willis-reed-well.html | Speaking of Willis Reed, Wellâ€¦Ã„...Â¶ | True | By Leonard Koppett Special to The New York Times | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/moscow-role-reported-deal-on-secret-peace-talks-is-cited.html | Moscow Role Reported | True | By Bernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/washington-for-the-record-april-28-1972.html | Washington: For the Record | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/abortion-law-in-danger.html | Abortion Law in Danger | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/lawsuit-is-threatened-columbia-students-press-efforts-to-get-campus.html | Lawsuit Is Threatened | True | By Martin Arnold | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/li-tehchuan-dies-i-exhealthvlinister.html | LI TEHâ€¦Ã„'CHUAN DIES; EXâ€¦Ã„'HEALTH MINISTER | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/baddebt-losses-of-big-banks-down-sharply-in-first-quarter-baddebt.html | Badâ€¦Ã„'Debt Losses of Big Banks Down Sharply in First Quarter | True | By H. Erich Heinemann | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/kodes-bertolucci-gain-at-rome-net.html | KODES, BERTOLUCCI GAIN AT ROME NET | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/hoffa-asks-appeals-court-to-set-aside-his-conviction.html | Hoffa Asks Appeals Court To Set Aside His Conviction | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/why-were-we-leaving-jerusalem.html | â€¦Ã„'Why Were We Leaving Jerusalem?â€¦Ã„´ | True | By Randa Khalidi Fattal | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/to-naders-rescue.html | To Nader's Rescue! | True | By Mark Green | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/canada-says-us-export-plan-for-cars-violates-trade-pacts-careport.html | Canada Says U.S. Export Plan For Cars Violates Trade Pacts | True | By Jay Walz Special to The New York Times | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/an-ozark-hamlet-revives-kewpies-kewpies-revived-in-hamlet-in-ozarks.html | The Talk of Branson, Mo. | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/federal-aide-finds-a-lack-of-confidence-in-the-press.html | Federal Aide Finds a Lack Of Confidence in the Press | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/dc10-patent-is-set-mcdonnell-douglas-stresses-arrangment-of-3.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/mutual-to-begin-news-for-blacks-100-5minute-reports-due-weekly-on.html | MUTUAL TO BEGIN NEWS FOR BLACKS | True | By Louis Calta | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/an-srated-cartoon.html | Screen: | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/italys-economy-emerging-from-a-slump-but-no-one-looks-for-a-return.html | Italy's Economy Emerging From a Slump | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/vincent-d-ely.html | VINCENT D. ELY | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/boy-16-gets-life-in-killing.html | Boy, 16, Gets Life in Killing | True | | 2000-02-03 | RE0000817634 | B00000755674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/few-top-democrats-run-in-state-for-delegate-spots-party-leaders.html | THE 1972 CAMPAIGN | True | By Frank Lynn | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/roundup-orioles-revive-hit-show-against-angels.html | Roundup: Orioles Revive Hit Show Against Angels | True | By Deane McGowen | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/henry-lemery.html | HENRY LEMERY | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/maj-gen-luther-d-miller-headed-army-chaplains.html | Maj. Gen. Luther D. Miller, Headed Army Chaplains | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/senate-passes-marchis-bill-to-create-agency-to-develop-south.html | Senate Passes Marchi's Bill to Create Agency to Develop South Richmond | True | By Francis X. Clines Special to The New York Times | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/promises-promises.html | Letters to the Editor | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/soybean-futures-advance-in-price-a-technical-rally-produces-first.html | SOYBEAN FUTURES ADVANCE IN PRICE | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/maine-gop-hails-nixon.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/humphrey-is-confident-of-winning-indiana-vote.html | Candidatesâ€šÃ„Ã´ Day | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/a-farmer-basks-in-bonns-spotlight-wilhelm-helms.html | Man in the News | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/concern-charged-with-rent-fraud-ruskin-says-it-filed-false-papers.html | CONCERN CHARGED WITH RENT FRAUD | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/israel-and-egypt-queried-by-waldheim-on-a-parley.html | Israel and Egypt Queried. By Waldheim on a Parley | True | By Kathleen Teltsch Special to The New York Times | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/finleyblue-pact-is-almost-signed-but-as-owner-says-hurler-balked-at.html | FINLEYâ€šÃ„Ã´BLUE PACT IS ALMOST SIGNED | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/mood-of-white-house-advisers-hope-and-uncertainty.html | News Analysis | True | By Robert B. Semple Jr. Special to The New York Times | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/hirst-makes-debut-with-the-city-opera.html | IIIRST HAKES DEBUT WITH THE CITY OPERA | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/tv-highlights-of-mets-salute-to-bing-cbs-to-give-opera-a-boost.html | TV: Highlights of Met's Salute to Bing | True | By John J. O'Connor | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/14-children-hurt-in-bus-accident-none-are-seriously-injured-driver.html | 14 CHILDREN HURT IN BUS ACCIDENT | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/kennedys-intentions.html | ABROAD AT HOME | True | By Anthony Lewis | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/humorous-shorts.html | Screen: | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/holder-defense-asks-dismissal-counsel-in-li-trial-calls-evidence-in.html | HOLDER DEFENSE ASKS DISMISSAL | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/wallace-buoyed-by-pennsylvania-secondplace-finish-stirs-optimism.html | THE 1972 CAMPAIGN | True | By James T. Wooten Special to The New York Times | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/labor-criticizes-work-safety-act-enforcement-halfhearted-union.html | LABOR CRITICIZES WORK SAFETY ACT | True | By Felix Belair Jr. Special to The New York Times | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/parochial-pupils-in-demonstration-court-ruling-barring-aid-is.html | PAROCHIAL PUPILS IN DEMONSTRATION | True | By George Dugan | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/hanoi-reports-successes.html | Hanoi Reports Successes | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/group-plans-questions-for-gimbel-meeting.html | Group Plans Questions For Gimbel Meeting | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/stepping-high-is-first-4-winners-for-marquez.html | Stepping High Is First. 4 Winners for Marquez | True | By Michael Strauss | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/miami-beach-mayor-optimistic-on-gop.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/antiallende-forces-win-control-of-university-in-vote.html | Antiâ€šÃ„Ã¶Allende Forces Win Control of University in Vote | True | By Juan de Onis Special to The New York Times | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/price-commission-explains-schedule-for-filing-reports.html | Price Commission Explains Schedule For Filing Reports | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/japanese-surplus-in-payments-rises-to-record-in-year.html | Japanese Surplus In Payments Rises to Record in Year | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/canada-will-state-tuesday-foreignownership-position.html | Canada Will State Tuesday Foreignâ€šÃ„Ã¶Ownership Position | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/antiques-silhouettes.html | Antiques: Silhouettes | True | By Marvin D. Schwartz | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/gop-delegate-rule-is-declared-illegal.html | G.O.P. DELEGATE RULE IS DECLARED ILLEGAL | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/weekly-car-output-off-as-1972-total-passes-3-million.html | Weekly Car Output Off as 1972 Total Passes 3 Million | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/soviet-views-reopening-of-peace-talks-as-hanois-victory-says-us.html | Soviet Views Reopening of Peace Talks as Hanoi's Victory | True | By Theodore Shabad Special to The New York Times | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/20-are-injured-by-bombs-in-belfast-and-newry.html | 20 Are Injured by Bombs in Belfast and Newry | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/pair-adrift-found-in-gulf.html | Pair, Adrift, Found in Gulf | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/harry-joe-brown-78-film-producer-dies.html | HARRY JOE BROWN, 78, FILM PRODUCER, DIES | True | | 2000-02-03 | RE0000817634 | B00000755674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/welfare-unit-backs-full-us-public-aid.html | Welfare Unit Backs Full U.S. Public Aid | True | By Will Lissner | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/rangers-bruins-treading-softly-coaches-francis-johnson-stress.html | RANGERS, BRUINS TREADING SOFTLY | True | By Gerald Eskenazi | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/jewelry-that-mirrors-her-sculpture.html | SHOP TALK | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/loss-for-botany-larger-than-announced-in-march.html | Loss for Botany Larger Than Announced in March | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/seat-brings-record-price-on-mercantile-exchange.html | Seat Brings Record Price On Mercantile Exchange | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/parole-official-retires.html | Parole Official Retires | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/lindsay-deplores-action-to-deport-lennons-as-a-grave-injustice.html | Lindsay Deplores Action to Deport Lennons as a â€šÃ„ôGrave Injusticeâ€šÃ„ô | True | By David Bird | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/harry-herman-dies-a-leader-on-l-67.html | HARRY HERMAN DIES; A LEADER ON L.I., 67 | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/serious-says-cambodia.html | â€šÃ„ôSerious,â€šÃ„ô Says Cambodia | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/drugsafety-case-opens-in-jersey-us-contends-2-products-could-kill.html | DRUGâ€šÃ„ôSAFETY CASE OPENS IN JERSEY | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/reshevsky-gains-in-chess-tourney-beats-horowitz-in-4th-round-of.html | RESHEVSKY GAINS IN CHESS TOURNEY | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/poitier-directs-buck-and-the-preacher.html | Poitier Directs 'Buck and the Preacher' | True | By Vincent Canby | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/albany-to-offer-city-a-tax-shift-special-assessment-ratios-could.html | ALBANY TO OFFER CITY A TAX SHIFT | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/article-1-no-title.html | Article 1 â€šÃ„ôÃ„ôâ€šÃ„ô No Title | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/mrs-abzug-joins-ryan-in-debate-leadership-not-issue-is-focus-of.html | MRS. ABZUG JOINS RYAN IN DEBATE | True | By Steven R. Weisman | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/trainers-weigh-derby-chances-many-are-unimpressed-by-riva-ridges.html | TRAINERS WEIGH DERBY CHANCES | True | By Joe Nichols Special to The New York Times | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/mrs-chisholm-says-u5-needs-leader-with-soul.html | Candidatesâ€šÃ„ô Day | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/merger-committees-picked-by-du-pont-and-christiana-du-pont-weighs.html | Merger News | True | By William D. Smith | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/fontainebleau-refuge-of-reality-landscapes-shown-at-shepherd.html | Art: | True | By Grace Glueck | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/amex-prices-rise-in-slow-trading-index-moves-ahead-by-004-counter.html | AMEX PRICES RISE IN SLOW TRADING | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/talks-concluded-samuels-is-set-to-resign-post.html | Talks Concluded | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/gm-states-position.html | G.M. States Position | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/volcker-has-secret-talk-on-monetary-negotiation-secret-meeting-held.html | Volcker Has Secret Talk On Monetary Negotiation | True | By Clyde H Farnsworth Special to The New York Times | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/issue-of-press-accreditation-at-the-un.html | Letters to the Editor | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/rise-in-can-prices-held-up-by-panel-to-study-impact-2d-thoughts.html | RISE IN CAN PRICES HELD UP BY PANEL TO STUDY IMPACT | True | By Philip Shabecoff Special to The New York Times | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/samuels-scheduled-to-resign-his-post-as-economic-aide.html | Samuels Scheduled To Resign His Post As Economic Aide | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/sadat-meets-russians-as-soviet-prepares-for-talks-with-nixon.html | Sadat Meets Russians as Soviet Prepares for Talks With Nixon | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/5-oxford-mens-colleges-to-admit-women-in-1974.html | 5 Oxford Men's Colleges To Admit Women in 1974 | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/agnew-is-taunted-by-maine-war-foes.html | AGNEW IS TAUNTED BY MAINE WAR FOES | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/lindsay-delays-976-layoffs-as-albany-talks-go-on.html | Lindsay Delays 976 Layoffs as Albany Talks Go On | True | By Ralph Blumenthal | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/new-hobby-perils-bird-in-borneo.html | New Hobby Perils Bird In Borneo | True | By James P. Sterba Special to The New York Times | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-29 | 1972-04-29 | https://www.nytimes.com/1972/04/29/archives/auction-at-parkebernet-yields-38million-in-2-days.html | auction at Parkeâ€šÃ„„Ã¥Bernet Yields $3.8â€šÃ„„Ã¥Million in 2 Days | True | | 2000-02-03 | RE0000817634 | B00000755674 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/a-radical-direct-simple-utopian-alternative-to-day-care-centers-an-a.html | A Radical, Direct, Simple, Utopian Alternative To Dayâ€šÃ„„Ã¥Care Centers | True | By William V. Shannon | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/kuhn-urges-blue-to-accept-the-as-offer-baseball-chief-says-interest.html | Kuhn Urges Blue to Accept the A's Offer | True | By Thomas Rogers | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/public-relations.html | LETTERS | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/in-scarsdale-eighth-graders-learn-to-puncture-political-myths.html | In Scarsdale, Eighth Graders Learn to Puncture Political Myths | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/doesnt-this-playwright-want-us-to-care-arrabals-flowers.html | Doesn't This Playwright Want Us to Care? | True | By Walter Kerr | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/business-is-bad-on-wrong-side-of-closed-bridge-in-newark.html | Business Is ad on Wrong Side of Closed Bridge in Newark | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/turnstiles-in-the-library.html | Turnstiles In the Library? | True | | 2000-02-03 | RE0000817623 | B00000755663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/conference-scores-nixons-economics.html | Conference Scores Nixon's Economics | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/it-still-may-be-the-age-of-arias-canonero-ii-trainer-conditioning.html | It Still May Be the Age of Arias | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/executives-pay-still-rising-but-stock-options-are-losing-favor-pay.html | Executivesâ€š Â Pay Still Rising | True | By Clare M. Reckert | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/homebaked-heirlooms.html | Homebaked heirlooms | True | By Jean Hewitt | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/not-a-matter-of-anglophilia.html | Art | True | By John Canaday | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/baldwin-girl-16-sews-while-she-reaps.html | Baldwin Girl, 16, Sews While She Reaps | True | By Alex Palmer | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/athletics-top-brewers-21.html | Athletics Top Brewers, 2â€š Â°1 | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/editorial-article-3-no-title-u-sis-will-the-voice-become-a-whisper.html | The World | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/looking-for-embroidery-look-in-hudson-county.html | Looking for Embroidery? Look in Hudson County | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/editorial-article-2-no-title-france-pompidou-the-hoser-hosed.html | The World | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/danaflothow-wed-in-jersey.html | Dana Flothow Wed in Jersey | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/patersons-selfhelp-unit.html | Paterson's Selfâ€š Â Help Unit | True | By Barbara Nelson Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/pay-reforms-due-in-east-germany-targets-are-the-privileged-and.html | SAY REFORMS DUE IN EAST GERMANY | True | By Ellen Lentz Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/china-frees-a-belgian-detained-for-22-years.html | China Frees a Belgian Detained for 22 Years | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/itt-threatens-to-sue-harpers-says-planned-article-could-lead-to.html | I.T.T. THREATENS TO SUE HARPER'S | True | By Henry Raymont | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/affirmative-ill-take-diahann-carroll.html | Drama Mailbag | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/peruvian-press-submits-to-curb-selfcensorship-is-imposed-to-avoid-a.html | PERUVIAN PRESS SUBMITS TO CURB | True | By Joseph Novitski Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/an-accounting-maelstrom-touche-ross-in-midst-of-industry-pressures.html | CORPORATE SPOTLIGHT | True | By John H. Allan | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/fruit-tree-pest-control-in-the-yard.html | Gardens | True | By Stuart R. Race | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/d-lee-investment-counselor-marries-mary-lucinda-hopkins.html | D. S. Lee, Investment Counselor, Marries Mary Lucinda Hopkins | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/nixons-tv-speech-assailed-by-china-but-content-rather-than.html | NIXON'S TV SPEECH ASSAILED BY CHINA | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/letter-to-the-editor-1-no-title.html | To the Editor: | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/if-you-go-.html | If You Go â€š Â¶ | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/on-criminals-and-crime.html | On Criminals and Crime | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/elsa-v-nagle-nurse-fiancee-of-a-physician.html | Elsa V. Nagleâ€š Â Nurse, Fiancee Of a Physician | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/a-fine-funny-alive-charming-la-cenerentola.html | Recordings | True | By Harvey E. Phillips | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/rochester-is-again-host-to-eastern-college-tennis.html | Rochester Is Again Host To Eastern College Tennis | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/brownstone-tour-scheduled-today-west-side-visitors-can-see-how-to.html | BROWNSTONE TOUR SCHEDULED TODAY | True | By Edith Evans Asbury | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/john-s-wilsons-music-a-jazzman-grows-up.html | JOHN S. WILSON'S Music | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/linda-s-anderson-plans-june-nuptials.html | Linda S. Anderson Plans June Nuptials | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/marina-shortage-ticklish-problem-demand-must-be-weighed-against.html | MARINA SHORTAGE TICKLISH PROBLEM | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/atlantic-city-offered-gop.html | Atlantic City Offered G.O.P. | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/dobbs-ferry-divided-on-future-of-historic-house.html | Dobbs Ferry Divided on Future of Historic House | True | By Linda Greenhouse Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/from-ham-to-hams-its-in-a-museum.html | From Ham to Hams, It's in a Museum | True | By Roy Bongartz | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/us-olympic-dressage-riders-will-have-their-work-cut-out.html | Horse Show News | True | By Ed Corrigan | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 â€š Â â€š Â° No Title | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/ralph-ginzburg-middlesex-nj-and-the-first-amendment-ralph-ginzburg.html | Ralph Ginzburg, Middlesex, N.J., And the First Amendment | True | By Merle Miller | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/tax-reform-held-peril-to-economy-official-presses-treasurys-drive.html | TAX REFORM HELD PERIL TO ECONOMY | True | By Eileen Shanahan Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/gunfire-kills-girl-6-and-wounds-father-on-a-belfast-street.html | Gunfire Kills Girl, 6, And Wounds Father On a Belfast Street | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/turkish-legislator-is-appointed-premier.html | Turkish Legislator Is Appointed Premier | True | | 2000-02-03 | RE0000817623 | B00000755663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/mr-mag-triumphs-by-4-in-narragansett-handicap.html | Mr. Mag Triumphs by 4 In Narragansett Handicap | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/maryland-is-upset-by-army-in-lacrosse.html | MARYLAND IS UPSET BY ARMY IN LACROSSE | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/in-the-mailbox.html | In the Mailbox | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/letter-to-the-editor-6-no-title.html | To the Editor: | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/coast-guard-picks-shuck.html | Coast Guard Picks Shuck | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 â€šÃ„Â¬ No Title | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/eugene-locke-texaslawyer-johnson-aide-in-saigon-dead-1968.html | Eugene Locke, Texas Lawyer, Johnson Aide in Saigon, Dead | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/jail-chaplaincy-is-questioned-black-muslim-aides-suggested.html | Jail Chaplaincy Is Questioned; Black Muslim Aides Suggested | True | By Edward Hudson | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/travel-notes-promotions-travel-notes-a-hoax-and-a-tour.html | Travel Notes: Promotions | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/child-to-mrs-townsend.html | Child to Mrs. Townsend | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/castro-to-visit-algeria-in-may.html | Castro to Visit Algeria in May | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/robbed-in-barcelona.html | Letters To the Travel Editor | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/ellen-r-goodman-is-bride-oi-ensign.html | Ellen R. Goodman Is Bride of Ensign | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/the-graveyard-lure-of-truk-lagoon.html | The Graveyard Lure of Truk Lagoon | True | By Robert Trumbull | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/mr-sadat-in-moscow.html | Mr. Sadat in Moscow | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/a-tear-for-mohawk-it-was-no-worse-than-average.html | Letters: | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/midnight-oil-by-v-s-pritchett-271-pp-new-york-random-house-695.html | Nobody can criticize | True | By Wilfrid Sheed | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/startling-discoveries-and-new-mysteries-apollo-16.html | The Nation | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/whats-left-of-rca-a-sound-company-samoff-replies-rca.html | What's Left of RCA ? | True | By Gene Smith | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/student-rebels-explain-protest-issues-involve-community-columbia.html | STUDENT REBELS EXPLAIN PROTEST | True | By George Goodman Jr. | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/deadly-lives-deadly-lives.html | Movies | True | By A. H. Weiler | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/filions-bob-hilton-in-2d-round-of-pacing-series-duplicate-ready-for.html | Filion's Bob Hilton in 2d Round of Pacing Series | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/amtrak-deep-in-debt-at-end-of-first-y-ear-amtrak-is-deep-in-debt-at.html | Amtrak Deep in Debt At End of First Year | True | By Robert Lindsey | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/the-travelers-world-smashups-without-fatalities.html | the traveler's world | True | By Paul J. C. Friedlander | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11 â€šÃ„Â¬â€šÃ„Â° No Title | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/stony-brook-wins-two-regatta-races.html | STONY BROOK WINS TWO REGATTA RACES | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/stieglitz-his-spirit-is-still-very-much-alive.html | Photography | True | By Gene Thornton | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/monticello-meet-begins-thursday-new-system-to-keep-fans-posted-on.html | MONTICELLO MEET BEGINS THURSDAY | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/werewolf-by-bruce-lowery-207-pp-new-york-the-vanguard-press-595.html | New &Novel | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/surplus-of-grain-reported-in-india-breakthrough-may-lead-to-export.html | SURPLUS OF GRAIN REPORTED IN INDIA | True | By Kasturi Rangan Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/bill-on-beer-sale-passes-assembly-would-make-retailer-buy-from.html | BILL ON BEER SALE PASSES ASSEMBLY | True | By Francis X. Clines Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/transam-to-open-at-lime-rock.html | About Motor Sports | True | By John S. Radosta | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/loucks-names-5-assistants-to-coach-fordham-football.html | Loucks Names 5 Assistants To Coach Fordham Football | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/casper-with-133-leads-dallas-golf-casper-with-133-leads-dallas-golf.html | Casper, With 133, Leads Dallas Golf | True | By Lincoln A. Werden Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/they-got-what-they-wanted-by-phyllis-raphael-172-pp-new-york-w-w.html | New &Novel | True | By Martin Levin | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/the-dedefinition-of-art-by-harold-rosenberg-256-pp-new-york-horizon.html | The artist rescued from his reputation | True | By Douglas Davis | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/l-i-bicyclists-ask-but-where-can-we-ride-bicyclists-on-island-in.html | L. I. Bicyclists Ask: But Where Can We Ride? | True | By Don Boose | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/mile-walk-added-to-loucks-track.html | NILE WALK ADDED TO LOUCKSâ€šÃ„Â TRACK | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/who-says-the-ladys-not-for-carmen-birgit-nilsson.html | Music | True | By Stephen E. Rubin | 2000-02-03 | RE0000817623 | B00000755663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/birth-notice-1-no-title.html | Announcements | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/cougar-ii-sets-grass-mark-in-winning-106000-century-handicap-on.html | Cougar II Sets Grass Mark in Winning $106,000 Century Handicap on Coast | True | By Bill Becker Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/chi-cheng-taking-physical-therapy-runner-is-learning-to-walk-after.html | CHI CHENG TAKING PHYSICAL THERAPY | True | By Donald Shapiro Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/girls-in-athletics-joining-the-boys.html | Girls in Athletics Joining the Boys | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/there-was-some-bad-news-and-some-good-news.html | The Nation | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 â€¦â€¦â€¦â€ No Title | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/181-yachts-prepare-for-newporttobermuda-contest-56-will-compete-in.html | 181 Yachts Prepare for Newportâ€¦â€toâ€¦â€Bermuda Contest | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/washington-crews-sweep.html | Washington Crews Sweep | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/montclair-museum-serves-the-state.html | Montclair Museum Serves the State | True | By Glenn Singer Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/for-unwed-fathers-laws-are-changing.html | For â€¦â€Unwed Fathersâ€¦â€ Laws Are Changing | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/fashions-theyll-be-quieter-but-that-doesnt-mean-dull.html | Fashions: They'll Be Quieter, but That Doesn't Mean Dull | True | By Bernadine Morris | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/gop-opening-ocean-county-primary.html | G.O. P. Opening Ocean County Primary | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/a-threeway-tie-for-first-place.html | Chess | True | By Al Horowitz | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/news-of-the-camera-world.html | Photography | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/religion-said-to-hdp-some-addicts-to-quit.html | Religion Said to Help Some Addicts to Quit | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/michener-changes-kent-state-theory.html | MICHENER CHANGES KENT STATE THEORY | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/a-sweepout-on-west-12th-st-gets-around-parking-problem.html | A â€¦â€Sweepâ€¦â€Outâ€¦â€ on West 12th St. Gets Around Parking Problem | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/st-peters-looks-back-on-100-years-of-collegiate-hijinks.html | St. Peter's Looks Back on 100 Years of Collegiate Hijinks | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/new-projects-aid-jobless-in-canada-individual-initiative-gets.html | NEW PROJECTS AID JOBLESS IN CANADA | True | By Jay Walz Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/a-banker-in-athens-disputes-the-regime-on-state-of-economy.html | A Banker in Athens Disputes the Regime On State of Economy | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/to-room-315-with-love.html | To Room 315, With Love | True | By Alfred Kazin | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/geriatric-center-produces-dignity-a-newspaper.html | Geriatric Center Produces Dignity, a Newspaper | True | By Eleanor Pingree Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/uslta-votes-to-support-tennis-peace-agreement.html | (Reprinted from yesterday's late editions.) | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/jersey-city-gives-up-its-sewagetreatment-plant.html | Jersey City â€¦â€Vivies Up Its Sewageâ€¦â€Treatment Plant | True | By Rodney B. Leith Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/columbia-oarsmen-take-geiger-cup.html | COLUMBIA OARSMEN TAKE GEIGER CUP | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/music-a-political-beat-too.html | JOHN S. WILSON's Music | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/sheep-lead-a-family-to-new-life.html | Sheep Lead A Family To New Life | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/death-of-the-osagy-efo-kwame-nkrumah.html | The World | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/high-top-triumphs-in-2000-guineas-mile.html | High Top Triumphs In 2,000 Guineas Mile | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/cherryblossom-time-in-the-branch-brook-park.html | Cherryâ€¦â€Blossom Time in the Branch Brook Park | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/10000meter-race-set-for-tibbets-brook-today.html | 10,000â€¦â€Meter Race Set For Tibbets. Brook Today | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/nightclub-furnishings-of-jack-ruby-are-sold.html | Nightclub Furnishings of Jack Ruby Are Sold | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/italian-bishops-committee-deplores-dissent-by-priests.html | Italian Bishopsâ€¦â€ Committee Deplores Dissent by Priests | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/watkins-glen-offers-plan-on-season-race-tickets.html | Watkins Glen Offers Plan On Season Race Tickets | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/klondike-and-bali-hai-klondike-bali-hai.html | Music | True | By Raymond Ericson | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/japan-ships-down-from-peak-revaluation-of-yen-recessions-are-cited.html | Japan Ships: Down From Peak? | True | By Junnosuke Ofusa | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/the-us-policy-machine-ii.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/letter-to-the-editor-3-no-title.html | To the Editor: | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/riva-ridge-following-old-rosebuds-derby-formula.html | Riva Ridge Following Old Rosebud's Derby Formula | True | | 2000-02-03 | RE0000817623 | B00000755663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/letter-to-the-editor-4-no-title.html | To the Editor: | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/convoys-to-quangtri-blocked-refugees-crowd-hue.html | Convoys to Quantri locked | True | By Sydney H. Schanberg | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/nature-lovers-battle-the-army-for-a-peaceful-corner-of-france.html | Nature Lovers Battle the Army for a Peaceful Corner of France | True | By Henry Kamm Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/huntington-v-lilco-in-expansion-challenge.html | Huntington v. LILCO In Expansion Challenge | True | By Barbara Marhoefer | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/the-closed-enterprise-system-ralph-naders-study-group-report-on.html | Noncompetitive stories | True | By Arthur Allen Leff | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/article-2-no-title.html | Article 2 â€ŠÂ â€ŠÂ Â No Title | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/lawrence-h-odell-dead-exbusiness-week-editor.html | Lawrence H. Odell Dead; Exâ€ŠÂ Â Business Week Editor | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/brandt-appears-to-gain-on-pacts-talk-with-opposition-said-to.html | BRANDY APPEARS TO GAIN ON PACTS | True | By David Binder Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/campaign-strategy-talks-set-for-gop-governors.html | Campaign Strategy Talks Set for G.O.P. Governors | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/simeon-golars-city-within-city-golars-city-within-city.html | Simeon Golar's Cityâ€ŠÂ Â Withinâ€ŠÂ Â° | True | By Joseph P. Fried | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/suffolk-to-put-treated-sewage-waste-in-lake.html | Suffolk to Put Treated Sewage Waste in Lake | True | By David A. Andelman | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/dollar-salaries-abroad-shrink-dollar.html | Dollar Salaries Abroad Shrink | True | BY Clydeh. Farnsworth | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/forged-rail-passes.html | Letters To the Travel Editor | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/focus-is-shifted-by-african-group-frenchspeaking-countries-plan-new.html | FOCUS IS SHIFTED BY AFRICAN GROUP | True | By Marvine Howe Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/borough-presidents-draft-a-decentralization-referendum-to-restore.html | Borough Presidents Draft a Decentralization Referendum to Restore Powers Lost in Charter Revision | True | By Martin Tolchin | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/cards-down-astros-42.html | Cards Down Astros, 4â€ŠÂ Â2 | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/if-you-go--82222600.html | If You Go | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/come-walk-with-springtime.html | Come Walk With Springtime | True | By Jack Focht | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/higher-shoe-prices-government-sounds-out-industry-on-possibility.html | U.S. BUSINESS ROUNDUP | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/rockets-enroll-terry.html | (Reprinted from yesterday's late editions.) | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/mining-aide-tells-of-danger-to-dam-west-virginia-panel-studies.html | MINING AIDE TELLS OF DANGER TO DAM | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/-all-weve-risked-hangs-in-the-balance-nixon.html | Vietnam | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/government-jobs-are-found-to-rise.html | GOVERNMENT JOBS ARE FOUND TO RISE | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/in-the-name-of-profit-by-robert-l-heilbroner-morton-mintz-colman.html | Six companies in search of a buck | True | By Robert Townsend | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/the-house-of-life-rachel-carson-at-work-by-paul-brooks-illustrated.html | The House Of Life | True | By Josephine Johnson | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/wedding-palaces-queen-for-the-day-is-a-reign-shared-by-many.html | Wedding Palaces: â€ŠÂ Â Queen for the Dayâ€ŠÂ Â Is a Reign Shared by Many | True | By Enid Nemy | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/did-you-love-daddy-when-i-was-born-by-shelley-steinmann-list-150-pp.html | Four generations of women | True | By William Goyen | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/friday-night-fights.html | Friday Night Fights | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/the-sponsors-golden-era-no-longer-today-its-sliderule-cowboys.html | ADVERTISING POINT OF VIEW | True | By Bob Foreman | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/peter-finch-to-wed-judith-handler.html | Peter Finch to Wed Judith Bandler | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/beard-no-bar-to-idle-pay.html | Beard No Bar to Idle Pay | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/ky-visiting-hue-sees-continuing-enemy-drive.html | Ky, Visiting Hue, Sees Continuing Enemy Drive | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/article-3-no-title.html | Article 3 â€ŠÂ â€ŠÂ Â No Title | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/-social-profile-of-depressed-south-jamaica.html | 'Social Profileâ€ŠÂ Â of Depressed South Jamaica | True | By Edward C. Burks | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/seashore-has-space-available.html | Seashore Has Space Available | True | By Joseph F. Sullivan | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/miss-whitworth-leads-golf-by-shot.html | MISS WHITWORTH LEADS GOLF BY SHOT | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/columbia-called-in-police-against-advice-of-lindsay.html | Columbia Called In Police Against Advice of Lindsay | True | By M. A. Farber | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/socialism-by-michael-harrington-436-pp-new-york-saturday-review.html | Socialism | True | By Garry Wills | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/body-of-gangster-reported-in-south.html | BODY OF GANGSTER REPORTED IN SOUTH | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/sometimes-curiosity-pays.html | Sometimes curiosity pays | True | By Norma Skarka | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/mr-nixons-peace.html | IN THE NATION | True | By Tom Wicker | 2000-02-03 | RE0000817623 | B00000755663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/italys-churches-home-of-art-to-get-alarms.html | Italy's Churches, Home Of Art, to Get Alarms | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/llr-roessner-busss-writer-f-is-editor-of-belimcolure-syndicate-dead.html | ELMER ROESSNER, BUSINESS WRITER | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/as-town-falls-american-sees-valor-and-cowardice.html | As Town Falls, American Sees Valor and Cowardice | True | By Craig R. Whitney Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/mrs-crane-is-wed-to-philip-l-keiser.html | Mrs. Crane Is Wed To Philip L. Keiser | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/is-there-humor-in-bigotry-cont.html | IS THERE HUMOR IN BIGOTRY? (CONT.) | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/and-this-time-the-good-banks.html | Architecture | True | By Ada Louise Huxtable | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/coins.html | Coins | True | By Thomas V. Haney | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/princeton-will-offer-a-program-in-transportation.html | Princeton. Will Offer a Program in Transportation | True | BY Patricia Taylor Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/versailles-can-make-a-king-of-everyman-everyman-can-reflect-in-the.html | Versailles Can Make a King of Everyman | True | By Joseph Barry | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/cartoonists-present-works-to-lindsay.html | Cartoonists Present Works to Lindsay | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/net-title-to-st-lawrence.html | Net Title to St. Lawrence | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/funding-delays-minority-hiring-chairman-of-new-york-plan-blames.html | FUNDING DELAYS MINORITY HIRING | True | By Rudy Johnson | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/colleges-offering-wide-variety-of-foreign-study-programs.html | Colleges Offering Wide Variety of Foreign Study Programs | True | By Pranay Gupte | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/stanley-cup-playoff-schedule.html | Stanley Cup Playoff Schedule | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/letter-to-the-editor-13-no-title.html | Letters: | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/philadelphia-noise-called-a-problem-for-bicentennial.html | Philadelphia Noise Called A Problem For Bicentennial | True | By Donald Janson Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/julian-goldman.html | JULIAN GOLDMAN | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/less-inclined-now-to-violence-student-mood.html | Education | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/letter-from-new-york.html | The Last Word | True | By John Leonard | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/the-last-days-of-chichi-pandas.html | The World | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/abigail-mcmurran-is-married-to-lawrence-golde.html | Abigail McMurray Is Married to Lawrence Golde | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/twenty-million-italianamericans-cant-be-wrong-twenty-million.html | Twenty Million Italianâ€šÃ„Ã´Americans | True | By Richard Gambino | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/unicef-is-giving-a-vitamin-fluid-to-indonesian-children-to-prevent.html | UNICEF Is Giving a Vitamin Fluid to Indonesian Children to Prevent Blindness | True | By Kathleen Teltsch Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/metropolitan-briefs.html | 3 Companies Indicted for Polluting | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/anne-fiobler-to-be-bride.html | Anne Hobler To Be Bride | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/otb-champing-at-the-bit-for-kentucky-derby-play.html | OTB Champing at the Bit for Kentucky Derby Play | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/humphrey-leads-mgovern-in-ohio-for-vote-tuesday-both-sides-agree-on.html | HUMPHREY LEADS M'GOVERN IN OHIO FOR VOTE TUESDAY | True | By Douglas E. Kneeland Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/worlds-top-harness-drivers-at-freehold-thursday.html | World's Top Harness Drivers at Freehold Thursday | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/you-can-leda-swann-to-you-can-leda-swann-to.html | Television | True | By Marvin Grosswirth | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/brick-township-judge-avoid-jail-go-to-work.html | Brick Township Judge: Avoid Jail, Go to Work | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/peterson-loses-yidds-2-runs-in-first-kaat-and-la-roche-dolo-yanks.html | PETERSON LOSES | True | By Michael Strauss | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/aec-reorganizes-regulatory-staff.html | A.E.C. REORGANIZES REGULATORY STAFF | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/patient-in-heart-case-dies.html | Patient in Heart Case Dies | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/tephanie-lee-future-bride.html | Stephanie Lee Future Bride | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 â€šÃ„Â¨â€šÃ„Â´ No Title | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/israeli-immigrants-from-us-and-soviet-exchange-views.html | Israeli Immigrants From U.S. And Soviet Exchange Views | True | By Peter Grose Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/licht-still-for-muskie.html | Licht Still for Muskie | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/motherhood-in-the-zoo.html | Motherhood in the Zoo | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/marion-bertrand-barat-alumna-is-bride-of-robert-kevin-eagan.html | Marion Bertrand,Barat Alumnaâ€šÃ„Ã´Is Bride of Robert Kevin Eagan | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/bee-bee-bee-980-wins-by-seven-lengths-in-survivor-stakes-right.html | Bee Bee Bee, $9.80, Wins by Seven Lengths in Survivor Stakes | True | | 2000-02-03 | RE0000817623 | B00000755663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/ancient-palace-found.html | Ancient Palace Found | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/carty-and-perez-star.html | Carty and Perez Star | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/columbia-downs-princeton-at-net-first-time-since-46.html | Columbia Downs Princeton At Net First Time Since '46 | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/robert-t-schaffner-is-fiance-of-miss-cynthia-o-van-allen.html | Robert T. Schaffner Is Fiance Of Miss Cynthia O. Van Allen | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/books-street-story.html | Books: | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/2-teenagers-wounded.html | 2 Teenâ€šÃ„Â¢agers Wounded | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/airing-the-federbett.html | Letters To the Travel Editor | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/cornell-protesters-defy-court-and-continue-to-hold-library.html | Cornell Protesters Defy Court And Continue to Hold Library | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/marriage-announcement-1-no-title.html | Announcements | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/a-battle-of-strongest-lines-in-hockey.html | A Battle of Strongest Lines in Hockey | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/miss-franklin-plans-bridal.html | Miss Charm Franklin | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/legislative-notes-nofault-automobile-insurance-is-stalled.html | Legislative Notes: Noâ€šÃ„Â¢Fault Automobile Insurance Is Stalled | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/the-dream-team-by-joe-mcginniss-213-pp-new-york-random-house-595.html | A betting system that failed | True | By Joe Flaherty | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/wallaces-tennessee-prize-is-in-doubt.html | Wallace's Tennessee Prize Is in Doubt | True | By Bill Kovach Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/call-for-an-exterminator.html | Call for an Exterminator | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/saigon-dropping-action-against-two-reporters.html | Saigon Dropping Action Against Two Reporters | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/israel-sends-flowers.html | Israel â€šÃ„Â¢Sendsâ€šÃ„Â¢ Flowers | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/construction-labor-lauded-for-helping-to-curb-raises.html | Construction Labor Lauded For Helping to Curb Raises | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/mrs-suzanne-nixon-married.html | Mrs. Suzanne Nixon Married | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/bay-ridge-a-smorgasbord-of-delicacies.html | Bay Ridge: A Smorgasbord of Delicacies | True | By Jean Hewitt | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/prison-will-expand-conjugal-visit-plan-to-women-inmates.html | Prison Will Expand Conjugal Visit Plan To Women Inmates | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/black-voters-wooed-by-two-rivals-in-ohio.html | THE 1972 CAMPAIGN | True | By Paul Delaney Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/bay-ridge-agog-again-over-arts-festival.html | Bay Ridge Agog Again Over Arts Festival | True | By Muriel Fischer | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/murphy-admires-tactics-in-london-plans-to-expand-unit-heat-to-weld.html | Plans to Expand â€šÃ„Â¢Unit Beatâ€šÃ„Â¢ to Weld Public Ties | True | By Bernard Weinraub | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/hogan-answers-appeal-by-wbai-defends-action-to-obtain-data-on-tombs.html | HOGAN ANSWERS APPEAL BY WBAI | True | By Lesley Oelsner | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/detective-guilty-of-extortion-here-convicted-of-taking-6000-from.html | DETECTIVE GUILTY OF EXTORTION HERE | True | By Lacey Fosburgh | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/the-theater-arvin-brown-stages-iceman-at-the-long-wharf.html | The Theater: Arvin Brown Stages â€šÃ„Â¢Icemanâ€šÃ„Â¢ at the Long Wharf | True | By Mel Gussow Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/padres-beat-phillies.html | Padres Beat Phillies | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/letter-to-the-editor-5-no-title.html | To the Editor: | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/bridge-can-you-count-to-13.html | Bridge | True | By Alan Truscott | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/musicon-stamps-exhibition.html | Stamps | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/souvenir-sheet-from-the-bureau.html | Stamps | True | By David Lidman | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/jersey-city-too.html | Letters to the Editor | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/terrys-decision-highlights-plight-of-congressmen.html | Terry's Decision Highlights Plight of Congressmen | True | By Richard L. Madden Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/alice-dodge-is-affianced-to-robert-a-c-berkeley.html | Alice Dodge Is Affianced To Robert A. C. Berkeley | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/the-return-of-handmade-painting.html | Art | True | By Hilton Kramer | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/dr-julius-guttman.html | DR. JULIUS GUTTMAN | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/gomez-gets-fight-delay.html | (Reprinted from yesterday's late editions.) | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/equestrian-by-ward-is-sold-for-100000.html | EQUESTRIAN BY WARD IS SOLD FOR $100,000 | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/nassau-is-facing-a-cut-in-bus-runs-fare-rises.html | Nassau Is Facing a Cut in Its Runs, Fare Rises | True | By Roy R. Silver | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/columbia-policemen-oust-students-from-kent-hall-columbia-police.html | Columbia Policemen Oust Students From Kent Hall | True | By Robert D. McFadden | 2000-02-03 | RE0000817623 | B00000755663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/art-center-is-framed-by-falls-and-grist-mill.html | Art Center Is Framed By Falls and Grist Mill | True | By Muriel Freeman Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/house-of-detention-for-men-has-a-billy-graham-all-its-own.html | House of Detention for Men Has a â€šÃ„Ã´Billy Grahamâ€šÃ„Ã´ All Its Own | True | By George Dugan | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/transpo-72-aims-to-open-in-4-weeks.html | Transpo â€šÃ„Ã¯'72 Aims to Open in 4 Weeks | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/school-districts-warned-by-board-they-face-fiscal-penalties-for.html | SCHOOL DISTRICTS WARNED BY BOARD | True | By Leonard Buder | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/world-best-run-by-kansas-state-distance-medley-unit-wins-at-drake.html | WORLD BEST RUN BY KANSAS STATE | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/public-employes-map-pension-plan-may-ask-45million-annuity-if-state.html | PUBLIC EMPLOYES MAP PENSION PLAN | True | By Damon Stetson | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/ill-take-diahann-carroll-sidney-poitier-and-genet.html | Drama Mailbag | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/council-hearings-scheduled.html | Council Hearings Scheduled | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/nationalize-u-s-railroads-its-a-better-way-than-involuntary.html | POINT OF VIEW | True | By Al H. Chesser | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/million-cash-in-bronx-backyard-million-in-cash-found-at-a-house.html | Million Cash in Bronx Backyard | True | By Emanuel Perlmutter | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/precut-kits-for-home-sewing-components-of-complete-garment-are.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/scott-smith-pace-116107-triumph-erving-also-helps-virginia-gain-32.html | SCOTT, SMITH PACE 116â€šÃ„Ã¯107 TRIUMPH | True | By Sam Goldaper Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/while-on-the-other-side-of-town-conventions.html | Press | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/san-diego-may-lose-its-team-too.html | San Diego May Lose Its Team Too | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/john-hornsey-jr-58-dies-t-deputy-pub-lic__wor_ks-chiefl.html | John Hornsey Jr., 58, Dies; Deputy Public Works Chief | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/a-place-of-seedy-gentility-and-imperial-memories.html | A Place of Seedy Gentility and Imperial Memories | True | By T. D. Allman | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/foster-homes-for-dogs-one-giant-step-for-blind-dogs-for-blind-get.html | Foster Homes for Dogs One Giant Step for Blind | True | By Tradi Cowan | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/letter-to-the-editor-14-no-title.html | Letters: | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/tax-views-denounced.html | Letters to the Editor | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/rome-wasnt-burned-ina-day-by-leo-rosten-189-pp-doubleday-595.html | Shorter Reviews | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/sharon-e-farreli-is-bride-of-lawyer.html | Sharon E. Farrell Is Bride of Lawyer | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/chester-arthur-3d-dies-on-coast-at-71.html | CHESTER ARTHUR 3D DIES ON COAST AT 71 | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/boys-high-and-st-josephs-of-buffalo-give-new-york-sweep-of-4-relays.html | Boys High and St. Joseph's of Buffalo Give New York Sweep of 4 Relays | True | By William J. Miller Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/brokers-more-at-home-in-the-union-hall-than-racquet-club.html | Brokers: More at Home in the Union Hall Than Racquet Club? | True | By Terry Robards | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/breathing-life-into-that-old-charity-art-auction.html | Breathing Life Into That Old Charity Art Auction | True | By Robert Mcg. Thomas Jr. | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/ecac-names-hyland-aide-to-commissioner.html | E.C.A.C. Names Hyland Aide to Commissioner | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/the-brechtian-well-and-the-broadway-welll.html | Kerr on â€šÃ„Ã´Lost in the Starsâ€šÃ„Ã´ and â€šÃ„Ã´Happy Endâ€šÃ„Ã´ | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/letter-to-the-editor-17-no-title.html | Letters To the Travel Editor | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/article-1-no-title-volunteers-pluck-litter-from-park.html | Volunteers Pluck Litter From Park | True | By Edward Hudson | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/interpretation-in-cairo.html | Interpretation in Cairo | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/hanoi-goes-for-broke-the-battle.html | Vietnam | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/7th-regiment-opening-armory-to-hunter-college.html | 7th Regiment Opening Armory to Hunter College | True | By Ralph Blumenthal | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/humphrey-shows-few-signs-of-venturing-into-cold.html | THE 1972 CAMPAIGN | True | By Walter Rugaber Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/marjorie-gengler-in-final-of-womens-college-tennis.html | Marjorie Gengler in Final Of Women's College Tennis | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/tennis-everyone.html | Tennis, everyone! | True | By Patricia Peterson | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/aretinos-dialogues-translated-by-raymond-rosenthal-348-pp-new-york.html | Pietro Aretino, 1492â€šÃ„Ã¬1556. | True | By Alberto Moravia | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/prisoners-in-tahiti-riot.html | Prisoners in Tahiti Riot | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã® No Title | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/housing-patrolman-stabbed-in-holdup.html | HOUSING PATROLMAN STABBED IN HOLDUP | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/gms-modular-concept-seeks-to-cut-transit-cost.html | G.M.'s Modular Concept Seeks to Cut Transit Cost | True | By Jerry M. Flint Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/fritz-is-a-far-cry-from-disney-a-far-cry-from-disney.html | â€ŚâŻFritzâ€ŚâŻ Is A Far Cry From Disney | True | By Vincent CanBY | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/no-carolina-central-sets-3-records-in-penn-relays-no-car-central.html | No. Carolina Central Sets 3 Records in Penn Relays | True | By Neil Amdur Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/bernardsville-tries-new-education-method-one-subject-five-weeks-at.html | Bernardsville Tries New Education Method: One Subject, Five Weeks at a Time | True | By Emma Mai Ewing Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/letter-to-the-editor-15-no-title.html | Letters: | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/penn-crew-first-in-blackwell-cup-quakers-also-beat-y-ale-in-freshman.html | PENN CREW FIRST IN BLACKWELL CUP | True | By Gordon S. White Jr. Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/thomson-wins-japanese-golf.html | Thomson Wins Japanese Golf | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/two-a-phallic-novel-by-alberto-moravia-translated-by-angus-davidson.html | Alberto Moravia has no descendants but himself | True | By Leslie Fiedler | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/history-and-by-phens-in-borough-for-browsing.html | SHOP TALK | True | By June Blum Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/trenton-entries-to-exceed-4000.html | News of Dogs | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/abc-to-kick-off-football-telecasts-with-georgia-tech.html | A.B.C. to Kick Off Football Telecasts With Georgia Tech | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/letter-to-the-editor-12-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/the-economy.html | LETTERS | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/sam-griffith-race-begins-on-friday-fort-lauderdale-is-starting-spot.html | Sam Griffith Race Begins on Friday | True | By Parton Keese | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/rangers-win-in-9th.html | Rangers Win in 9th | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/college-tuition-raised.html | College Tuition Raised | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/caring-for-the-mentally-ill-letters.html | Letters | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/india-pakistan-ready-for-talks-the-preliminary-session-concludes-in.html | INDIA, PAKISTAN READY FOR TALKS | True | By James P. Sterba Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/the-social-studies-a-revolution-is-on-new-approach-is-questioning.html | The Social Studies: A Revolution Is On | True | By William K. Stevens | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/blue-bombers-sign-green.html | Blue Bombers Sign Green | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/highwire-performer-hurt.html | Highâ€ŚâŻWire Performer Hurt | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/german-shepherd-clubs-to-honor-bomb-finder.html | German Shepherd Clubs To Honor Bomb Finder | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/joan-mitchell-to-obscurity-and-back.html | Art | True | By Peter Schjeldahl | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/environment-act-irks-house-panel-members-discuss-ways-to-get-around.html | ENVIRONMENT ACT IRKS HOUSE PANEL | True | By E. W. Kenworthy Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/touch-of-nostalgia.html | Letters To the Travel Editor | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/losers-held-to-5-hits.html | Losers Held to 5 Hits | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/bulb-companions.html | Bulb Companions | True | By Carol E. Leighton | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/headliners.html | Headliners | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/the-headstrong-houseboat-by-william-c-anderson-256-pp-crown-595.html | Shorter Reviews | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/a-little-bit-of-england-near-london-a-little-bit-of-england-called.html | A Little Bit of England Near London | True | By David Saltman | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/protesters-march-in-london.html | Protesters March in London | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/scientists-eager-for-lunar-rocks-apollo-16-samples-shipped-to.html | SCIENTISTS EAGER FOR LUNAR ROCKS | True | By John Noble Wilford Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/sadat-ending-trip-to-soviet-is-given-pledge-of-new-aid-sadat-ends.html | Sadat, Ending Trip to Soviet, Is Given Pledge of New Aid | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/dodgers-score-111-and-snap-mets-winning-streak-at-seven-dodgers-win.html | Dodgers Score, 11â€ŚâŻ1, and Snap Metsâ€ŚâŻ Winning Streak at Seven | True | By Joseph Durso Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/schools-get-tax-exemptions.html | Schools Get Tax Exemptions | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/all-aboard-for-a-rail-buffs-ride-to-penn-stations-good-old-days.html | All Aboard for a Rail Buff's Ride To Penn Station's Good Old Days | True | By Sherman Davis | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/mcgovern-mounting-strong-ohio-drive-to-broaden-his-appeal.html | THE 1972 CAMPGAIN | True | By Christopher Lydon Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/mrs-fowler-has-wedding.html | Mrs. Fowler Has Wedding | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/the-magic-war-by-ian-fellowsgordon-176-pp-scribners-695.html | Shorter Reviews | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/great-gittin-up-morning-a-biography-of-denmark-vesey-by-john-oliver.html | Cooking soup and freeing slaves | True | By Rosalind K. Goddard | 2000-02-03 | RE0000817623 | B00000755663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/y-helps-many-babies-take-to-water.html | â€˜Yâ€™ Helps Many Babies Taketo Water | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/on-doing-good-by-gerald-jonas-177-pp-scribners-595.html | Shorter Reviews | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/canadians-to-act-on-us-ownership-announcement-set-tuesday-on.html | CANADIANS TO ACT ON U.S, OWNERSHIP | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/off-with-their-excess-profits-price-controls.html | The Nation | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/campuses-and-the-war.html | Campuses and the War | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/india-first-class.html | Letters To the Travel Editor | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€¦Â¬ No Title | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/puerto-rico-title-fight-set-here-tomorrow-night.html | Puerto Rico Title Fight Set Here Tomorrow Night | True | By Al Harvin | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/advice-on-freighters.html | Letters To the Travel Editor | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/the-geisha-party-a-bore.html | The Geisha Party: A re? | True | By John M. Lee | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/dear-mother-im-in-a-play-called-filth-dear-mother-the-play-is.html | Dear Mother, I'm In A Play Called â€¦Â¬Filthâ€¦Â¬Â¬ | True | By Frank Giordano | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/32-food-outlets-are-cited-by-city-21-other-businesses-have.html | 32 FOOD OUTLETS ARE CITED BY CITY | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/inflation-abets-brazil-athletes-owners-decry-rising-prices-as.html | INFLATION ABETS BRAZIL ATHLETES | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/jewish-past-new-course-in-teaneck.html | Jewish Past: New Course In Teaneck | True | By Gary Rosenblatt Special to the New York | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/daylilies-do-the-job-where-its-shady.html | Daylilies Do the Job Where It's Shady | True | By Molly Price | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/nyu-unit-asks-50-cut-in-undergraduate-faculty-nyu-report-asks-50.html | N.Y.U. Unit Asks 50% Cut In Undergraduate Faculty | True | By Laurie Johnston | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/monetarists-and-the-fed.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/miss-kennedy-is-wed.html | Miss Kennedy Is Wed | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/bnai-brith-classic-adds-4-court-stars.html | B'NAI B'RITH CLASSIC ADDS 4 COURT STARS | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/commuters-praise-the-erielackawanna.html | Commuters Praise the Erieâ€¦Â¬Â¬Lackawanna | True | By Ania Savage Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/worry-on-controls-productivity-offsets-robust-profit-news-the-week.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/libraries-join-to-speed-service.html | Libraries Join to Speed Service | True | By Elizabeth McFadden Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/plant-sales-and-tours.html | Plant Sales and Tours | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/soviet-says-it-has-ended-crisis-on-baby-nipples-and-pacifiers.html | Soviet Says It Has Ended Crisis On Baby Nipples and Pacifiers | True | By Theodore Shabad Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/bangladesh-moves-to-save-the-tiger-from-extinction.html | Bangladesh Moves To Save the Tiger From Extinction | True | By Robert Trumbull Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/new-image-for-dick-and-jane.html | New Image For â€¦Â¬Dick and Janeâ€¦Â¬Â¬ | True | By Suzanne S. Fremon Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/monmouths-chief-going-abroad-to-learn-about-successful-oth.html | Monmouth's Chief Going Abroad To Learn About â€¦Â¬Â¬Successfulâ€¦Â¬Â¬ OTB | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/blowing-the-whistle-dissent-in-the-public-interest-edited-by.html | A combination of Ralph Nader and Judas Iscariot | True | By Victor S. Navask | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/upstate-tourists.html | Letters To the Travel Editor | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/washington-st-adds-cottrell.html | Washington St. Adds Cottrell | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/rendezvous-south-atlantic-by-douglas-reeman-320-pp-new-york-g-p.html | New &Novel | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/downtown-plan-faces-a-hearing-manhattan-landing-project-session-set.html | DOWNTOWN PLAN FACES A HEARING | True | By Ralph Blumenthal | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/a-man-on-the-run-in-northern-ireland-bitterly-assesses-the-split-in.html | A Man on the Run in Northern Ireland Bitterly Assesses the Split in the I.R.A. | True | By Gloria Emerson Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/angels-defeated-by-orioles-6-to-1-robinson-baylor-drive-in-three.html | ANGELS DEFEATED BY ORIOLES, 6 TO 1 | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/gao-is-criticized-on-lockheed-study.html | G.A.O. IS CRITICIZED ON LOCKHEED STUDY | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/astronauts-welcomed-home.html | Astronauts Welcomed Home | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/mrs-betanzos-a-city-aide-is-named-an-otb-director.html | (Reorlnted from yesterday's late editions.) | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/senate-subcommittee-ready-for-last-testimony-on-pro-basketball.html | Senate Subcommittee Ready for Last Testimony on Pro Basketball Merger | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/indiana-primary-faced-by-apathy-lack-of-enthusiasm-may-help-wallace.html | INDIANA PRIMARY FACED BY APATHY | True | By Andrew H. Malcolm Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/wood-field-and-stream-project-at-cornell-is-encouraging-to-future.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/the-quality-of-hurt.html | Letters To the Editor | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/sagging-joyce-kilmer-home-gets-reprieve.html | Sagging Joyce Kilmer Home Gets Reprieve | True | By Richard J. H. Johnston Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/summer-solstice-by-elizabeth-north-211-pp-new-york-alfred-a-knopf.html | New &Novel | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/over-hills-and-through-dales-over-hills-and-through-dales.html | Over Hills and Through Dales | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/at-frankfurt-airport-the-future-has-an-arrival-time.html | At Frankfurt Airport the Future Has an Arrival Time | True | By Hans J. Stueck Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/ordeal-by-trial-by-george-carpozi-jr-352-pp-walker-5795.html | Shorter Reviews | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/a-populist-wave.html | A Populist Wave? | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/a-sacred-legacy-between-cannes-and-nice-a-godly-bequest-from.html | A Sacred Legacy Between Cannes and Nice | True | By Howard Whitman | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/administration-shuffle-brings-controversy-to-hofstra-campus.html | Administration Shuffle Brings Controversy to Hofstra Campus | True | By Roy R. Silver Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â²â€šÃ„Âª No Title | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/is-the-cure-worse-than-hips-troubles.html | Medicine | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/he-digs-this-sam-spade.html | Movies | True | By Matthew Head | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/letter-to-the-editor-2-no-title.html | To the Editor: | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/jamee-b-jacobs-engaged-to-wed-marshall-field.html | Jamee B. Jacobs Engaged To Wed Marshall Field | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/a-test-of-senatorial-immunity-privilege.html | Law | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/the-pills-in-your-life-by-michael-halberstam-md-256-pp-grossett.html | Shorter Reviews | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/knicks-expecting-changes-lakers-will-try-a-new-approach.html | Knicks Expecting Changes | True | By Leonard Koppett Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/front-page-1-no-title.html | Front Page 1 &#131092; No Title | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/ballet-romeo-and-juliet.html | Ballet: â€šÃ„Â²Romeo and Julietâ€šÃ„Â¨ | True | By Clive Barnes | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/tocks-island-plan-rebuffed-by-county.html | TOCKS ISLAND PLAN REBUFFED BY COUNTY | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/short-work-week-spreading-in-state-3-and-4day-work-weeks-are.html | Short Work Week Spreading in State | True | By Fred Ferretti Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/voice-of-the-tenant-is-heard-in-nassau.html | Voice of The Tenant Is Heard In Nassau | True | By Leslie Tonner | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/the-terminal-man-by-michael-crichton-247-pp-new-york-alfred-a-knopf.html | In Harry's temporal lobe, a deadly storm | True | By Theodore Sturgeon | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/met-to-offer-minimet-at-lincoln-center-met-to-offer-minimet-next.html | Met to Offer Miniâ€šÃ„Â²Met at Lincoln Center | True | By Howard Taubman | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/millwall-victor-over-preston-20-club-keeps-promotion-hopes-alive-in.html | MILNE VICTOR OVER PRESTON, 2â€šÃ„Â²0 | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/disaster-personnel-will-fight-raging-storms-testing-ways-to-cope.html | Disaster Personnel Will Fight â€šÃ„Â²Raging Stormsâ€šÃ„Â¨ Testings Ways to Cope With a Natural Catastrophe | True | By Joseph Deitch Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/knicks-play-it-the-smart-way.html | Sports of The Times | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/america-a-onehit-phenomenon.html | Pop | True | By Don Heckman | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/publicity.html | â€šÃ„Â²PUBLICITYâ€šÃ„Â¹ | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/margin-5-lengths-in-stepping-stone-hold-your-peace-5length-victor.html | Margin 5 Lengths In Stepping Stone | True | By Joe Nichols Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/blacks-rout-queen-of-norfolk-festival-in-portugal-protest.html | Blacks Rout Queen Of Norfolk Festival In Portugal Protest | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/guild-hall-seeking-500-new-members.html | Guild Hall Seeking 500 New Members | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/a-fright-at-the-opera.html | Dance | True | By Clive Barnes | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/expensive-housing-growing-rapidly-in-monmouth.html | Expensive Housing Growing Rapidly in Monmouth | True | By Edward C. Burks | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/jersey-gets-a-hard-tomato.html | Jersey Gets a Hard Tomato | True | By Philip Wechsler Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/erena-v-van-inen-plans-nuptials.html | Serena V. Van Ingen Plans Nuptials | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/ali-sharpening-his-uppercuts-for-chuvalo-tomorrow-he-feels-punch.html | All Sharpening His Uppercuts for Chuvalo Tomorrow | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/missouri-manufacturer-to-head-us-chamber.html | Missouri Manufacturer To Head U.S. Chamber | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/young-artists-add-a-fresh-meaning-to-graham-dances.html | Young Artists Add A Fresh Meaning To Graham Dances | True | | 2000-02-03 | RE0000817623 | B00000755663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/court-coaptains-chosen.html | Court Co–Â°Captains Chosen | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/it-is-very-hard-to-smile-at-albert-seedman-when-he-is-not-smiling-a.html | It Is Very Hard To Smile at Albert Seedman When He Is not Smiling at you | True | By Peter Hellman | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/who-wrote-what-in-commentary-cont.html | WHO WROTE WHAT IN COMMENTARY (CONT.) | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/abuse-a-favorite-course-at-fat-man-restaurant-fat-mans-abuse-served.html | Abuse a Favorite Course At Fat Man Restaurant | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/john-mitchells-democrats.html | WASHINGTON | True | By James Reston | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/paroles-freedom-for-3-notables.html | The Nation | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/princeton-routs-penns-oarsmen-lightweights-win-3-events-rutgers.html | PRINCETON ROUTS PENN'S OARSMEN | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/little-honored-in-trapshooting-britt-robinson-and-gates-also.html | LITTLE HONORED IN TRAPSHOOTING | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/a-choice-for-everyone-in-democratic-primary-democratic-race-offers.html | A Choice for Everyone In Democratic Primary | | By Ronald Sullivan Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/esposito-of-bruins-named-player-of-year-in-nhl.html | Esposito of Bruins Named Player of Year in N.H.L. | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/please-omit.html | OBSERVER | True | By Russell Baker | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/the-man-who-hated-hollywood-the-man-who-hated-hollywood.html | Movies | True | By Howard Teichmann | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/mary-e-clark-tufts-student-plans-wedding.html | Mary E. Clark, Tufts Student, Plans Wedding | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/worlds-of-arts-and-trotters-to-meet-on-a-namesake-basis.html | Worlds of Arts and Trotters To Meet on a Namesake Basis | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/terminal-iron-works-the-sculpture-of-david-smith-by-rosalind-e.html | The artist rescued from his reputation | True | By Kenneth Baker | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/mrs-guzmanblanco.html | MRS. GUZMAN–Â°BLANCO | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/helen-c-little-engaged-tq-student.html | Helen C. Little Engaged to Student | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/temple-u-names-dean.html | Temple U. Names Dean | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/judith-freund-wed-to-robert-barton.html | Judith Freund Wed To Robert Barton | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/rochester-tech-victor.html | Rochester Tech Victor | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/yes-for-a-man-with-a-hazy-memory-kleindienst.html | The Nation | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/how-to-demoralize-a-liberal.html | Theater in Washington, D.C. | True | By JULIUS NOVICK WASHINGTON, D. C. | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/two-rivals-lose-to-northeastern-brown-is-second-columbia-third-in.html | TWO RIVALS LOSE TO NORTHEASTERN | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/henry-finds-groove-arthur-daley.html | Sports of The Times | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/shame.html | Drama Mailbag | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/sparkman-running-lowkey-campaign.html | Sparkman Running Low–Â°Key Campaign | True | By Jon Nordheimer Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/shucks-we-need-a-few-more-billion-defense-contracts.html | The Nation | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/value-added.html | LETTERS | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/saigon-offers-foe-gold-to-surrender-vehicles.html | Saigon Offers Foe Gold TO Surrender Vehicles | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/meyers-have-daughter.html | Meyers Have Daughter | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/storm-in-mexico-kills-three.html | Storm in Mexico Kills Three | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/brandt-confident-in-berlin.html | Brandt Confident In Berlin | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/builders-trying-to-halt-thefts-rise-in-crimes-seen-adding-to.html | BUILDERS TRYING TO HALT THEFTS | True | By Damon Stetson | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/if-you-go--82222597.html | If You Go | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/navys-oarsmen-take-goes-cup-cornell-is-2d-syracuse-3d-to-unbeaten.html | NAVY'S OARSMEN TAKE GOES CUP | True | By William N. Wallace Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/letter-to-the-editor-7-eo-title.html | To the Editor: | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/strike-of-matadors-averted.html | Strike of Matadors Averted | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/guerrilla-killed-in-gaza.html | Guerrilla Killed in Gaza | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/commodity-trading-boom-publics-interest-in-futures-soars-commodity.html | Commodity Trading Boom | True | By Harold S. Taylor | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/years-biggest-tree-sale-opens-in-saratoga-springs.html | Year's Biggest Tree Sale Opens in Saratoga Springs | True | By Harold Faber Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/california-suburb-curbing-its-growth.html | California Suburb Curbing Its Growth | True | By Wallace Turner Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/could-rossellini-work-here.html | Television | True | By John J. O'Connor | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/sage-for-flavor.html | Sage for Flavor | True | By Ruth Tirrell | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/genets-translator-cont.html | GENET'S TRANSLATOR (CONT.) | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/chance-for-peace.html | Chance for Peace | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/school-for-campaign-managers-report-from-a-sixthgrade-pro.html | School for Campaign Managersâ€¦â€®Report From a Sixth Grade Pro | True | By Calvin Trillin | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/a-longing-for-peace-indiapakistan.html | The World | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/mrs-lipman-has-a-son.html | Mrs. Lipman Has a Son. | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/indianas-great-new-camelot-on-the-campus.html | Music | True | By Harold C. Schonberg | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/british-contribute-125000-to-un-to-fight-drug-abuse.html | British Contribute $125,000 To U.N. to Fight Drug Abuse | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/letter-to-the-editor-16-no-title.html | Letters: | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 â€¦â€®â€¦â€® No Title | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/harvards-crew-stays-unbeaten-varsity-takes-compton-cup-for-10th.html | HARVARD'S CREW STAYS UNBEATEN | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/ali-chuvalo-turned-down.html | (Reortnted from yesterday's late edttlons.) | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/maybe-its-serious-after-all-mcgovern.html | The Nation | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/busy-may.html | Busy May | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/family-of-15-adopts-child.html | Family of 15 Adopts Child | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/loche-basketball-coach-at-vermont-resigns-post.html | Loche, Basketball Coach at Vermont, Resigns Post | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/hanoi-aide-in-soviet-on-way-to-paris.html | Hanoi Aide in Soviet on Way to Paris | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/twins-subdue-yanks-here-41-on-darwins-long-2run-drive.html | (Reprinted from yesterday's late editions.) | True | By Gordon S. White Jr. | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/trouble-for-ceylonese-tea-east-africa-is-becoming-a-serious.html | Trouble for Ceylonese Tea | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/st-josephs-crew-wins-cup-4th-time.html | ST. JOSEPH'S CREW WINS CUP 4TH TIME | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/george-and-martha-by-james-marshall-illustrated-by-the-author-47-pp.html | Cooking soup and freeing slaves | True | By Nora L. Magid | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/natural-gas.html | LETTERS | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/is-a-paint-job-really-needed.html | Home Improvement | True | By Bernard Gladstone | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/for-gypsies-life-is-travel.html | For Gypsies, Life Is Travel | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/front-page-3-no-title.html | Front Page 3 â€¦â€®â€¦â€® No Title | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/around-the-garden.html | AROUND THE Garden | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/found-a-lost-play-by-odets-found-a-lost-play-by-odets.html | Found: A â€¦â€®Lostâ€¦â€® Play By Odets | True | By Harold Clurman | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/barbara-t-wickersham-married-to-philip-m-davis.html | Barbara T. Wickersham Married to Philip M. Davis | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/geller-scores-quotas-for-immigrants.html | Geller Scores Quotas for Immigrants | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/big-bands-big-bands.html | Big Bands | True | By Alexander R. Hammer | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/soviet-reported-building-missile-cruisers-twice-previous-size.html | Soviet Reported Building Missile Cruisers Twice Previous Size | True | By William Beecher Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/doris-brown-on-path-to-munich.html | Doris Brown on Path to Munich | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/miami-beach-gets-1million-pledge-security-for-2-conventions-planned.html | MIAMI BEACH GETS $1â€¦â€®MILLION PLEDGE | True | By William M. Blair Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/dont-plan-to-sack-out-on-straw-in-reit-im-winkl.html | Don't Plan to Sack Out on Straw In Reit im Winkl | True | By Richard Atcheson | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/broad-new-program-gives-consumer-a-sounding-board.html | Broad New Program Gives Consumer a Sounding Board | True | By Penny Schwartz Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/towngown-gettogether.html | Townâ€¦â€® Gown Getâ€¦â€®Together | True | By Wolfgang Saxon Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/jersey-college-title-track-will-be-held-on-wednesday.html | Jersey College Title Track Will Be Held on Wednesday | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/enemy-artillery-batters-quangtri-as-ring-tightens-many-defenders.html | ENEMY ARTILLERY BATTERS ODIUM AS RING TIGHTENS | True | By Fox Butterfield Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/presidents-moratorium-on-busing-could-affect-157-school-districts.html | President's Moratorium on Busing Could Affect 157 School Districts in 25 States | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/rockaway-bathing-imperiled.html | Rockaway Bathing Imperiled | True | By Glenn Singer | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/editorial-article-1-no-title-west-germany-challenge-for-brandt-and.html | The World | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/first-of-rent-parleys-slated.html | First of Rent Parleys Slated | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/fittipaldi-clips-track-mark-in-madrid-grand-prix-drill.html | Fittipaldi Clips Track Mark In Madrid Grand Prix Drill | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/mii-is-behind-the-camera-now.html | Television | True | By Craig McGregor | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/carol-juchatz-is-wed.html | Carol Juchatz Is Wed | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/vatican-and-sudan-agree-on-full-diplomatic-relations.html | Vatican and Sudan Agree On Full Diplomatic Relations | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/donald-thomson.html | DONALD THOMSON | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/editorial-article-4-no-title-unions-muscle-at-school-and-on-campus.html | Education | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/new-golf-event-set-for-oct-58-300000-masters-in-japan-80-will-be-in.html | NEW GOLF EVENT SET FOR OCT. 58Ã¢Â‚Â¬8 | True | By Lincoln A. Werden | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/janet-schwitter-wed.html | Janet Schwitter Wed | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/leslie-j-woods-official-4-of-philco-corporation-7.html | Leslie J. Woods, Official Of Philco Corporation, 74 | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/upgrading-a-20million-slum.html | Upgrading a $20Ã¢Â‚Â¬Million Slum | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/mobile-bikeway.html | Letters To the Travel Editor | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/churches-in-australia-bid-france-end-nuclear-tests.html | Churches in Australia Bid France End Nuclear Tests | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/clash-at-boston-today-rangers-and-bruins-open-final-series-at.html | Clash at Boston Today | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/women-golf-association-opens-50th-year-in-jersey-thursday.html | Women Golf Association Opens 50th Year in Jersey Thursday | True | By Maureen Orcutt | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/cosmos-in-soccer-opener-next-sunday.html | Cosmos in Soccer Opener Next Sunday | True | By Alex Yannis | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/mcgoverns-strategists-are-optimistic-he-may-be-near-victory-on.html | THE 1972 CAMPAIGN | True | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/irish-setter-gets-first-best-in-us-5yearold-kelly-shannon-odeke.html | IRISH SETTER GETS FIRST BEST IN U.S. | True | By Walter R. Fletcher Special to The New York Times | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/primarily-a-problem.html | Primarily, a Problem | True | By Robert H. Finch | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/the-center-was-a-very-lonely-place-muskie.html | The Nation | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/prepacked-barge-loading-is-hailed.html | Prepacked Barge Loading Is Hailed | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/seminary-here-elects-dean.html | Seminary Here Elects Dean | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/tigers-defeat-white-sox-61-on-3-homers-and-stop-woods-shutout.html | Tigers Defeat White Sox, 6Ã¢Â‚Â¬*1, on 3 Homers and Stop Wood's Shutout Streak | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/2-schools-affected-by-new-zoning-in-queens.html | 2 Schools Affected by New Zoning In Queens | True | By Leonard Buder | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/inca-queen-9-to-2-scores-by-a-nose-521-polly-pipar-second-in-top.html | INCA QUEEN, 9 T02, SCORES BY A NOSE | True | By Steve Cady | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/the-muse-as-a-psychotherapist-the-muse-as-a-psychotherapist.html | The Muse as a Psychotherapist | True | By Thomas Maycock | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-04-30 | 1972-04-30 | https://www.nytimes.com/1972/04/30/archives/heart-attack-you-dont-have-to-die-by-christiaan-n-barnard-177-pp.html | Shorter Reviews | True | | 2000-02-03 | RE0000817623 | B00000755663 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/united-fund-appeal.html | United Fund Appeal | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/governor-explains-attica-role-governor-gives-attica-testimony.html | Governor Explains Attica Role | True | By Michael T. Kaufman | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/brandeis-awards-given-in-4-fields-artists-get-medals-citations-and.html | BRANDEIS AWARDS GIVEN IN 4 FIELDS | True | By Mecandlish Phillips | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/roundup-braves-keep-pirate-slump-alive-61.html | Rounqup: Braves Keep Slump Alive, 6Ã¢Â‚Â¬*1 | True | By Thomas Rogers | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/jonathan-bernstein-film-editor.html | Jonathan Bernstein, Film Editor, Weds Meredith Ellen Goodman | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/cajuns-celebrate-crawfish-at-an-exuberant-festival-in-louisiana.html | The Talk of Breaux Bridge, La. | True | By Roy Reed Special to The New York Times | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/alekai-ali-victor-in-field-of-1507-poodle-takes-penn-treaty-honors.html | ALEKAI ALI VICTOR IN FIELD OF 1,507 | True | By Walter R. Fletcher Special to The New York Times | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/levitt-calls-lindsay-low-on-estimates.html | Levitt Calls Lindsay Low on Estimates | True | By Peter Kihss | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/base-near-quangtri-vacated.html | Base Near Quangtri Vacated | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/rogers-defends-bombing-policy-says-attacks-around-hanoi-hurt-foes.html | ROGERS DEFENDS BOMBING POLICY | True | | 2000-02-03 | RE0000817432 | B00000750303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/one-voice-for-ad-industry-urged.html | Advertising | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/william-c-spence.html | WILLIAM C. SPENCE | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/man-21-dies-in-raft-trip-on-the-upper-hudson-river.html | Man, 21, Dies in Raft Trip On The Upper Hudson River | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/vanguard-bank-surmounts-many-obstacles-bank-surmounts-many.html | Vanguard Bank Surmounts Many Obstacles | True | By H. Erich Heinemann | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/the-us-parole-boards-awesome-power.html | Letters to the Editor | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/the-treaty-powers.html | The Treaty Powers | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/william-h-clark.html | WILLIAM H. CLARK | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/mrs-sidney-newborg-80-a-founder-of-womens-club.html | Mrs. Sidney Newborg, 80, A Founder of Women's Club | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/henry-fein-weds-stephanie-forran.html | Henry Fein Weds Stephanie Forray | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/remedies-for-discrimination.html | Letters to the Editor | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/where-runaways-can-find-a-haven.html | Where Runaways Can Find a Haven | True | By Judy Klemesrud | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/obituary-1-no-title.html | Obituary 1 â€¦Â¢â€¦Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/eileen-farrell-in-song-program-recital-includes-selections-by.html | EILEEN FARRELL IN SONG PROGRAM | True | By Allen Hughes | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/tho-seems-to-ease-hanois-terms-a-bit-tho-seems-to-ease-hanoi-terms.html | Tho Seems to Ease Hanoi's Terms a Bit | True | By John L. Hess Special to The New York Times | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/credit-experts-appraise-rally-outlook-is-shifting-toward-a.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/miss-ciraulo-bows-as-refreshing-butterfly.html | Miss Ciraulo Bows As Refreshing Butterfly | True | Robert Sherman. | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/muskies-pullout-jolts-ohio-politicians.html | Muskie's Pullout Jolts Ohio Politicians | True | By Douglas E. Kneeland Special to The New York Times | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/article-1-no-title.html | Article 1 â€¦Â¢â€¦Â¹ No Title | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/a-quota-by-any-other-name-.html | A Quota by Any Other Nameâ€¦Â¶ | True | By Robert Bendiner | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/engineers-eying-help-from-unions-layoffs-lead-to-study-of.html | ENGINEERS EYING HELP FROM UNIONS | True | By Agis Salpukas Special to The New York Times | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/michael-harringtons-credo.html | Books of The Times | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/a-huge-crowd-here-protests-soviet-imprisonment-and-treatment-of.html | A Huge Crowd Here Protests Soviet Imprisonment and Treatment of Jews | True | By George Dugan | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/mrs-winthrop-w-aldrich-83-civic-and-social-leader-dies.html | Mrs. Winthrop W. Aldrich, 83, Civic and Social Leader, Dies | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/school-groups-plan-protest.html | School Groups Plan Protest | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/robert-w-upton88-exsenator-is-dead.html | ROBERT W. UPTON, 88, EXâ€¦Â¡â€¦Â¹SENATOR, IS DEAD | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/article-5-no-title.html | Article 5 â€¦Â¢â€¦Â¹ No Title | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/british-debating-black-sambo.html | British Debating â€¦Â¡'Black Samboâ€¦Â¡' | True | By Alvin Shuster Special to The New York Times | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/samuel-dixon-91is-dead-maker-of-dental-equipment.html | Samuel Dixon, 91, Is Dead; Maker of Dental Equipment | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/steel-mills-hopeful-on-quarter-new-orders-taking-firm-tone.html | Steel Mills Hopeful on Quarter; New Orders Taking Firm Tone | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/workers-in-peru-now-the-bosses-reform-gives-them-control-at-sugar.html | WORKERS IN PERU NOW THE BOSSES | True | By Joseph Novitski Special to The New York Times | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/thousands-flee-kontum-in-panic-as-enemy-nears-many-are-reported-to.html | THOUSANDS FLEE KONTUM IN PANIC AS ENEMY NEARS | True | By Malcolm W. Browne Special to The New York Times | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/major-bills-still-unpassed-as-albany-aims-to-adjourn.html | Major Bills Still Unpassed As Albany Aims to Adjourn | True | By William E. Farrell Special to The New York Times | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/hebrew-teachers-to-strike.html | Hebrew Teachers to Strike | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/night-and-day.html | Letters to the Editor | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/toyota-campaign.html | Advertising | True | By Philip H. Dougherty | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/threat-to-abortion-law.html | Threat to Abortion Law | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/senator-questions-effects-of-health-insurance-rivalry.html | Senator Questions Effects Of Health Insurance Rivalry | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/juggling-career-husband-and-child.html | Juggling Career, Husband and Child | True | By Judith Weinraub Special to The New York Times | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/200-texans-hear-nixon-reaffirm-vietnam-pledge-president-also-gives.html | 200 TEXANS HEAR NIXON REAFFIRM VIETNAM PLEDGE | True | By Robert B. Semple Jr. Special to The New York Times | 2000-02-03 | RE0000817432 | B00000750303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/honor-the-war-veteran.html | Letters to the Editor | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/light-vote-due-tomorrow-in-the-district-of-columbia.html | Light Vote Due Tomorrow In the District of Columbia | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/mcgovern-and-humphrey-press-drives-for-ohio-votes.html | THE 1972 CAMPAIGN | True | By Douglas Robinson Special to The New York Times | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/sharon-friedland-bride-of-cpa.html | Sharon Friedland Bride of C.P.A. | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/chinese-leave-the-us-after-table-tennis-tour.html | Chinese Leave the U.S. After Table Tennis Tour | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/bluegrass-concert-converts-mixups-into-rollicking-fun.html | Bluegrass Concert Converts Mixups Into Rollicking Fun | True | By John S. Wilson | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/vatican-unveils-4thcentury-fragment-of-the-gospel.html | Vatican Unveils 4thâ€šÃ„Â¯Century Fragment of the Gospel | True | By Paul Hofmann Special to The New York Times | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/coming-clean.html | Coming Clean | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/mcgovern-wins-at-least-8-kentucky-delegates.html | THE 1972 CAMPAIGN | True | By George Vecsey Special to The New York Times | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/u-s-aides-believe-two-whites-are-active-in-enemys-invasion.html | U. S. Aides Believe Two Whites Are Active in Enemy's Invasion | True | By Craig R. Whitney Special to The New York Times | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/strike-subsidy.html | Strike Subsidy | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/jane-trahys-ring-round-the-bathtub-is-at-the-martin-beck.html | Stage: | True | By Mel Gussow | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/women-forced-to-undergo-body-searches-at-border.html | Women Forced to Undergo Body Searches at Border | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/kathy-whitworth-wins-alamo-golf.html | KATHY WHITWORTH WINS ALAMO GOLF | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/betty-garner-married-to-a-major.html | Betty Garner Married to a Major | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/economist-urges-caution-past-bullish-short-term-economist-gives.html | Economist Urges Caution Past Bullish Short Term | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/excerpts-from-statement-at-airport-by-le-duc-tho.html | Excerpts From Statement at Airport by Le Duc Tho | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/grand-jury-system-is-assailed-here.html | Grand Jury System Is Assailed Here | True | By Lesley Oelsner | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/boston-wins-on-late-goal-after-51-lead-is-erased-late-bruins-goal.html | Boston Wins on Late Goal After 5â€šÃ„Â¹1 Lead Is Erased | True | By Gerald Eskenazi Special to The New York Times | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/four-ailey-specials-set.html | Four Ailey Specials Set. | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/seagren-vaults-back-into-picture.html | Seagren Vaults Back into Picture | True | By Neil Amdur | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/mill-reef-10length-victor-in-160000-prix-ganay.html | Mill Reef 10â€šÃ„Â¹Length Victor In $160,000 Prix Ganay | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/city-aide-sees-reliefwork-plans-as-inadequate.html | City Aide Sees Reliefâ€šÃ„Â¹Work Plans as Inadequate | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/alichuvalo-bout-weighty-matter-exchampion-to-be-light-est-tonight.html | ALIâ€šÃ„Â¹CHUVALO BOUT WEIGHTY MATTER | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/a-winning-carmen-sung-by-city-opera.html | A WINNING â€šÃ„Â¹CARMENâ€šÃ„Â¹ SUNG BY CITY OPERA | True | Peter G. Davis. | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/ama-urges-delay-on-testtube-baby-asks-for-study-of-ethical-import.html | A M.A. URGES DELAY ON TESTâ€šÃ„Â¹TUBE BABY | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/apollo-men-spend-a-full-day-on-land.html | Apollo Men Spend a Full Day on Land | True | By Lawrence K. Altman Special to The New York Times | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/xerox-suit-accuses-litton-of-infringement-on-patents.html | Xerox Suit Accuses Litton Of Infringement on Patents | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/lynch-hints-that-dublin-will-crack-down-on-ira.html | Lynch Hints That Dublin Will Crack Down on I.R.A. | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/gardner-securities-corp-is-expelled-from-nasd.html | Gardner Securities Corp. Is Expelled From N.A.S.D. | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/police-are-urged-to-shift-whites-5000-attend-rally-to-back-allblack.html | POLICE ARE URGED TO SHIFT WHITES | True | By Les Ledbetter | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/army-eyes-division-with-antitank-copters-as-an-answer-to-russian.html | Army Eyes Division With Antitank Copters As an Answer to Russian Armor in Europe | True | By Drew Middleton Special to The New York Times | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/thompson-backs-mcgovern.html | Thompson Backs McGovern | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/wheelabrator-appointment.html | Wheelabrator Appointment | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/joyous-rock-style-of-three-dog-night-at-nassau-coliseum.html | Joyous Rock Style Of Three Dog Night At Nassau Coliseum | True | By Don Heckman | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/price-ruling-fought-by-continental-can.html | PRICE RULING FOUGHT BY CONTINENTAL CAN | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/march-turnover-rates-off-for-bank-check-accounts.html | March Turnover Rates Off For Rank Check Accounts | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/youths-march-to-aid-poor.html | Youths March to Aid Poor | True | | 2000-02-03 | RE0000817432 | B00000750303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/new-chief-forester-john-richard-mcguire.html | Man in the News | True | By Gladwin Hill Special to The New York Times | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/judith-kahan-actress-is-bride-ouji-m-forster.html | Judith E. Kahan, Actress, Is Bride Of J. M. Forster | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/76acre-americana-museum-on-cape-cod-grows.html | 76â€šÃ„¢Acre Americana Museum on Cape Cod Grows | True | By Sanka Knox Special to The New York Times | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/my-fellow-americans.html | ABROAD AT HOME | True | By Anthony Lewis | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/foe-said-to-plan-urban-terrorism-intelligence-believes-hanoi-hopes.html | FOE SAID TO PLAN URBAN TERRORISM | True | By Fox Butterfield Special to The New York Times | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/florida-is-becoming-drug-traffic-center-south-florida-is-emerging.html | Florida Is Becoming Drug Traffic Center | True | By James M. Markham Special to The New York Times | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/us-ready-to-raise-quota-for-imports-of-foreign-oil-a-substantial.html | U.S. Ready to Raise Quota For Imports of Foreign Oil | True | By Edward Cowan Special to The New York Times | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/personal-finance-creditcard-bill-personal-finance.html | Personal Finance: Creditâ€šÃ„¢Card Bill | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/dodgers-sutton-downs-mets-70-his-4th-victory-of-year-shutout-is-2d.html | DODGERS' SUTTON DOWNS METS, 7â€šÃ„¢0 | True | By Joseph Durso Special to The New York Times | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/thieu-links-survival-to-outcome-of-drive.html | Thieu Links Survival To Outcome of Drive | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/laver-outplays-riessen-in-net-final.html | Laver Outplays Riessen in Net Final | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/percy-criticizes-bombing.html | Percy Criticizes Bombing | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/wrecking-usia.html | Wrecking U.S.I.A. | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/analogy-on-invasion.html | Letters to the Editor | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/queens-man-slain-in-gangland-style.html | QUEENS MAN SLAIN IN GANGLAND STYLE | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/beaten-rangers-buoyed-by-fourgoal-comeback.html | Giacomin, Goalie for the Rangers, Had the Kind of Day in the Nets That No Goalie Ever Really Wants | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/lady-on-horseback.html | Sports of The Times | True | Red Smith | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/merle-park-gives-added-clarity-to-royal-ballets-juliet-at-met.html | Merle Park Gives Added Clarity to Royal Ballet's Juliet at Met | True | By Anna Kisselgoff | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/trade-loss-stirs-complaint-by-us-world-bank-asked-whether.html | TRADE LOSS STIRS COMPLAINT BY U.S. | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/6-tracts-of-federal-land-picked-for-oil-shale-lease.html | 6 Tracts of Federal Land Picked for Oil Shale Lease | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/article-2-no-title.html | Article 2 â€šÃ„¢â€šÃ„¢ No Title | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/nixon-has-suggestion-for-finley-pay-vida.html | Nixon Has Suggestion For Finley: â€šÃ„¢Play Vidaâ€šÃ„¢ | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/the-radical-sophisticated-right.html | The Radical, Sophisticated Right | True | By Michael Harrington | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/u-s-general-says-situation-at-quangtri-is-tenuous.html | U.S. General Says Situation at Quangtri Is â€šÃ„¢Tenuousâ€šÃ„¢ | True | By Sydney H. Schanberg Special to The New York Times | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/milton-siegel.html | MILTON SIEGEL | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/william-f-giesen-of-maritime-unit-general-manager-of-port-i.html | WILLIAM F. GIESEN OF MARITIME UNIT | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/marijuana-penalties-opposed.html | Marijuana Penalties Opposed | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/tanzania-to-got-12-migs-from-china-late-in-1973.html | Tanzania to Get 12 MIG's From China Late in 1973 | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/ethel-waters-is-honored.html | Ethel Waters Is Honored | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/nuisance-taxes-a-misnomer.html | Letters to the Editor | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/trial-tomorrow-to-cut-derby-list-24-horses-on-scene-include-one-who.html | TRIAL TOMORROW TO CUT DERBY LIST | True | By Joe Nichols Special to The New York Times | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/excerpts-from-rockefeller-testimony-in-attica-inquiry.html | Excerpts From Rockefeller Testimony in Attica Inquiry | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/pakistan-india-agree-on-agenda-mrs-gandhibhutto-talks-due-in-about.html | PAKISTAN, INDIA AGREE ON AGENDA | True | By James P. Sterba Special to The New York Times | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/suspect-arrested-in-suffolk-rape-l-i-man-is-held-on-charges.html | SUSPECT ARRESTED IN SUFFOLK RAPE | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/citys-drug-users-placed-at-300000-report-covering-196470-says-9-out.html | CITY'S DRUG USERS PLACED AT 300,000 | True | By David Burnham | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/fast-return-to-lineup-vowed-by-debusschere.html | Fast Return to Lineâ€šÃ„¢up Vowed by DeBusschere | True | By Dave Anderson Special to The New York Times | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/new-campaign-spending-rules-marred-by-confusion.html | THE 1972 CAMPAIGN | True | By Ben A. Franklin Special to The New York Times | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/2-dances-portray-life-and-behavior.html | 2 DANCES PORTRAY LIFE AND BEHAVIOR. | True | Don McDonagh. | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/bridge-finalists-in-l-i-regionals-employ-same-system-of-play.html | Bridge: Finalists in L. I. Regionals Employ Same System of Play | True | By Alan Truscott | 2000-02-03 | RE0000817432 | B00000750303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/7-nuns-arrested-in-antiwar-protest-inside-st-patricks-7-nuns.html | 7 Nuns Arrested In Antiwar Protest Inside St. Patrick's | True | By Emanuel Perlmutter | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/eantitrust-chief-reported-to-have-told-of-plan-to-see-white-house.html | Exâ€‹â€‹Antitrust Chief Reported to Have Told Of Plan to See White House on I.T.T. Case | True | By Robert M. Smith Special to The New York Times | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/japans-press-attacked-for-its-peking-reporting-newsmen-are-said-to.html | Japan's Press Attacked for Its Peking Reporting | True | By John M. Lee Special to The New York Times | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/rome-fellinis-not-so-eternal-city.html | Arts Abroad | True | By Paul Hofmann Special to The New York Times | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/article-4-no-title.html | Article 4 â€‹â€‹â€‹ No Title | True |  | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/3-journalism-awards-are-won-by-reporters.html | 3 Journalism Awards Are Won by Reporters | True |  | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/central-park-buffs-mark-designers-birthday-central-park-devotees.html | Central Park Buffs Mark Designer's Birthday | True | By Laurie Johnston | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/nets-meet-squires-in-coliseum-tonight.html | NETS MEET SQUIRES, IN COLISEUM TONIGHT | True |  | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/the-country-girl-closing.html | â€‹â€‹'The Country Girl'â€‹â€‹ Closing | True |  | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/proxmire-doubts-value-of-controls-calls-rules-unworkable-grayson.html | PROXMIRE DOUBTS VALUE OF CONTROLS | True |  | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/watchdog-groups-a-concern-to-city.html | Watchdog Groups a Concern to City | True | By Martin Tolchin | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/wallaceite-not-discouraged.html | THE 1972 CAMPAIGN | True | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/orchestra-da-camera-offers-zesty-mix.html | Orchestra da Camera Offers Zesty Mix | True | Peter G. Davis. | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/article-3-no-title.html | Article 3 â€‹â€‹â€‹ No Title | True |  | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/candidate-in-utah-hikes-689-miles-in-vote-hunt.html | Candidate in Utah Hikes 689 Miles in Vote Hunt | True |  | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/lanier-oneonone-victor.html | Lanier Oneâ€‹â€‹onâ€‹â€‹One Victor | True |  | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/metropolitan-briefs.html | Metropolitan Briefs | True |  | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/beame-says-the-citys-fiscal-condition-cant-digest-tabs-for.html | City Hall Notes | True | By Edward Ranzal | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/caution-dominates-the-eurobond-market-caution-marking-eurobond.html | Caution Dominates the Eurobond Market | True |  | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/burundi-says-exking-is-dead-as-coup-fails.html | Burundi Says Exâ€‹â€‹King Is Dead as Coup Fails | True |  | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/costs-blamed-in-ship-delays.html | Costs Blamed in Ship Delays | True |  | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/a-social-audit.html | A â€‹â€‹'Social Audit'â€‹â€‹' | True | By David Rockefeller | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/whitten-a-pianist-shows-maturity-in-debut.html | Whitten, a Pianist, Shows Maturity in Debut | True |  | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/endangered-kangaroos.html | Letters to the Editor | True |  | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/casper-with-202-leads-at-dallas-his-69-preserves-oneshot-advantage.html | CASPER, WITH 202, LEADS AT DALLAS | True | By Lincoln A. Werden Special to The New York Times | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/godfrey-closes-career-on-radio-entertainers-folksy-style-won-fans.html | GODFREY CLOSES CAREER ON RADIO | True |  | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/james-j-rattray.html | JAMES J. RATTRAY | True |  | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/mcgovern-gains-in-nevada.html | THE 1972 CAMPAIGN | True |  | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/miss-gengler-victor.html | Miss Gengler Victor | True |  | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/spanish-facility-blown-up.html | Spanish Facility Blown Up | True |  | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/soviet-group-tours-in-china-at-the-invitation-of-peking.html | Soviet Group Tours in China At the Invitation of Peking | True |  | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/soviet-calls-for-cuts-in-research-staffs.html | Soviet Calls for Cuts in Research Staffs | True | By Theodore Shabad Special to The New York Times | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/evening-with-nixon-is-for-radical-liberals.html | Stage | True | By Clive Barnes | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/uses-voters-doubtful-on-texas-primary-stock-scandals-damaging-to.html | THE 1972 CAMPAIGN | True | By Martin Waldron Special to The New York Times | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/duke-ellington-celebrates-73d-birthday-as-a-star-and-guest.html | Duke Ellington Celebrates 73d Birthday as a Star and Guest | True | By C. Gerald Fraser | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/chess-reshevsky-uses-reti-opening-in-tourney-against-bisguier.html | Chess: Reshevsky Uses Reti Opening In Tourney Against Bisguier | True | BY Al Horowitz | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/foe-captures-2-positions-in-cambodia-svayrieng-a-provincial-capital.html | Foe Captures 2 Positions in Cambodia | True |  | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/wister-davidow.html | FASHION TALK | True | By Bernadine Morris | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/us-businessman-is-invited-to-peking.html | U.S. Businessman Is Invited to Peking | True | By Tillman Durdin Special to The New York Times | 2000-02-03 | RE0000817432 | B00000750303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/nixon-was-right-dole-says.html | Nixon Was Right, Dole Says | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/elevators-in-40-buildings-stalled-by-power-failure.html | Elevators in 40 Buildings Stalled by Power Failure | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/curb-on-profits-dispiriting-many-businessmen-phase-2-view-is.html | Curb on Profits Dispiriting Many Businessmen | True | By Michael C. Jensen | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/the-proceedings-in-the-un-today-may-1-1972.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/port-unit-weighs-doubling-tolls-on-its-six-bridges-and-tunnels.html | Port Unit Weighs Doubling Tolls On Its Six Bridges and Tunnels | True | By Michael Knight | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/yugoslavs-soviet-in-tie.html | Yugoslavs, Soviet in Tie | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/columbia-and-protesters-meet-and-trade-demands-columbia-and.html | Columbia and Protesters Meet and Trade Demands | True | By Robert D. McFadden | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/play-off-is-tied-at-a-game-each-final-playoffs-on-in-hockey-and.html | Final Playoffs On in Hockey and Basketball; Rangers and Knicks Lose | True | By Leonard Koppett Special to The New York Times | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/yanks-and-twins-split-54-games-torress-double-wins-first-miscues.html | YANKS AND TWINS SPLIT 5â€ŠÂÂ4 GAMES | True | By Murray Crass | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/cornell-squatters-dwindle-serving-of-papers-delayed.html | Cornell Squatters Dwindle; Serving of Papers Delayed | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/to-end-ira-terror.html | To End I.R.A. Terror | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/east-german-chief-takes-lead-in-lifting-controls-on-the-arts.html | East German Chief Takes Lead In Lifting Controls on the Arts | True | By David Binder Special to The New York Times | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-01 | 1972-05-01 | https://www.nytimes.com/1972/05/01/archives/kissinger-reported-in-us.html | Kissinger Reported in U.S. | True | | 2000-02-03 | RE0000817432 | B00000750303 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/sanford-aims-for-victory-over-wallace.html | THE 1972 CAMPAIGN | True | BY Linda Charlton Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/article-23-no-title.html | Frank L. Peters Jr. Music Criticism | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/article-4-no-title.html | Article 4 â€ŠÂâ€ŠÂ No Title | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/city-charter-bill-gains-in-albany-leaders-agree-on-measure-to.html | CITY CHARTER BILL GAINS IN ALBANY | True | By William E. Farrell Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/lyle-bright-spot-in-yanks-gloom.html | Lyle Bright Spot in Yanks' Gloom | True | By Murray Crass | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/landing-zone-english-hit.html | Landing Zone English Hit | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/new-chancellor-named-at-nyu-borowitz-uptown-provost-to-seek-fiscal.html | NEW CHANCELLOR NAMED AT N.Y.U. | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/article-20-no-title.html | Peter R. Kann International Reporting | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/defense-offers-no-witnesses-holder-verdict-due-tomorrow.html | Defense Offers No Witnesses; Holder Verdict Due Tomorrow | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/last-trip-for-famed-british-train.html | Last Trip for Famed British Train | True | By Alvin Shuster Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/catholics-check-on-public-schools-thousands-in-protest-here-inquire.html | CATHOLICS CHECK ON PUBLIC SCHOOLS | True | By Leonard Ruder | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/credit-markets-many-rates-fall-interest-on-corporate-issues-tends.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/swedes-protest-bombing.html | Swedes Protest Bombing Dispatch of The Times, London | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/wood-field-and-stream-oneman-canoe-and-a-bicycle-trailer-among-new.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/article-17-no-title.html | Article 17 â€ŠÂâ€ŠÂÂ No Title | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/our-lady-of-late-a-dance-by-dunas-needs-clarification.html | â€ŠÂÂ'Our Lady of Late,â€ŠÂÂ A Dance by Dunas, Needs Clarification | True | Don McDonagh | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/stein-countering-fears-on-profits-sees-nothing-to-prevent-a.html | STEIN COUNTERING FEARS ON PROFITS | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/lions-to-honor-mrs-nixon.html | Lions to Honor Mrs. Nixon | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/who-holds-up-nofault.html | Letters to the Editor | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/article-8-no-title.html | Article 8 â€ŠÂâ€ŠÂÂ No Title | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/england-hooks-up-hot-line-to-eec-for-money-trading.html | England Hooks Up Hot Line to E.E.C. For Money Trading | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/nevada-picks-delegates.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/lennons-deportation-hearing-is-delayed.html | Notes on People | True | Albin Krebs | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/administration-exempts-onequarter-of-economy-from-pay-price-controls.html | ADMINISTRATION EXEMPTS ONEâ€ŠÂÂQUARTER OF ECONOMY FROM PAYâ€ŠÂÂPRICE CONTROLS | True | By Philip Shabecoff Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/article-24-no-title.html | Clerics Challenge WORâ€ŠÂÂTV's License For Refusing Show | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/scotiabank-appointment.html | SCOTIABANK APPOINTMENT | True | E. D. Hunter | 2000-02-03 | RE0000817423 | B00000749708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/100-question.html | Letters to the Editor | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/soviet-lendlease-debt-lets-call-it-quits.html | Letters to the Editor | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/bishop-moore-civil-rights-activist-succeeds-donegan-in-episcopal-post.html | Bishop Moore, Civil Rights Activist, Succeeds Donegan in Episcopal Post | True | By Edward B. Fiske | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/simplicity-to-split-stock.html | Simplicity to Split Stock | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/sydney-syndicate-offering-225000-for-world-chess.html | Sydney Syndicate Offering $225,000 for World Chess | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/allied-program-fails-a-key-test-vietnamization-hope-dashed-in.html | ALLIED PROGRAM FAILS A KEY TEST | True | By Craig R. Whitney Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/article-16-no-title.html | John W. Machacek General Local Reporting | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/article-6-no-title.html | Article 6 â€¦Â°â€¦Â° No Title | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/treasury-opposes-any-tax-revisions.html | TREASURY OPPOSES ANY TAX REVISIONS | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/kent-stateightens-security.html | Kent State Tightens Security | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/diners-club-suit-withdrawn.html | Diners' Club Suit Withdrawn | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/day-of-jackal-cited.html | â€¦Â°Day of Jackalâ€¦Â° Cited | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/podgorny-assails-us-on-vietnam-pledges-further-support-for.html | PODGORNY ASSAILS U.S. ON VIETNAM | True | By Theodore Shabad Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/fittipaldi-wins-ickx-second-in-spanish-grand-prix.html | Fittipaldi Wins, Ickx Second In Spanish Grand Prix | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/new-form-of-protest-teachers-funds-set-proxy-plans.html | New Form of Protest | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/un-gets-grim-report.html | U.N. Gets Grim Report | True | By Robert Alden Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/title-to-santa-monica.html | Title to Santa Monica | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/front-page-1-no-title.html | Front Page 1 â€¦Â°â€¦Â° No Title | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/article-3-no-title.html | Article 3 â€¦Â°â€¦Â° No Title | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/umw-election-of-boyle-is-upset-by-federal-judge-judge-overturns.html | U.M.W. Election of Boyle Is Upset by Federal Judge | True | By Juan M. Vasquez Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/rodriguez-captures-golf-playoff.html | Rodriguez Captures Golf Playoff | True | By Lincoln A. Werden Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/article-11-no-title.html | Article 11 â€¦Â°â€¦Â° No Title | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/going-out-guide.html | GOING OUT Guide | True | Lawrence Van Gelder | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/14-most-in-a-decade-to-start-in-derby-trial.html | 14, Most in a Decade, to Start in Derby Trial | True | By Joe Nichols Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/new-play-by-van-peebles-opens-may-16.html | New Play by Van Peebles Opens May 16 | True | By Louis Calta | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/legislature-backs-formation-of-siting-unit-for-power-plants.html | Legislature Backs Formation Of Siting Unit for Power Plants | True | By Francis X. Clines Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/nets-win-and-even-series-nets-win-146136-and-even-series.html | Nets Win and Even Series | True | By Sam Goldaper Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/article-1-no-title.html | Article 1 â€¦Â°â€¦Â° No Title | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/last-days-in-quangtri-battle-described.html | COURSE OF COMMUNIST OFFENSIVE | True | By Henry Kamm Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/senators-told-of-blockbusting-in-a-financial-conspiracy-here.html | Senators Told of â€¦Â°Blockbustingâ€¦Â° In a Financial Conspiracy Here | True | By Edith Evans Asbury Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/couple-regain-child-after-nine-years.html | Couple Regain Child After Nine Years | True | By Roy R. Silver Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/dejesus-defeats-marquez-in-12th.html | DEJESUS DEFEATS MARQUEZ IN 12TH | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/pentagon-papers-still-controversial.html | Pentagon Papers Still Controversial | True | By Terence Smith Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/todays-presidential-primary-races-at-a-glance.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/sec-staff-asks-action-on-banks-over-margins-sec-staff-asks-action.html | S.E.C. Staff Asks Action On Banks Over Margins | True | By H. Erich Heinemann | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/minor-league-club-flashes-no-vacancy-sign-to-bouton.html | Minor League Club Flashes â€¦Â°No Vacancyâ€¦Â° Sign to Bouton | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/speakers-at-li-seminar-describe-deceptive-practices-of-some.html | Speakers at L.I. Seminar Describe Deceptive Practices of Some Swimming Pool Sellers | True | By Grace Lichtenstein Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/rentrise-notices-on-controlled-units-due-here-june-10.html | Rentâ€¦Â°Rise Notices on Controlled Units Due Here June 10 | True | By Damon Stetson | 2000-02-03 | RE0000817423 | B00000749708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/article-12-no-title.html | Article 12 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/linda-tuero-takes-title-in-italian-open-64-63.html | Linda Tuero Takes Title In Italian Open, 6.4, 6.3 | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/dont-tread-on-me.html | â€šÃ„Â¨Don't Tread on Meâ€šÃ„Â¨ | True | By Jeffrey st. John | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/article-10-no-title.html | Article 10 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/vickers-rejects-threat.html | Vickers Rejects Threat | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/province-is-lost-victory-foes-biggest-since-monthold-invasion-began.html | PROVINCE IS LOST | True | By Sydney H. Schanberg Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/national-exchange-starts-new-ticker.html | NATIONAL EXCHANGE STARTS NEW TICKER | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/bergman-stages-the-wild-duck-death-of-hedvig-is-focus-of-work-in.html | BERGMAN STAGES â€šÃ„Â¨THE WILD DUCKâ€šÃ„Â¨ | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/5-olympic-riders-chosen-for-us-team-led-by-steinkraus-leaves-on.html | 5 OLYMPIC RIDERS CHOSEN FOR U.S. | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/house-widens-bias-scope.html | House Widens Bias Scope | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/halpern-to-forgo-house-race-only-city-gop-congressman-halpern.html | Halpern to Forgo House Race; Only City G.O.P. Congressman | True | By Frank Lynn | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/-tumbledown-bridge.html | Tumbledown Bridge | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/cornell-protesters-end-stay-in-library.html | CORNELL PROTESTERS END STAY IN LIBRARY | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/new-construction-rose-26billion-in-march.html | New Construction Rose $2.6â€šÃ„Â¨Billion in March | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/rangers-need-first-aid-alter-injury-to-stewart.html | Rangers Need First Aid Alter Injury to Stewart | True | By Gerald Eskenazi | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/nine-bombs-rock-an-ulster-plant-one-killed-and-15-injured-in-attack.html | NINE BOMBS ROCK AN ULSTER PLANT | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/allende-accuses-us-of-blockade-asserts-that-washington-impedes.html | ALLENDE ACCUSES U.S. OF â€šÃ„Â¨BLOCKADEâ€šÃ„Â¨ | True | By Juan de Onis Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/2d-pact-proposed-for-harlem-line-mta-would-take-over-the-division.html | 2D PACT PROPOSED FOR HARLEM LINE | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/msgrrobert-delancy.html | MSGR. ROBERT DELANEY | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/bridges-urges-wide-strike.html | Bridges Urges Wide Strike | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/us-steel-expects-use-to-hit-record-this-year-us-steel-sees.html | U.S. Steel Expects Use To Hit Record This Year | True | By Gene Smith Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/beame-in-albany-says-the-city-needs-less-than-it-asks-beame.html | Beame, in Albany , Says the City Needs Less Than It Asks | True | By Alfonso A. Narvaez Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/mcgovern-gets-delegates-in-washington-state-voting.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/antifranco-march-broken-up-in-madrid.html | ANTIâ€šÃ„Â¨FRANCO MARCH BROKEN UP IN MADRID | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/cyclops-unit-withdrawing-price-rise-for-steel-coils.html | Cyclops Unit Withdrawing Price Rise for Steel Coils | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/oil-group-cites-gain.html | Oil Group Cites Gain | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/bronx-official-backs-gay-complaint.html | Bronx Official Backs â€šÃ„Â¨Gayâ€šÃ„Â¨ Complaint | True | By Laurie Johnston | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/for-rollback-in-prices.html | Letters to the Editor | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/theater-different-times-a-musical-michael-brown-wrote-directed-anta.html | Theater: â€šÃ„Â¨Different Times,â€šÃ„Â¨ a Musical | True | By Clive Barnes | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/article-13-no-title.html | Article 13 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/bogue-sells-belco-interest.html | Bogue Sells Belco Interest | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/joseph-apolsky.html | JOSEPH A. POLSKY | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/washington-for-the-record-may-1-1972.html | Washington: For the Record | True | By Michael Strauss | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/rescue-operation-ends.html | Rescue Operation Ends | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/a-democratic-telethon-set-for-convention-eve.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/canadian-to-take-high-un-post.html | Canadian to Take High U.N. Post | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/gloria-steinems-mother-wasnt-all-that-liberated.html | Gloria Steinem's Mother Wasn't All That Liberated | True | By Winzola McLendon Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/two-women-take-three-big-a-races-two-women-take-three-big-a-races.html | Two Women Take Three Big A Races | True | By Michael Strauss | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/miss-davis-diary-opened-to-public-judge-releases-testimony-given-at.html | MISS DAVIS DIARY OPENED TO PUBLIC | True | By Robert A. Wright Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/pulitzer-jury-wanted-sheehan-to-share-prize-given-to-times.html | Pulitzer Jury Wanted Sheehan To Share Prize Given to Times | True | By Joseph Lelyveld | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/plastic-spikes-are-digging-in.html | Plastic Spikes Are Digging In | True | By Neil Amdur | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/homosexuals-ordination-voted-in-the-united-church-of-christ.html | Homosexual's Ordination Voted In the United Church of Christ | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/offering-called-routine-by-american-international.html | Offering Called â€šÃ„Ã²Routineâ€šÃ„Ã´ By American International | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/a-secondary-issue-is-filed-by-downe-communications.html | A Secondary Issue Is Filed By Downe Communications | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/say-mistress.html | Letters to the Editor | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/at-last-perfume-from-shoemaker.html | SHOP TALK | True | By Angela Taylor | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/article-22-no-title.html | Dave Kennerly Feature Photography | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/senator-williams-alleges-secwall-st-dealings-senator-accuses-sec-of.html | Senator Williams Alleges S.E.C.â€šÃ„Ã´Wall St. Dealings | True | By Terry Robards | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/ved-mehtas-private-blind-universe.html | Ved Mehta's Private, Blind Universe | True | By John Corry | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/showing-premiums.html | Advertising | True | By Philip H. Dougherty | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/25-protesting-women-held-at-massachusetts-air-base.html | 25 Protesting Women Held At Massachusetts Air Base | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/dr-arthur-kemper-taught-chemistry.html | DR. ARTHUR KEMPER, TAUGHT CHEMISTRY | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/calleys-lawyers-assert-army-made-errors-at-his-trial.html | Calley's Lawyers Assert Army Made Errors at His Trial | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/article-21-no-title.html | Gerard M. O'Neill Special Local Reporting | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/astros-top-pirates-on-2-runs-in-9th-98.html | ASTROS TOP PIRATES ON 2 RUNS IN 9TH, 98â€šÃ„Ã´8 | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/the-times-wins-a-pulitzer-for-the-pentagon-papers-the-times-wins.html | The Times Wins a Pulitzer For the Pentagon Papers | True | By Peter Kihss | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/prison-terms-for-8-disclosed-in-taiwan.html | PRISON TERMS FOR 8 DISCLOSED IN TAIWAN | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/l-i-collegiate-golf-title-to-sauerman-of-adelphi.html | L. I. Collegiate Golf Title To Sauerman of Adelphi | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/index-of-helpwanted-ads-rose-by-3-points-in-march.html | Index of Helpâ€šÃ„Ã²Wanted Ads Rose by 3 Points in March | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/market-place-public-relations-and-profit-data.html | Market Place: Public Relations and Profit Data | True | By Robert Metz | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/bill-rates-are-mixed-at-weekly-auction.html | Bill Rates Are Mixed At Weekly Auction | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/prices-on-amex-are-off-sharply-exchanges-index-registers-decline-of.html | PRICES ON AMEX ARE OFF SHARPLY | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/united-aircraft-lifts-profit-56.html | UNITED AIRCRAFT LIFTS PROFIT 56% | True | By John J. Abele | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/jack-rubys-club-safe-stolen-before-auction.html | Jack Ruby's Club Safe Stolen Before Auction | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/apparent-surge-by-mcgovern-may-bring-upset-ohio-victory.html | THE 1972 CAMPAIGN | True | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/mclaren-memo-on-itt-merger-revealed.html | McLaren Memo on I.T.T. Merger Revealed | True | By Robert M. Smith Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/publishers-told-of-censor-peril-editor-cites-prosecution-in.html | PUBLISHERS TOLD OF CENSOR PERIL | True | By Henry Raymont Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/gas-industry-favors-expansion-of-fpc-plan-on-price-rises-industry.html | Gas Industry Favors Expansion Of F.P.C. Plan on Price Rises | True | By Edward Cowan Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/the-ideology-of-war.html | IN THE NATION | True | By Tom Wicker | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/ali-awarded-decision-over-chuvalo-12round-bout-leaves-loser-cut.html | Ali Awarded Decision Over Chuvalo | True | By Dave Anderson Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/students-win-safety-awards.html | Students Win Safety Awards | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/beaver-of-mets-halts-giants-74-righthander-yields-three-homers-but.html | BEAVER OF METS HALTS GIANTS,7â€šÃ„Ã´4 | True | By Joseph Durso Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/us-indicts-gm-and-ford-for-car-fleet-pricefixing-us-jury-indicts.html | U.S. Indicts G.M. and Ford For Car Fleet Priceâ€šÃ„Ã²Fixing | True | By Jerry M. Flint Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/man-over-clock.html | OBSERVER | True | By Russell Baker | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/hanoi-says-dmz-is-not-a-border-radio-asserts-crossings-are-not.html | HANOI SAYS DMZ IS NOT A BORDER | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/article-15-no-title.html | Jacob Druckman Music | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/bethlehem-steel-planning-a-sintering-plant-for-1974.html | Bethlehem Steel Planning A Sintering Plant for 1974 | True | | 2000-02-03 | RE0000817423 | B00000749708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/withdrawal-of-us-troops-surpasses-target-by-2700.html | Withdrawal of U.S. Troops Surpasses Target by 2,700 | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/now-two-no-faults-.html | Now Two â€ŠÂ'No Faultsâ€ŠÂ´ â€ŠÂ¶ | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/penn-centrals-mr-courtesy-a-nomination.html | Letters to the Editor | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/industrial-needs-push-gold-price-over-50.html | Industrial Needs Push Gold Price Over $50 | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/ridge-above-excia-base-reported-taken-by-laotians.html | Ridge Above Exâ€ŠÂ´C.I.A. Base Reported Taken by Laotians | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/bodega-owners-gain-strength-in-coop-here.html | Bodega Owners Gain Strength in Coâ€ŠÂ´op Here | True | By Deirdre Carmody | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/rogers-assails-curbs-on-trade-tells-chamber-of-commerce-that-lack.html | ROGERS ASSAILS CURBS ON TRADE | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/lieut-r-j-gould-weds-jane-potts.html | Lieut. R. J. Gould Weds Jane Potts | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/radic-interprets-2-beethovex-works.html | RADIC INTERPRETS 2 BEETHOVEN WORKS | True | Peter G. Davis | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/suspect-in-a-holdup-is-seized-but-police-say-10000-is-lost.html | Suspect in a Holdup Is Seized, but Police Say $10,000 Is Lost | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/ohio-vote-will-test-value-of-media-campaign.html | THE 1972 CAMPAIGN | True | By Warren Weaver Jr. Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/kleindienst-and-13-others-accused-of-plot-in-arrests.html | Kleindienst and 13 Others Accused of Plot in Arrests | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/city-better-business-bureau-is-50-consumer-abuses-focus-of-dispute.html | City Better Business Bureau Is 50 | True | By Isadore Barmash | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/a-soviet-guarantee-is-hinted-by-sadat.html | A SOVIET GUARANTEE IS HINTED BY SADAT | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/us-is-indignant-that-hanoi-steps-up-fighting-while-pressing.html | U.S. Is â€ŠÂ'Indignantâ€ŠÂ´ That Hanoi Steps Up Fighting While Pressing the Negotiations | True | By Bernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/jersey-schedules-special-session-on-tax-proposals.html | Jersey Schedules Special Session on Tax Proposals | True | By Ronald Sullivan Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/car-kills-chicago-woman.html | Car Kills Chicago Woman | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/cocoa-unit-opens-at-new-quarters.html | COCOA UNIT OPENS AT NEW QUARTERS | True | By Thomas W. Ennis | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/cambodian-election-indicates-passage-of-new-constitution.html | Cambodian Election Indicates Passage of New Constitution | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/mrs-eliot-cabot.html | MRS. ELIOT CABOT | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/the-proceedings-in-the-un-today-may-2-1972.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/lebanons-top-leftist-wins-a-sizable-election-victory.html | Lebanon's Top Leftist Wins a Sizable Election Victory | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/gia-gala-isdead-film-agtress38-starred-in-garment-jungle-and-guns.html | GIA SCALA IS DEAD; FILM ACTRESS, 38 | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/mrs-shmerler.html | MRS. SHMERLER | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/article-7-no-title.html | Article 7 â€ŠÂ´â€ŠÂ´ No Title | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/harrisburg-judge-rejects-move-to-subpoena-hoover.html | Harrisburg Judge Rejects Move to Subpoena Hoover. | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/phillies-down-dodgers-21-on-selmas-3hit-pitching.html | Phillies Down Dodgers, 2â€ŠÂ1. On Selma's 3â€ŠÂ´Hit Pitching | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/foe-gains-in-binhdinh.html | For Gains in Binh dinh | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/pacers-beat-stars-win-western-title.html | PACERS BEAT STARS, WIN WESTERN TITLE | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/wnbctv-news-cleared-of-discrimination-charge.html | WNBCâ€ŠÂ´TV News Cleared Of Discrimination Charge | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/columbia-police-clear-protesters-from-hamilton-hall-but-blacks-and.html | Columbia Police Clear Protesters From Hamilton Hall, but Blacks and Latins Remain in Lewisohn | True | By Martin Arnold | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/blue-will-sign-contract-with-as-in-boston-today.html | Blue Will Sign Contract With A's in Boston Today | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/stanford-vetoes-shockley-course-professor-sought-to-teach-disputed.html | STANFORD VETOES SHOCKLEY COURSE | True | By Wallace Turner Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/white-house-aide-sees-troubles-for-magazines.html | Advertising | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/-abusing-the-diploma-.html | â€ŠÂ¶Abusing the Diplomaâ€ŠÂ¶ | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/55million-deal-set.html | $55â€ŠÂ´Million Deal Set | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/article-18-no-title.html | Horst Faas Photography | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/teachers-funds-to-back-2-of-7-dissident-proposals.html | Teachers' Funds to Back 2 of 7 Dissident Proposals | True | By William D. Smith | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/relief-family-in-renovated-housing.html | Relief Family in Renovated Housing | True | By Robert E. Tomasson | 2000-02-03 | RE0000817423 | B00000749708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/love-it-and-leave-it.html | Love It and Leave It | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/fuld-assails-plan-for-a-court-aide-calls-rockefeller-proposal.html | FULD ASSAILS PLAN FOR A COURT AIDE | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/variety-is-sued-by-grease-over-boxoffice-statistics.html | Variety Is Sued by â€šÃ„Ã²Greaseâ€šÃ„Ã´ Over Boxâ€šÃ„Ã²Office Statistics | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/us-voices-hope-of-expanded-pact-on-limiting-arms-it-suggests-that.html | U.S. VOICES HOPE OF EXPANDED PACT ON LIMITING ARMS | True | By Robert B. Semple Jr. Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/duncan-r-linsley-investment-banker.html | DUNCAN R. LINSLEY, INVESTMENT BANKER | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/humphrey-and-mcgovern-face-ohio-decision-today.html | THE 1972 CAMPAIGN | True | By Douglas E. Kneeland Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/columnist-urges-secretdata-curb-anderson-also-says-fbi-conducted.html | COLUMNIST URGES SECRETâ€šÃ„Ã´DATA CURB | True | By John M. Lee Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/okinawa-awaiting-reversion-nervously.html | Okinawa Awaiting Reversion Nervously | True | By John W. Finney Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/nixon-samples-good-life-at-connallys-ranch.html | Nixon Samples Good Life at Connally's Ranch | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/taiwan-tracking-station.html | Taiwan Tracking Station | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/last-eastern-antiques-show-of-the-season-opens.html | Last Eastern Antiques Show of the Season Opens | True | By Sanka Knox Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/senate-votes-5715-to-restore-45million-to-usia-budget.html | Senate Votes 57â€šÃ„Ã²15 to Restore $45â€šÃ„Ã´Million to U.S.I.A. Budget | True | By John W. Finney Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/article-14-no-title.html | Barbara W. Tuchman General Nonfiction | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/yugoslavs-soviet-in-tie.html | Yugoslavs, Soviet in Tie | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/bicycle-lock-foils-thieves.html | Bicycle Lock Foils Thieves | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/meat-prices-are-expected-to-rise-in-september-increase-tied-to.html | Meat Prices Are Expected to Rise in September | True | By Seth S. King Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/doubtful-status-for-debusschere-knicks-are-hopeful-forward-will-be.html | DOUBTFUL STATUS FOR DEBUSSCHERE | True | By Leonard Koppett | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/choirs-from-16-countries-stir-audience-at-festival-finale.html | Choirs From 16 Countries, Stir Audience at Festival Finale | True | Robert Sherman | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/japans-color-tv-output-up.html | Japan's Color TV Output Up | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/proposed-power-line-halted-by-eagles-nest.html | Proposed Power Line Halted by Eagles Nest | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/output-of-steel-up-by-08-last-week.html | OUTPUT OF STEEL UP BY 0.8% LAST WEEK | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/article-19-no-title.html | Jeffrey K. MacNelly Editorial Cartooning | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/tensions-over-vietnam-anxiety-about-the-next-steps-grows-as.html | Tensions Over Vietnam | True | By Max Frankel Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/article-9-no-title.html | Article 9 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/city-is-negotiating-with-tenant-for-pier-in-chelsea-district.html | City Is Negotiating With Tenant for Pier In Chelsea District | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/hartford-will-try-to-redraw-state-districts-today.html | Hartford Will Try to Redraw State Districts Today | True | By Lawrence Fellows Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/sebastian-bonacio.html | SEBASTIAN BONACIO | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/ftc-seeks-data-to-aid-consumers-improved-product-standards-by.html | F.T.C. SEEKS DATA TO AID CONSUMERS | True | By John D. Morris Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/martin-processing-and-hca-industries-planning-a-merger.html | Martin Processing And HCA Industries Planning a Merger | True | By Clare M. Reckert | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/chess-contenders-adjourn-contests-kavalek-reshevsky-remain.html | CHESS CONTENDERS ADJOURN CONTESTS | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/wrong-time-for-pingpong.html | Letters to the Editor | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/press-club-elects-raymond.html | Press Club Elects Raymond | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/yonkers-meeting-shows-a-deficit-otb-is-blamed-for-drop-in-betting-a.html | YONKERS MEETING SHOWS A DEFICIT | True | By Louis Effrat Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/giving-brandt-a-chance.html | Giving Brandt a Chance | True | By W. Averell Harriman | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/greta-keller-mckuen-songs-and-an-evening-of-sentiment.html | Greta Keller, McKuen Songs And an Evening of Sentiment | True | John S. Wilson | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/arabs-threaten-british-company-warn-of-a-boycott-over-3-submarines.html | ARABS THREATEN BRITISH COMPANY | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/howell-signs-kings-pact.html | Howell Signs Kings Pact | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/gibson-continues-his-opposition-to-housing-board-appointment.html | Gibson Continues His Opposition To Housing Board Appointment | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/two-indicted-here-for-stock-dealings.html | TWO INDICTED HERE FOR STOCK DEALINGS | True | | 2000-02-03 | RE0000817423 | B00000749708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/market-tumbles-in-slow-trading-dow-off-1189-to-94228-shows-biggest.html | MARKET TUMBLES IN SLOW TRADING | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/article-2-no-title-excerpts-from-the-presidents-colloquy-on-vietnam.html | Excerpts From the President's Colloquy on Vietnam | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/engineers-society-scored-in-us-suit.html | ENGINEERS SOCIETY SCORED IN U.S. SUIT | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/respite-in-bonn.html | Respite in Bonn | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/florida-doubles-offer-of-police-for-gop.html | THE 1972 CAMPAIHN | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/everythings-looking-up-in-singapore-harbors-factories-and.html | Everything's Looking Up in Singapore â€šÃ„Â® Harbors, Factories and Skyscrapers | True | By James P. Sterba Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/let-the-masses-eat-garlic.html | Books of The Times | True | By Anatole Broyard | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/peter-churchill-british-hero-of-the-french-resistance-dies.html | Peter Churchill, British Hero Of the French Resistance, Dies | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/diversified-takes-steps-on-finances.html | DIVERSIFIED TAKES STEPS ON FINANCES | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/article-5-no-title.html | Article 5 â€šÃ„Â²â€šÃ„Â° No Title | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/back-to-earth.html | Back to Earth | True | Arthur Daley | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/quangtri-once-quiet-spot.html | Quangtri, Once Quiet Spot | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/womens-group-challenges-wabctvs-renewal.html | Women's Group Challenges WABCâ€šÃ„Â²TV's Renewal | True | By George Gent | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/mujib-offers-plan-to-aid-impoverished.html | Mujib Offers Plan to Aid Impoverished | True | By Robert Trumbull Special to The New York Times | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/save-nepa.html | Save NEPA | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/the-bids-told-story-of-a-lifetime-knack-for-buying-antiques.html | The Bids Told Story Of a Lifetime Knack For Buying Antiques | True | By Rita Reif | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/new-customs-chief-vernon-darrell-acree.html | New Customs Chief Vernon Darrell Acree | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/james-rlewis.html | JAMES R. LEWIS | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/us-court-refuses-keller-injunction.html | U.S. COURT REFUSES KELLER INJUNCTION | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/a-special-dividend-of-25c-set-by-gm.html | A Special Dividend Of 25c Set by G.M. | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/recital-is-given-by-birgit-nilsson-an-aria-starts-a-program-marked.html | RECITAL IS GIVEN BY BIRGIT NILSSON | True | By Donal Henadan | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/bridge-l-i-regional-knockout-title-is-taken-by-precision-team.html | Bridge: L.I. Regional Knockout Title Is Taken by Precision Team | True | By Alan Truscott | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-02 | 1972-05-02 | https://www.nytimes.com/1972/05/02/archives/indian-bus-plunge-kills-25.html | Indian Bus Plunge Kills 25 | True | | 2000-02-03 | RE0000817423 | B00000749708 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/national-gallery-unveils-6-films-by-kenneth-clark-on-modern-art.html | National Gallery Unveils 6 Films By Kenneth Clark on Modern Art | True | By Grace Glueck Special to The New York Times | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/after-almost-half-a-century-the-process-of-selecting-a-director-of.html | After Almost Half a Century, the Process of Selecting a Director of the F.B.I. Begins | True | By Robert M. Smith Special to The New York Times | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/new-factory-orders-up-in-march-to-record-total-stein-expects.html | New Factory Orders Up In March to Record Total | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/smith-returns-to-helsinki.html | Smith Returns to Helsinki | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/kahane-is-warned-on-advocating-guns.html | KAHANE IS WARNED ON ADVOCATING GUNS | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/action-is-urged-to-protect-diplomats.html | Action Is Urged to Protect Diplomats | True | By Thomas J. Hamilton Special to The New York Times | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/debusschere-doubtful-tonight.html | DeBusschere Doubtful Tonight | True | By Leonard Koppett | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/j-edgar-hoover-made-the-fbi-formidable-with-politics-publicity-and.html | J. Edgar Hoover Made the F.B.I. Formidable With Politics, Publicity and Results | True | By Christopher Lydon Special to The New York Times | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/some-fines-are-held-negotiable-in-nfl.html | SOME FINES ARE HELD NEGOTIABLE IN N.F.L. | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/quarry-in-london-bout.html | Quarry in London Bout | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/orantes-victor-in-italian-final-spaniard-downs-kodes-in-4-sets-for.html | ORANTES VICTOR IN ITALIAN FINAL | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/sheehan-of-times-among-10-given-sidney-hillman-awards.html | Sheehan of Times Among 10 Given Sidney Hillman Awards | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/sperry-rand-net-up-15-in-quarter-off-16-in-year.html | Sperry Rand Net Up 15% In Quarter, Off 16% in Year | True | By John J. Abele | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/youth-elected-to-school-board-in-face-of-lefkowitzs-ruling.html | Youth Elected to School Board In Face of Lefkowitz's Ruling | True | By Joseph P. Fried | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/sale-of-ship-to-us-gains.html | Sale of Ship to U.S. Gains | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/new-assault-due-us-general-expects-enemy-stepup-in-next-few-days.html | NEW ASSAULT DUE | True | By Henry Kamm Special to The New York Times | 2000-02-03 | RE0000817425 | B00000749710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/bullets-are-said-to-be-set-for-74-move-to-suburbia.html | Bullets Are Said to Be Set For '74 Move to Suburbia | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/us-smelting-is-changing-its-name-to-uv-industries.html | U.S. Smelting Is Changing Its Name to UV Industries | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/royal-season-joined-by-margot-fonteyn.html | ROYAL SEASON JOINED BY MARGOT FONTEYN | True | Anna Kisselgoff. | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/service-station-hearings.html | Service Station Hearings | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/mayor-names-29yearold-aide-rent-and-housing-commissioner.html | Mayor Names 29â€šÃ„Ã´Yearâ€šÃ„Ã´Old Aide Rent and Housing Commissioner | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/rome-again-tests-fareless-transit-to-reduce-traffic.html | Rome Again Tests Fareless Transit To Reduce Traffic | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/fauntroy-slats-wins-in-capital-vote.html | Fauntroy Slats Wins in Capital Vote | True | By Paul Delaney Special to The New York Times | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/i-support-the-president.html | The Air War Over Indochina | True | By John G. Tower | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/when-family-is-struck-by-catastrophe.html | When Family Is Struck by Catastrophe | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/cpa-council-backs-new-standards-unit.html | C.P.A. COUNCIL BACKS NEW STANDARDS UNIT | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/increase-backed-in-gateway-park-house-panel-is-in-tentative.html | INCREASE BACKED IN GATEWAY PARK | True | By Richard L. Madden Special to The New York Times | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/vietnamization-backlash.html | Letters to the Editor | True | Chas. A. Owen Jr. | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/rock-aura-frames-show-by-pink-floyd.html | ROCK AURA FRAMES SHOW BY PINK FLOYD | True | Don Heckman | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/sales-edge-ahead-at-retail-stores-apparel-levels-off-in-april-at.html | SALES EDGE AHEAD AT RETAIL STORES | True | By Isadore Barmash | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/halperns-withdrawal-announced-officially.html | Halpern's Withdrawal Announced Officially | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/desert-tracts-to-be-recreation-lands.html | Desert Tracts to Be Recreation Lands | True | By Gladwin Hill Special to The New York Times | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/washington-for-the-record-may-2-1972.html | Washington: For the Record | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/sarnoff-points-to-10-rise-in-quarter-net-a-10-rise-in-net-cited-by.html | Sarnoff Points to 10% Rise in Quarter Net | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/grodin-work-due-in-nyack.html | Grodin Work Due in Nyack | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/ddayed-trauma-in-veterans-cited-psychiatrists-find-vietnam.html | DELAYED TRAUMA IN VETERANS CITED | True | By Boyce Rensberger Special to The New York Times | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/big-redevelopment-plan-for-piccadilly-is-offered.html | Big Redevelopment Plan For Piccadilly Is Offered | True | By Bernard Weinraub Special to The New York Times | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/3-computer-training-schools-accused-by-f-t-c-of-deception.html | 3 Computer Training Schools Accused by F.T.C. of Deception | True | By John D. Morris Special to The New York Times | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/alleviating-the-power-shortage.html | Letters to the Editor | True | Charles Raffaele | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/alfred-m-staehle.html | ALFRED M. STAEHLE | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/bunker-meets-thieu-twice-in-24-hours.html | Bunker Meets Thieu Twice in 24 Hours | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/mcgovern-flies-here-for-samuels-backing.html | McGovern Flies Here For Samuels Backing | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/cambodian-drive-stalled.html | Cambodian Drive Stalled | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/frazier-ali-ask-5million-each.html | Frazier, Ali Ask $5â€šÃ„Ã´Million Each | True | By Dave Anderson Special to The New York Times | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/angels-subdued-by-stottlemyre-and-yankees-50-florans-first-inning.html | ANGELS SUBDUED BY STOTTLEMYRE AND YANKEES, 5â€šÃ„Ã´0 | True | By Al Harvin | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/story-of-joe-gallos-murder-5-in-colombo-gang-implicated-informant.html | Story of Joe Gallo's Murder: 5 in Colombo Gang Implicated | True | By Nicholas Gage | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/john-attle-presents-a-lively-program-of-songs.html | John Attle Presents a Lively Program of Songs | True | By John S. Wilson | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/chicano-students-called-oppressed-rights-panel-issues-report-on.html | CHICANO STUDENTS CALLED OPPRESSED | True | By Wallace Turner Special to The New York Times | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/nixon-leads-officials-in-paying-tribute-to-the-director-of-fbi.html | Nixon Leads Officials in Paying Tribute to the Director of F.B.I. | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/faculty-at-brown-votes-to-abolish-naval-rotc.html | Faculty at Brown Votes To Abolish Naval R.O.T.C. | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/if-yall-hanker-for-barbecue-gaylens-in-texas-is-the-place.html | If Y'all Hanker for Barbecue, Gaylen's in Texas, Is the Place | True | By Steven V. Roberts Special to The New York Times | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/blue-finally-signs-oneyear-contract-says-he-is-happy.html | Blue Finally Signs Oneâ€šÃ„Ã´Year Contract, Says He Is Happy | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/article-1-no-title.html | Article 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/overcall-put-off-only-two-entries.html | OVERCALL PUT OFF; ONLY TWO ENTRIES | True | By Louis Effrat Special to The New York Times | 2000-02-03 | RE0000817425 | B00000749710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/moon-rocks-appear-to-hold-great-promise.html | Moon Rocks Appear To Hold Great Promise | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/wallace-is-greeted-by-crowds-in-texas.html | WALLACE IS GREETED BY CROWDS IN TEXAS | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/roundup-mcnally-posts-third-shutout-for-orioles.html | Roundup: McNally Posts Third Shutout for Orioles | True | By Deane McGowen | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/mrs-norma-wilk-wed-to-bert-n-obrentz.html | Mrs. Norma Wilk Wed To Bert N. Obrentz | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/police-find-15-fire-bombs-in-bronx-and-jail-12-boys.html | Police Find 15 Fire Bombs In Bronx and Jail 12 Boys | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/curb-on-offensive-missiles-expected-by-us-in-pact.html | Curb on Offensive Missiles Expected by U.S. in Pact | True | By Bernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/undercover-agents-were-used-in-gathering-payoff-evidence.html | Undercover Agents Were Used In Gathering Payoff Evidence | True | By David Burnham | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/ashe-downs-richey.html | Ashe Downs Richey | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/pessimism-in-saigon-armys-inability-to-defend-the-south-puts.html | News Analysis | True | By Craig R. Whitney; Special to The New York Times | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/british-reserves-rose-by-58million-in-april.html | British Reserves Rose By $58â€³Million in April | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/rangers-lose-2d-straight-21-late-hodge-shot-gives-bruins-20-cup.html | Rangers Lose 2d Straight, 2â€³Â¹ | True | By Gerald Eskenazi Special to The New York Times | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/lilley-forecasts-phone-rate-rise-head-of-att-sees-no-other-way-in.html | LILLEY FORECASTS PHONE RATE RISE | True | By Grace Lichtenstein | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/wounded-left-behind-in-quangtri-retreat.html | Wounded Left Behind In Quangtri Retreat | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/hummer-gets-operation.html | Hummer Gets Operation | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/aclu-files-suit.html | A.C.L.U. Files Suit | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/search-the-plane-riders.html | Letters to the Editor | True | Ernest H. Taves M.d. | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/abortion-repeal-gains-in-albany-assembly-committee-lets-bill-out-on.html | ABORTION REPEAL GAINS IN ALBANY | True | By William E. Farrell Special to The New York Times | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/peruvians-indicate-growing-dissatisfaction-with-the-military-.html | Peruvians Indicate Growing Dissatisfaction With the Military Government | True | By Joseph Novitski Special to The New York Times | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/miss-elsie-sweeney-music-patron-dead.html | MISS ELSIE SWEENEY, MUSIC PATRON, DEAD | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/exnazi-chief-of-warsaw-goes-on-trial-in-hamburg.html | Exâ€³Â³Nazi Chief of Warsaw Goes on Trial in Hamburg | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/washington-aides-discouraged-hint-at-wider-bombings-washington.html | Washington Aides, Discouraged, Hint At Wider Bombings | True | By William Beecher Special to The New York Times | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/federal-aides-mediate-newark-housing-dispute.html | Federal Aides Mediate Newark Housing Dispute | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/india-considers-atom-tests-for-industrial-development.html | India Considers Atom Tests For Industrial Development | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/gop-governors-back-nixon-policy-but-no-mention-is-made-of-bombing.html | G.O.P. GOVERNORS BACK NIXON POLICY | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/alexander-lenard-62-dies-translated-pooh-into-latin.html | Alexander Lenard, 62, Dies; Translated â€˜Poohâ€™ Into Latin | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/a-new-battle-capitalism-vs-socialism-a-new-battle-capitalism-vs.html | Economic Analysis | True | By Leonard Silk | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/eb-white-rehones-his-verbal-razor-first-edition-new-edition-white.html | E.B. White Rehones His Verbal Razor | True | By Israel Shenker | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/huge-financings-trip-bond-market-us-auctions-125billion-of-oneyear.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/the-ramp-a-delicacy-and-abomination-the-ramp-delicacy-and.html | The Ramp: A Delicacy and Abomination | True | By Linda Charlton Special to The New York Times | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/australia-plans-takeover-rules-federal-cabinet-to-frame-guidelines.html | AUSTRALIA PLANS TAKEâ€³Â³OVER RULES | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/former-essence-editor-is-publisher-of-encore.html | Advertising | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/curb-on-war-papers-is-upheld-by-senate.html | CURB ON WAR PAPERS IS UPHELD BY SENATE | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/australia-beats-japan-41.html | Australia Beats Japan, 4â€³Â¹ | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/loss-is-reversed-in-soybean-prices-early-decline-is-set-off-by.html | LOSS IS REVERSED IN SOYBEAN PRICES | True | By Thomas W. Ennis | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/david-kreinik-weds-mrs-grosserossi.html | David Kreinik Weds Mrs. Grosseâ€³Â³Rossi | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/rockefeller-forced-out-dentzer-bankers-assert-dentzer-ousted.html | Rockefeller Forced Out Dentzer, Bankers Assert | True | By H. Erich Heinemann | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/potofsky-and-another-officer-of-the-amalgamated-clothing-workers-to.html | Potofsky and Another Officer of the Amalgamated Clothing Workers to Resign | True | By Damon Stetson | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/shareholder-suit-against-ihc-settled.html | SHAREHOLDER SUIT AGAINST IHC SETTLED | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/museum-honors-curator-85-back-from-pacific-tour-antiwhaling-movie.html | Museum Honors Curator, 85, Back From Pacific Tour | True | By Laurie Johnston | 2000-02-03 | RE0000817425 | B00000749710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/east-orange-mayor-asks-black-officials-to-stand-by-israel.html | East Orange Mayor Asks Black Officials To â€šÃ„Â¥Stand By Israelâ€šÃ„Â¯ | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/dday-minus-4-in-the-horsey-set.html | Sports of The Times | True | Red Smith | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/son-anges-nose-triumph-sets-off-dispute-decision-supported-by.html | Son Ange's Nose Triumph Sets Off Dispute | True | By Michael Strauss | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/race-in-ohio-is-close-tallying-is-slow-in-buckeye-state-humphrey.html | Race in Ohio Is Close | True | By Douglas E. Kneeland Special to The New York Times | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/jockey-sidelined-6-weeks.html | Jockey Sidelined 6 Weeks | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/us-increases-its-duties-on-italian-compressors.html | U.S. Increases Its Duties On Italian Compressors | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/foe-says-saigon-lost-10000.html | Foe Says Saigon Lost 10,000 | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/new-boycott-of-lettuce-announced-by-chavez.html | New Boycott of Lettuce Announced by Chavez | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/its-fall-on-7th-avenue.html | FASHION TALK | True | By Bernadine Morris | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/columbia-campus-quiet.html | Columbia Campus Quiet | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/miss-davis-heard-on-issue-at-trial-testifies-as-defense-seeks-to.html | MISS DAVIS HEARD ON ISSUE AT TRIAL | True | By Robert A. Wright Special to The New York Times | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/24-police-indicted-in-a-bribery-case-accused-of-taking-250000.html | 24 POLICE INDICTED IN A BRIBERY CASE | True | By Morris Kaplan | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/five-housing-aides-held-on-extortion.html | Five Housing Aides Held on Extortion | True | BY David K. Shipklek | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/a-twin-proposed-for-unapproval-li-atomic-plant.html | A Twin Proposed for Unapproved L. I. Atomic Plant | True | By David A. Andelman Special to The New York Times | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/greece-acts-to-curb-student-agitation.html | GREECE ACTS TO CURB STUDENT AGITATION | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/bridge-a-new-book-on-finessing-fills-gap-for-enthusiasts.html | Bridge: A New Book on Finessing Fills Gap for Enthusiasts | True | By Alan Truscott | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/britons-are-indifferent-to-ulster-crisis.html | Britons Are Indifferent to Ulster Crisis | True | By Alvin Shuster Special to The New York Times | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/sadness-in-the-family.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/quartet-offers-druckman-piece-a-work-by-prize-winner-turns-up-at.html | QUARTET OFFERS DRUCKMAN PIECE | True | By Donal Henahan | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/playing-it-by-ear.html | Playing It by Ear | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/principals-called-foes-of-scribner-chancellors-ouster-is-goal-of.html | PRINCIPALS CALLED FOES OF SCRIBNER | True | By Leonard Buder | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/gangstyle-death-is-reported-here-victim-a-contractor-killed-in.html | GANGâ€šÃ„Â¥STYLE DEATH IS REPORTED HERE | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/fda-condemns-barbiturate-abuse.html | F.D.A. CONDEMNS BARBITURATE ABUSE | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/celtics-not-sold-kennedy-asserts-neither-are-bulls-he-says.html | CELTICS NOT SOLD, KENNEDY ASSERTS | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/brandt-confers-with-opposition-to-seek-a-compromise-on-pacts.html | Brandt Confers With Opposition To Seek a Compromise on Pacts | True | By David Binder Special to The New York Times | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/two-plead-guilty-in-housing-bribery.html | TWO PLEAD GUILTY IN HOUSING BRIBERY | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/key-to-the-mint-captures-derby-trial.html | Key to the Mint Captures Derby Trial | True | By Joe Nichols Special to The New York Times | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/woman-dogcatcher-ordered.html | Woman Dogcatcher Ordered | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/parole-panel-member-quits.html | Parole Panel Member Quits | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/miners-official-held-in-slayings-member-of-umw-board-charged-in.html | MINERS' OFFICIAL HELD IN SLAYINGS | True | By Juan M. Vasquez Special to The New York Times | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/bill-to-stop-forest-hills-project-gets-final-passage-in-assembly.html | Bill to Stop Forest Hills Project Gets Final Passage in Assembly | True | By Alfonso A. Narvaez Special to The New York Times | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/tass-office-is-bombed.html | Tass Office Is Bombed | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/2-charged-with-attempt-to-impersonate-hijacker.html | 2 Charged With Attempt To Impersonate Hijacker | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/women-admitted-to-london-board.html | WOMEN ADMITTED TO LONDON BOARD | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/the-silent-commuter.html | Letters to the Editor | True | J. J. Moeling.Jr. | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/selection-begins-for-napier-jury-86-of-135-called-excused-without.html | SELECTION BEGINS FOR NAPIER JURY | True | By Robert Hanley | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/cleveland-polling-mixup-angers-2-top-candidates.html | Cleveland Polling Mixâ€šÃ„Â¥Up Angers 2 Top Candidates | True | By Douglas Robinson Special to The New York Times | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/reputed-crime-leader-indicted-for-tax-evasion-dellacroce-accused-by.html | Reputed Crime Leader Indicted for Tax Evasion | True | By Arnold H. Lubasch | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/slight-earnings-rise-is-seen-by-plane-maker-slight-rise-in-72-seen.html | Slight Earnings Rise Is Seen by Plane Maker | True | | 2000-02-03 | RE0000817425 | B00000749710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/ila-chief-urges-a-full-wage-rise-asks-big-board-to-grant-atlantic-a.html | I.L.A. CHIEF URGES A FULL WAGE RISE | True | By Philip Shabecoff Special to The New York Times | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/pension-fund-assailed.html | Pension Fund Assailed | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/dr-harold-barnes-dead-at-76-optometrist-was-boxing-judge.html | Dr. Harold Barnes Dead at 76; Optometrist Was Boxing Judge | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/5-dead-77-missing-in-idaho-mine-fire-fire-sweeps-idaho-silver-mine.html | 5 Dead, 77 Missing In Idaho Mine Fire | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/state-senate-votes-to-widen-gambling.html | State Senate Votes to Widen Gambling | True | By James F. Clarity Special to The New York Times | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/fanny-mays-commitments-on-mortgages-set-record.html | Fanny May's Commitments On Mortgages Set Record | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/basil-lemont-69-inventor-i-of-constanttension-spring.html | Basil Lemont, 69, Inventor Of Constantâ€‹Ã¢â€‹Tension Spring | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/suicide-and-scandal-here-sow-distress.html | Lieut. Fletcher Hueston | True | By Eric Pace | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/two-bills-for-aborting.html | Two Bills for Aborting | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/rene-dubos-awarded-50000.html | Notes on People | True | Albin Krebs | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/retreat-leaves-small-unit-of-marines-facing-enemy-many-troops.html | Retreat Leaves Small Unit Of Marines Facing Enemy | True | By Sydney H. Schanberg Special to The New York Times | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/stocks-battered-for-2d-day-in-row-dow-average-down-708-to-93520.html | STOCKS BATTERED FOR 2D DAY IN ROW | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/canada-announces-plans-to-curb-foreign-business-canada-issues.html | Canada Announces Plans To Curb Foreign Business | True | By Jay Walz; Special to The New York Times | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/marijuana-petition.html | Marijuana Petition | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/pepitone-quits-baseball-no-longer-interested.html | Pepitone Quits Baseball; â€‹Ã¢â€‹No Longer Interestedâ€‹Ã¢â€‹ | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/obituary-1-no-title.html | Obituary 1 â€‹Ã¢â€‹â€‹Ã¢â€‹ No Title | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/conciliator-for-labor-jacob-jacob-samuel-potofsky.html | Man in the News | True | By Emanuel Perlmutter | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/jordanian-official-said-to-offer-to-quit-after-being-assaulted.html | Jordanian Official Said to Offer To Quit After Being Assaulted | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/tornadoes-strike-2-areas-in-western-part-of-state.html | Tornadoes Strike 2 Areas In Western Part of State | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/stasiuk-replaces-laycoe-as-coach-of-canuck-six.html | Stasiuk Replaces Laycoe As Coach of Canuck Six | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/the-cab-back-at-the-door.html | Books of The Times | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/declines-shown-by-amex-prices-index-down-013-otc-off-in-heavy.html | DECLINES SHOWN BY AMEX PRICES | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/maos-wife-takes-part-in-canton-may-day-fete.html | Mao's Wife Takes Part In Canton May Day Fete | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/market-place-conglomerates-and-reports.html | Market Place: Conglomerates And Reports | True | By Robert Metz | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/theater-that-championship-season-is-a-winner.html | Theater: â€‹Ã¢â€‹That Championship Seasonâ€‹Ã¢â€‹ Is a Winner | True | By Clive Barnes | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/wallace-defeat-narrow-muskie-far-back-in-3man-battle-minnesotan-and.html | Wallace Defeat Narrow | True | By Seth S. King Special to The New York Times | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/10-in-maine-fined-for-sitin.html | 110 in Maine Fined for Sitâ€‹Ã¢â€‹In | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/pandering-to-envy.html | Letters to the Editor | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/mets-gentry-defeats-giants-42.html | Mets' Gentry Defeats Giants, 4â€‹Ã¢â€‹2 | True | By Joseph Durso Special to The New York Times | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/tass-reports-death.html | Tass Reports Death | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/tip-of-the-iceberg.html | The Air War Over Indochina | True | By Raphael Littauer | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/city-decentralization-would-help-the-democrats.html | Letters to the Editor | True | Thomas R. Farrell | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/nixons-hardest-decision.html | Nixon's Hardest Decision | True | By James Reston | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/most-budgets-approved-for-schools-in-suburbs.html | Most Budgets Approved For Schools in Suburbs | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/canadian-government-statement-on-foreign-takeovers-of-businesses.html | Canadian Government Statement on Foreign Takeâ€‹Ã¢â€‹overs of Businesses | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/arab-turnout-heavy-in-orderly-west-bank-elections.html | Arab Turnout Heavy in Orderly West Bank Elections | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/rand-told-to-give-data-on-ellsberg.html | RAND TOLD TO GIVE DATA ON ELLSBERG | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/openended-war.html | Openâ€‹Ã¢â€‹Ended War | True | | 2000-02-03 | RE0000817425 | B00000749710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/jersey-towns-zoning-is-voided-court-orders-housing-for-poor.html | Jersey Town's Zoning Is Voided; Court Orders Housing for Poor | True | By Ronald Sullivan Special to The New York Times | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/binhdinh-chief-calls-for-help.html | Binhdinh Chief Calls for Help | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/mrs-robb-had-slated-interview-with-hoover.html | Mrs. Robb Had Slated Interview With Hoover | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/byrnes-statue-unveiled.html | Byrnes Statue Unveiled | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/jackson-cites-lack-of-funds-in-quitting.html | Jackson Cites Lack of Funds in Quitting | True | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/nixon-gets-plea-on-fbi.html | Nixon Gets Plea on F.B.I. | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/copyright-plea-of-cbs-rejected-court-upholds-teleprompter-in-use-on.html | COPYRIGHT PLEA OF C.B.S REJECTED | True | By George Gent | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/sparkman-leads-in-alabama-democratic-primary.html | Sparkman Leads in Alabama Democratic Primary | True | By Jon Nordheimer Special to The New York Times | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/film-academy-weighs-voting-changes.html | Film Academy Weighs Voting Changes | True | By Paul Gardner Special to The New York Times | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/trial-for-hijacking-susect.html | Trial for Hijacking Susect | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/kent-state-ends-surveillance-of-students-by-school-police.html | Kent State Ends Surveillance Of Students by School Police | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/lennons-win-a-skirmish-in-battle-to-remain-in-us.html | Lennon Win a Skirmish In Battle to Remain in U.S. | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/reshevsky-gains-in-national-chess-beats-popovych-then-plays-a-draw.html | RESHEVSKY GAINS IN NATIONAL CHESS | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/victory-for-the-miners.html | Victory for the Miners | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/bigtime-drag-racing-arrives-in-nearby-areas-on-weekend.html | About Motor Sports | True | By John S. Radosta | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/faltering-amtrak.html | Faltering Amtrak | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/feltrinellis-passport-found-with-arms-in-milan-hideout.html | Feltrinelli's Passport Found With Arms in Milan Hideâ€ŠÂ*Out | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/white-house-names-12-to-safety-panel.html | WHITE HOUSE NAMES 12 TO SAFETY PANEL | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/rise-in-relief-cost-slows-nationwide.html | RISE IN RELIEF COST SLOWS NATIONWIDE | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/secretdata-rule-held-step-ahead-nixon-aides-say-directive.html | SECRETâ€ŠÂ*DATA RULE HELD STEP AHEAD | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/on-selfregulation.html | Advertising | True | By Philip H. Dougherty | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/carl-j-neumann.html | CARL J. NEUMANN | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/fansteel-and-gould-agree-on-a-merger-fansteel-agrees-on-gould.html | Merger News | True | By Clare M. Reckert | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/red-cross-reports-it-helps-350000-vietnam-refugees.html | Red Cross Reports It Helps 350,000 Vietnam Refugees | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/j-edgar-hoover-77-dies-will-lie-in-state-in-capitol-j-edgar-hoover.html | J. Edgar Hoover, 77, Dies; Will Lie in State in Capitol | True | By Fred P. Graham Special to The New York Times | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/warnerlambert-holders-vote-against-2-proposals-warnerlambert.html | Warnerâ€ŠÂ*Lambert Holders Vote Against 2 Proposals | True | By Gerd Wilcke | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/twoway-path-to-peace.html | Letters to the Editor | True | Marvin Lutenberg | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-03 | 1972-05-03 | https://www.nytimes.com/1972/05/03/archives/laotian-gains-reported.html | Laotian Gains Reported | True | | 2000-02-03 | RE0000817425 | B00000749710 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/merger-of-aba-nba-is-called-aid-to-monopoly-proposed-merger-draws.html | Merger of A.B.A., N.B.A. Is Called Aid to Monopoly | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/groucho-at-81-discusses-favorite-topic-women.html | Groucho, at 81, Discusses Favorite Topic: Women | True | By Israel Shenker | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/takeovers-in-canada.html | Takeâ€ŠÂ*Overs in Canada | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/best-second-period-is-recorded-since-65-on-63million-profit-a-m-c.html | Best Second Period Is Recorded Since â€ŠÂ*65 on $6.3â€ŠÂ*Million Profit | True | By Jerry M. Flint Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/berrigan-request-on-wiretaps-fails.html | BERRIGAN REQUEST ON WIRETAPS FAILS | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/castro-begins-2month-visit-to-africa-and-east-europe.html | Castro Begins 2â€ŠÂ*Month Visit To Africa and East Europe | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/divorce-bill-bids-defeated.html | Divorce Bill Bids Defeated | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/ecuador-seizes-us-boat.html | Ecuador Seizes U.S. Boat | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/hoover-lies-in-state-in-capitol-eulogy-is-delivered-by-chief.html | Hoover Lies in State in Capitol | True | By Nan Robertson Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/food-in-moscow-improving-two-students-report.html | Food in Moscow Improving, Two Students Report | True | By Raymond A. Sokolov | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/reykjavik-awarded-title-chess-series.html | REYKJAVIK AWARDED TITLE CHESS SERIES | True | | 2000-02-03 | RE0000817424 | B00000749709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/rangers-believe-its-their-turn-tonight.html | Rangers Believe It's Their Turn Tonight | True | By Gerald Eskenazi | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/gangs-unions-of-youth.html | Letters to the Editor | True | Martin Wolfson | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/counter-protest-held.html | Counter Protest Held | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/both-extremes-shunned.html | Both Extremes Shunned | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/indiana-blacks-aided-humphrey.html | THE 1972 CAMPAIGN | True | By Seth S. King Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/7-die-in-steampipe-blast-in-wall-st-area-building-some-victims-are.html | 7 Die in SteamâÃ¢Â'Pipe Blast In Wall St. Area Building | True | By Laurie Johnston | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/princeton-retains-track-title.html | Princeton Retains Track Title | True | By Al Harvin Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/consumerregulator-parley-is-urged.html | Advertising | True | By Philip H. Dougherty | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/big-board-sells-seat.html | Big Board Sells Seat | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/control-data.html | Control Data | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/a-portrait-gallery-recalls-the-presidential-losers.html | A Portrait Gallery Recalls the Presidential Losers | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/samuel-dinin-dies-film-photographer.html | SAMUEL DININ DIES; FILM PHOTOGRAPHER | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/davis-trial-told-of-borrowed-car-state-seeks-to-establish-a-link-to.html | DAVIS TRIAL TOLD OF BORROWED CAR | True | By Robert A. Wright Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/mrs-mink-charges-smug-foreign-policy.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/british-night-patrols-mocked-in-ulster.html | British Night Patrols Mocked in Ulster | True | By Gloria Emerson Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/proxmire-says-connally-insults-congress-on-the-lockheed-loan.html | Proxmire Says Connally Insults Congress on the Lockheed Loan | True | By Juan M. Vasquez Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/wood-field-and-stream-striped-bass-angling-on-croton-hudson.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/rescuers-strive-to-save-58-trapped-by-fire-deep-in-silver-mine.html | Rescuers Strive to Save 58 Trapped by Fire Deep in Silver Mine | True | By Steven V. Roberts Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/five-firms-oppose-pbws-backing-of-institution-role-6-firms-oppose.html | Five Firms Oppose PâÃ¢Â'BâÃ¢Â'W's Backing Of Institution Role | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/cantors-present-liturgy-concert-all-saints-program-to-aid-jewish.html | CANTORS PRESENT LITURGY CONCERT | True | By Raymond Ericson | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/kings-death-called-accident.html | King's Death Called Accident | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/otbs-derby-bets-will-start-today-windows-at-72-city-offices-opening.html | OTB'S DERBY BETS WILL START TODAY | True | By Steve Cady | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/roches-shooting-lift-nets-chances-against-squires-tonight.html | Roche's Shooting Lift Nets' Chances Against Squires Tonight | True | By Sam Goldaper | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/pirates-release-veale.html | Pirates Release Veale | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/william-p-rousseau-57-radio-and-tv-producer.html | William P. Rousseau, 57, Radio and TV Producer | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/one-of-a-kind.html | IN THE NATION | True | By Tom Wicker | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/howard-leary-takes-college-teaching-job.html | Notes on People | True | Albin Krebs | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/republicans-get-miami-beach-bid-city-council-4-to-3-issues-formal.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/suspect-in-slaying-of-policeman-faces-a-death-penalty.html | Suspect in Slaying Of Policeman Faces A Death Penalty | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/new-bid-to-save-dam.html | New Bid to Save Dam | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/broadway-and-prudential-planning-merger-of-banks.html | Broadway and Prudential Planning Merger of Banks | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/why-ussia-made-czechoslovakia-1968.html | Letters to the Editor | True | Robert H. Leeper | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/hoover-freedom-award-set-up-by-boys-clubs.html | Hoover Freedom Award Set Up by Boys' Clubs | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/political-unknowns-victorious-in-the-arab-west-bank-election.html | Political Unknowns Victorious In the Arab West Bank Election | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/classics-favored-even-by-gemreich.html | FASHION TALK | True | By Bernadine Morris | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/may-4-1970.html | 1970-05-04 00:00:00 | True | By Arthur S. Krause | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/theater-god-bless-coney-to-music-bill-hinnant-is-cast-as-a-suicidal.html | Theater: âÃ¢Â'God Bless ConeyâÃ¢Â'Â' to Music | True | By Mel Gussow | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/article-3-no-title-faint-praise-in-ottawa-ottawa-reviews-plan-for.html | Faint Praise in Ottawa | True | By Jay Walz Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/demonstration-outside-pittston-holds-annual-meeting.html | Demonstration Outside | True | By George Vecsey Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/price-panel-bars-1500-companies-from-any-rises-cites-major-concerns.html | PRICE PANEL BARS 1,500 COMPANIES FROM ANY RISES | True | By Philip Shabecoff Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/mets-defeat-giants-8-to-5-to-sweep-3game-series-mets-beat-giants.html | Mets Defeat Giants, 8 to 5, To Sweep 3â€3Â„Â°Game Series | True | By Joseph Durso Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/warrants-for-hughes-aides-quashed-by-canadian-judge.html | Warrants for Hughes Aides Quashed by Canadian Judge | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/front-page-1-no-title.html | Front Page 1 â€3Â„Â°3â€3Â„Â° No Title | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/the-proceedings-in-the-un-today-may-4-1972.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/the-complex-problem-of-tv-counter-commercials.html | News Analysis | True | By John J. O'Connor | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/soviet-may-enter-monetary-talks-show-moscow-will-raise-issue.html | SOVIET MAY ENTER MONETARY TALKS. | True | By Clyde H. Farnsworth Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/cotton-futures-show-price-drop-only-nearby-may-contracts-register.html | COTTON FUTURES SHOW PRICE DROP | True | By Thomas W. Ennis | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/mayor-indicates-he-is-willing-to-compromise-on-forest-hills.html | Mayor Indicates He Is Willing to Compromise on Forest Hills | True | By Martin Tolerin | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/42-seniors-awarded-merit-scholarships.html | 42 SENIORS AWARDED MERIT SCHOLARSHIPS | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/rate-rise-listed-by-longterms-market-backs-and-fills-on.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/general-dynamics.html | General Dynamics | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/seven-are-wounded-by-ulster-gunfire.html | SEVEN ARE WOUNDED BY ULSTER GUNFIRE | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/us-housing-plan-said-to-be-abused-senate-panel-told-of-deals-made.html | U.S. HOUSING PLAN SAID TO BE ABUSED | True | By Edith Evans Asbury Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/trial-opens-here-in-klieger-case-judge-accused-of-perjury-in.html | TRIAL OPENS HERE IN KLIEGER CASE | True | By Arnold H. Lubasch | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/jamess-pride-finally-arrives-unlucky-trotter-becomes-a-winner-at-a.html | JAME'S PRIDE FINALLY ARRIVES | True | By Louis Effrat Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/kin-shy-away-from-kidney-donations.html | Kin Shy Away From Kidney Donations | True | By Boyce Rensberger Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/delayed-start-for-vida-blue.html | Sports of The Times | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/exaide-of-li-dairy-is-cleared-in-fraud.html | EXâ€3Â„Â°AIDE OF L.I. DAIRY IS CLEARED IN FRAUD | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/new-charges-made-of-fraud-in-uso.html | NEW CHARGES MADE OF FRAUD IN U.S.O. | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/humphrey-appears-victor-over-mcgovern-in-ohio-minnesotan-is-also.html | THE 1972 CAMPAIGN | True | By Douglas E. Kneeland Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/columbia-quiet-as-classes-are-held-in-hamilton-hall.html | Columbia Quiet as Classes Are Held in Hamilton Hall | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/congress-votes-115million-to-curb-sickle-cell-anemia.html | Congress Votes $115â€3Â„Â°Million To Curb Sickle Cell Anemia | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/a-soldiers-code.html | A Soldier's Code | True | By Millard A. Peck | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/fauntroy-backers-lead-in-capital.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/confession-given-in-yablonski-case-huddleston-changes-plea-his.html | CONFESSION GIVEN IN YABLONSKI CASE | True | By Ben A. Franklin Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/dow-chemical.html | Dow Chemical | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/bridge-solving-playing-puzzle-is-step-on-victory-road.html | Bridge: Solving Playing Puzzle Is Step on Victory Road | True | By Alan Truscott | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/law-on-abortions.html | Letters to the Editor | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/robert-murray-83-riverdale-teacher.html | ROBERT MURRAY, 83, RIVERDALE TEACHER | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/-jamimma-to-be-staged.html | â€3Â„Â°Jamimmaâ€3Â„Â° to Be Staged | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/market-place-gauging-shifts-in-growth-issues.html | Market Place | True | By Robert Metz | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/earl-warren-honored-in-award-at-brandeis.html | Earl Warren Honored In Award at Brandeis | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/prices-off-again-on-amex-and-otc-declines-on-both-lists-slim.html | PRICES OFF AGAIN ON AMEX AND OTC | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/general-says-men-disobeyed-orders-general-says-troops-disobeyed.html | General Says Men Disobeyed Orders | True | By Joseph B. Treaster Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/us-reported-to-apologize-for-bombing-of-tass-office.html | U.S. Reported to Apologize For Bombing of Tass Office | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/soviet-development-submerges-a-siberian-culture.html | Soviet Development Submerges a Siberian Culture | True | By Hedrick Smith Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-02-03 | RE0000817424 | B00000749709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/a-new-role-in-military-open-to-french-women.html | A New Role in Military Open to French Women | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/annina-celli-shows-devotion-to-opera.html | ANNINA CELLI SHOWS DEVOTION TO OPERA | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/inmont-director-resigns.html | Inmont Director Resigns | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/wallaces-credentials.html | Letters to the Editor | True | Richard A Cody | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/lujie-noel-72-fashion-writer-repoter-in-paris-for-usi-readership-is.html | LUCIE NOEL, 72, FASHION WRITER | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/head-of-house-unit-bids-nixon-delay-secrecy-rule.html | Head of House Unit Bids Nixon Delay Secrecy Rule | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/virgin-islands-bill-voted.html | Virgin Islands Bill Voted | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/15-to-20-more-policemen-facing-charges-in-brooklyn-bribery-case.html | 15 to 20 More Policemen Facing Charges in Brooklyn Bribery Case | True | By David Burnham | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/astronaut-hails-crews-on-ground-says-they-saved-apollo-16-cliff.html | ASTRONAUT HAILS CREWS ON GROUND | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/barbecue-sauce.html | OBSERVER | True | By Russell Baker | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/museum-weighs-staff-cutbacks-metropolitan-to-aim-at-area-not.html | MUSEUM WEIGHS STAFF CUTBACKS | True | By Grace Glueck | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/humphrey-chief-gainer-in-4-races-for-delegates-humphrey-chief.html | Humphrey Chief Gainer In 4 Races for Delegates | True | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/seymour-proposes-new-plan-for-addicts.html | Seymour Proposes New Plan for Addicts | True | By Dana Adams Schmidt Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/ibec-elects-officer.html | I.B.E.C. Elects Officer | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/iceland-officials-assure-rogers-they-do-not-seek-us-pullout.html | Iceland Officials Assure Rogers They Do Not Seek U.S. Pullout | True | By Bernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/debusschere-finds-motions-are-limited.html | DeBusschere Finds Motions Are Limited | True | By Thomas Rogers | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/lawn-bowling-or-croquet-sticky-wicket-in-the-park.html | Lawn Bowling or Croquet? Sticky Wicket in the Park | True | By Martin Arnold | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/600-at-dedication-of-eleanor-roosevelt-wings-for-fdr-library-600-at.html | 600 at Dedication of Eleanor Roosevelt Wings for F.D.R. Library | True | By Harold Faber Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/inquiry-is-set-on-neighborhood-unit.html | Inquiry Is Set on Neighborhood Unit | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/sales-of-savings-bonds-slackened-during-april.html | Sales of Savings Bonds Slackened During April | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/mcgoverns-funds-grow-from-a-trickle-to-a-flood.html | THE 1972 CAMPAIGN | True | By Christopher Lydon Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/idaho-mine-had-failed-to-correct-safety-hazards-found-by-federal.html | Idaho Mine Had. Failed to Correct Safety Hazards Found by Federal Inspectors | True | By Felix Belair Jr. Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/fischerdieskau-sings-at-walter-memorial-concert.html | FischerâÂ€Â™Dieskau Sings at Walter Memorial Concert | True | By Donal Henahan | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/ceasefire-denial-stems-stock-rise-strong-rally-punctured-as-us.html | CEASEâÂ€Â™FIRE DENIAL STEMS STOCK RISE | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/church-of-england-bars-merger-plan.html | CHURCH OF ENGLAND BARS MERGER PLAN | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/1968-hero-sent-in-is-rushing-tanks-and-artillery-to-replace.html | 1968 HERO SENT IN | True | By Fox.Butterfield Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/-its-everyone-for-himself-as-troops-rampage-in-hue-deserters-loot.html | âÂ€Â™It's Everyone for 1 HimselfâÂ€Â™ As Troops Rampage in Hue | True | By Sydney H. Schanberg Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/personal-finance-faircredit-billing-personal-finance-faircredit.html | Personal Finance: FairâÂ€Â™Credit Billing | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/culture-shock-in-the-arctic.html | Books of The Times | True | By Anatole Broyard | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/networks-said-to-keep-escape-plane-near-hue.html | Networks Said to Keep Escape Plane Near Hue | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/1000-quakers-in-capital-stage-vigil-against-war.html | 1,000 Quakers in Capital stage vigil Against War | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/drug-bureau-chief-names-new-unit-to-find-source-of-illegal.html | Drug Bureau Chief Names New Unit To Find Source of Illegal Barbiturates | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/city-ballet-stages-three-works-in-opening-its-spring-season.html | City Ballet Stages Three Works In Opening Its Spring Season | True | By Anna Kisselgoff | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/vietnam-bombing-and-ceasefire.html | Letters to the Editor | True | R. H. Hodges | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/amoco-criticizes-move.html | Amoco Criticizes Move | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/li-high-school-senior-elected-school-trustee.html | LI High School Senior Elected School Trustee | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/shooting-of-offenders-is-authorized-by-thieu.html | Shooting of Offenders Is Authorized by Thieu | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/new-aide-on-port-body-jerry-finkelstein.html | Man in the News | True | By Frank J. Prial | 2000-02-03 | RE0000817424 | B00000749709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/nixon-names-aide-as-chief-of-fbi-until-elections-gray-an-assistant.html | NIXON NAMES AIDE AS CHIEF OF F.B.I. UNTIL ELECTIONS | True | By Robert M. Smith Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/suit-is-filed-to-bar-two-meat-additives.html | SUIT IS FILED TO BAR TWO MEAT ADDITIVES | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/two-grey-executives-run-new-jwt-unit.html | Advertising | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/busing-ban-goes-to-rockefeller-bill-to-impose-moratorium-passed-by.html | BUSING BAN GOES TO ROCKEFELLER | True | By Francis X. Clines Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/frederick-douglass-program.html | Frederick Douglass Program | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/monroe-h-long.html | MONROE H. LONG | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/mansfield-scott-end-visit-to-china-senators-to-report-to-nixon-on.html | MANSFIELD, SCOTT END VISIT TO CHINA | True | By Tillman Durdin Special to The New York Thus | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/bruce-cabot-film-actor-dies-played-the-hero-in-king-kong.html | Bruce Cabot, Film Actor, Dies; Played the Hero in â€šÃ„Â¹King Kongâ€šÃ„Â´ | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/pnompenh-roads-opened.html | Pnompenh Roads Opened | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/abrams-reports-on-danger-area-fears-drive-to-cut-vietnam-in-central.html | ABRAMS REPORTS ON DANGER AREA | True | By Tad Szulc Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/checking-the-cost-of-food.html | Letters to the Editor | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/gman.html | Gâ€šÃ„Â´Man | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/spaniel-draws-100-interest-at-savings-banks-exhibition.html | News of Dogs | True | By Walter R. Fletcher | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/roundup-pirates-defeat-astros-end-loss-streak.html | Roundup: Pirates Defeat Astros, End Loss Streak | True | By Deane McGowen | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/albany-bill-asks-nonpublic-school-aid.html | Albany Bill Asks Nonpublic School Aid | True | By James F. Clarity Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/foes-of-wallace-in-alabama-hurt-primary-returns-guarantee-him.html | THE 1972 CAMPAIGN | True | By Jon Nordheimer Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/inquiry-in-uganda-told-of-deaths-deserter-implicates-himself-in.html | INQUIRY IN UGANDA TOLD OF DEATHS | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/royal-ballet-dancers-step-gingerly-around-the-city.html | Royal Ballet Dancers Step Gingerly Around the City | True | By John Corry | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/chess-success-of-young-players-sparks-italian-renaissance.html | Chess: Success of Young Players Sparks Italian Renaissance | True | By Al Horowitz | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/lockheed-gets-big-contract.html | Lockheed Gets Big Contract | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/deception-in-albany.html | Deception in Albany | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/neofascists-confident-of-voting-gains-in-sicily-this-weekend.html | Neoâ€šÃ„Â´Fascists Confident of Voting Gains in Sicily This Weekend | True | By Paul Hofmann Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/rubinstein-to-play-pippin.html | Rubinstein to Play â€šÃ„Â¹Pippinâ€šÃ„Â´ | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/failure-of-leadership-officer-corps-is-part-of-a-system-that-puts.html | News Analysis | True | By Craig R. Whitney Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/2-are-found-guilty-in-li-murder-plot-2-found-guilty-in-murder-plot.html | 2 Are Found Guilty in L.I Murder Plot | True | By Robert Hanley Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/scribner-to-act-in-wright-case-will-study-charges-of-fund-misuse-in.html | SCRIBNER TO ACT IN WRIGHT CASE | True | By Iver Peterson | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/deathtraps-in-the-sky.html | Deathtraps in the Sky | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/rain-puts-off-pinehurst-golf.html | Rain Puts Off Pinehurst Golf | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/us-denies-rumor-of-peace-accord-report-of-impending-truce-is.html | U.S. DENIES RUMOR OF PEACE ACCORD | True | By Terence Smith Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/silence-backed-on-pentagon-case-court-blocks-jurys-asking-scholar.html | SILENCE BACKED ON PENTAGON CASE | True | By Robert Reinhold Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/cunningham-wins-lindsays-praise-mayor-hails-bronx-leader-opposed-by.html | CUNNINGHAM WINS LINDSAY'S PRAISE | True | By Frank Lynn | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/board-of-education-restores-principal.html | BOARD OF EDUCATION RESTORES PRINCIPAL | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/dance-royal-ballet-presents-its-new-swan-lake-miss-sibley-and.html | Dance: Royal Ballet Presents Its New â€šÃ„Â¹Swan Lakeâ€šÃ„Â´ | True | By Clive Barnes | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/soviet-revives-journal-on-asia-focusing-on-chinese-questions.html | Soviet Revives Journal on Asia Focusing on Chinese Questions | True | By Theodore Shabad Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/royals-owner-not-indicted-or-convicted-for-conspiracy.html | Royals' Owner Not Indicted Or Convicted for Conspiracy | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/zaire-says-troops-will-help-burundi-put-down-disorders.html | Zaire Says Troops Will Help Burundi Put Down Disorders | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/at-77-shes-made-it-to-the-whitney.html | At 77, She's Made It to the Whitney | True | By David L. Shirey | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/state-high-court-says-towns-have-right-to-regulate-growth.html | State High Court Says Towns Have Right to Regulate Growth | True | | 2000-02-03 | RE0000817424 | B00000749709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/workrelief-law-is-found-to-have-only-slight-effect.html | Workâ€‹Â³Relief Law Is Found To Have Only Slight Effect | True | By Peter Kihss | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/consumers-credit-climbs.html | Consumers' Credit Climbs | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/29billion-daycare-bill-approved-by-senate-panel.html | $2.9â€‹Â³Billion Dayâ€‹Â³Care Bill Approved by Senate Panel | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/what-she-was-herself.html | â€‹Â³What She Was Herselfâ€‹Â´ | True | By Archibald MacLeish | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/taxexempt-units-gain-on-lobbying-white-house-backs-concept-of-bill.html | TAXâ€‹Â³EXEMPT UNITS GAIN ON LOBBYING | True | By Marjorie Hunter Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/price-marks-set-in-gold-trading-dealers-see-new-situation-market-up.html | PRICE MARKS SET IN GOLD TRADING | True | By Michael Stern Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/home-study-plan-set-for-rutgers-3-other-us-schools-also-will-test.html | HOME STUDY PLAN SET FOR RUTGERS | True | By Gene I. Maeroff | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/u-s-riders-leave-for-europe-today.html | U.S. Riders Leave for Europe Today | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/rain-prevents-yank-game-against-ryan-and-angels.html | Rain Prevents Yank Game Against Ryan and Angels | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/outlook-dims-for-bonn-accord-on-pacts.html | Outlook Dims for Bonn Accord on Pacts | True | By David Binder Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/los-angeles-official-says-city-may-close-its-airport.html | Los Angeles Official Says City May Close Its Airport | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/article-1-no-title.html | Article 1 â€‹Â³â€‹Â³ No Title | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/timess-pulitzer-prize-is-criticized-by-agnew.html | Times's Pulitzer Prize Is Criticized by Agnew | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/kaiser-industries.html | Kaiser Industries | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Andrea Dobrow | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/veterans-parade-canceled.html | Veterans' Parade Canceled | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/hijackers-bid-turkey-free-3-guerrillas.html | Hijackers Bid Turkey Free 3 Guerrillas | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/chrysler-recalling-80-cars.html | Chrysler Recalling 80 Cars | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/assembly-approves-bill-to-set-up-drug-controls.html | Assembly Approves Bill To Set Up Drug Controls | True | By Alfonso A. Narvaez Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/brazilian-23-in-hiding-after-winning-2million.html | Brazilian, 23, in Hiding After Winning $2â€‹Â³â€‹Â³Million | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/assembly-in-chile-urges-socialism-group-led-by-priests-seeks.html | ASSEMBLY IN CHILE URGES SOCIALISM | True | By Juan de Onis Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/sharp-profits-rise-in-quarter-posted-by-cna-financial.html | Sharp Profits Rise in Quarter Posted By CNA Financial | True | By John J. Abele | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/130000-awarded-to-pilot-for-libel-in-hochhuth-play.html | $130,000 Awarded to Pilot for Libel in Hochhuth Play | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/william-grosvenor-headed-cotton-mill.html | WILLIAM GROSVENOR, HEADED COTTON MILL | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/article-2-no-title-4-us-makers-report-a-9-increase-foreign.html | 4 U.S. Makers Report a 9% Increaseâ€‹Â³â€‹Â®Foreign Producers Show Drop | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/rogers-arrives-in-london.html | Rogers Arrives in London | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/washington-for-the-record-may-3-1972.html | Washington,; For the Record | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/botany-problems-are-long-and-diverse-problems-of-botany-industries.html | Botany Problems Are Long and Diverse | True | By Leonard Sloane | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/lakers-beat-knicks-10796-and-lead-final-21-lakers-set-back-knicks.html | Lakers Beat Knicks, 107â€‹Â³96, and Lead Final, 2â€‹Â³â€‹Â®1 | True | By Leonard Koppett | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/queens-study-finds-disparities-in-prices-of-prescription-drugs.html | Queens Study Finds Disparities In Prices of Prescription Drugs | True | By Murray Schumach | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/comely-captured-by-stacey-dette.html | COMELY CAPTURED BY STACEY D'ETTE | True | By Michael Strauss | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/move-welcomed-in-us-businessmen-in-us-describe-canada-screening.html | Move Welcomed in U.S. By BRENDAN JONES | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/key-to-the-mint-to-run-derby-status-due-today-key-to-the-mint-is.html | Key to the Mint to Run? Derby Status Due Today | True | By Joe Nichols Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/atlantic-richfield-halting-servicestation-price-props.html | Atlantic Richfield Halting Serviceâ€‹Â³â€‹Â´Station Price Props | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/confident-wallace-insists-on-delegates-allegiance.html | THE 1972 CAMPAIGN | True | By Bill Kovach Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/red-cross-urges-curbs-on-bombing.html | Red Cross Urges Curbs on Bombing | True | By Thomas J. Hamilton Special to The New York Times | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/divided-democrats.html | Divided Democrats | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/2d-quarter-net-higher-american-brands-voices-optimism.html | 2d Quarter Net Higher | True | By Clare M. Reckert | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-04 | 1972-05-04 | https://www.nytimes.com/1972/05/04/archives/joseph-davis.html | JOSEPH DAVIS | True | | 2000-02-03 | RE0000817424 | B00000749709 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/legal-aid-citing-budget-needs-threatens-to-curtail-services.html | Legal Aid, Citing Budget Needs, Threatens to Curtail Services | True | | 2000-02-03 | RE0000817426 | B00000749711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/power-play-defense-rangers-forte.html | Power Play , Defense Rangers' Forte | True | By Deane McGowen | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/soviet-submarine-with-missiles-reported-in-cuba.html | Soviet Submarine With Missiles Reported in Cuba | True | By Benjamin Welles Special to The New York Times | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/robert-rowan-is-elected-as-president-of-fruehauf.html | Robert Rowan Is Elected As President of Fruehauf | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/dublin-to-study-union.html | Dublin to Study Union | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/21-girls-drown-off-crete.html | 21 Girls Drown Off Crete | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/quarter-net-increased.html | Quarter Net Increased | True | By John J. Abele | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/wallace-is-victor-in-tennessee-vote-school-busing-is-rejected.html | WALLACE IS VICTOR IN TENNESSEE VOTE | True | By Bill Kovach Special to The New York Times | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/claire-carnegie-stylist-in-highfashion-millinery-61.html | Claire Carnegie, Stylist In Highâ€šÃ„Â¹Fashion Millinery, 61 | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/klieger-routing-of-bills-related-jury-is-told-corporations-paid-for.html | KLIEGER ROUTING OF BILLS RELATED | True | By Arnold H. Lubasch | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/warcurb-vote-delayed-as-senate-doves-retreat.html | Warâ€šÃ„Â¹Curb Vote Delayed As Senate Doves Retreat | True | By John W. Finney Special to The New York Times | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/for-bonnie-cashin-its-a-time-to-shine.html | FASHION TALK | True | By Bernadine Morris | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/addict-treatment-plan.html | Addict Treatment Plan | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/cubs-win-8-to-0-sweeping-braves-monday-sparks-4run-4th-inning-with.html | CUBS WIN, 8 TO 0, SWEEPING BRAVES | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/stronger-voice-urged-for-publishers.html | Stronger Voice Urged for Publishers | True | By Henry Raymont Special to The New York Times | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/state-cable-tv-regulation-approved-by-the-assembly.html | State Cable TV Regulation Approved by the Assembly | True | By Francis X. Clines Special to The New York Times | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/early-easter-cut-rise-april-sales-rose-for-chain-stores.html | Early Easter Cut Rise | True | By Isadore Barmash | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/troy-unit-tables-furlough-plans-council-panel-acts-as-mayor-again.html | TROY UNIT TABLES FURLOUGH PLANS | True | By Max H. Seigel | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/600-guardsmen-enforce-curfew-at-u-of-maryland.html | 600 Guardsmen Enforce Curfew at U. of Maryland | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/mabel-mercers-songs-transform-st-regis-room.html | Mabel Mercer's Songs Transform St. Regis Room | True | By John S. Wilson | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/getting-the-free-world-together.html | Getting the Free World Together | True | By Anthony Eden | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/bobby-jones-eulogized-at-scene-of-triumphs.html | Bobby Jones Eulogized At Scene of Triumphs | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/humphrey-victor-in-ohio-vote-wallace-wins-tennessee-race-humphrey.html | Humphrey Victor in Ohio Vote; Wallace Wins Tennessee Race | True | By Douglas E. Kneeland Special to The New York Times | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/nbc-petition-on-tv-access-filed-goodman-says.html | N.B.C. Petition on TV â€šÃ„Â²Accessâ€šÃ„Â´ Filed, Goodman Says | True | By George Gent | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/connecticut-assembly-adjourns-its-session-with-a-record-that-stirs.html | Connecticut Assembly Adjourns Its Session With a Record That Stirs Praise and Rebuke | True | By Lawrence Fellows Special to The New York Times | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/gray-discusses-agency-new-fbi-chief-says-nixon-wants-agency-to-be.html | Gray Discusses Agency | True | By Robert M. Smith Special to The New York Times | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/nerudas-comments.html | Neruda's Comment's | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/us-directors-are-stars-of-cannes-film-festival.html | U.S. Directors Are Stars Of Cannes Film Festival | True | By Cynthia Grenier Special to The New York Times | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/young-women-who-prefer-gridiron-to-the-steam-iron.html | Young Women Who Prefer Gridiron to the Steam Iron | True | By Judy Klemesrud | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/the-berlin-that-haunts-us.html | Books of The Times | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/stevedores-seek-free-hand-on-rates.html | Port Notes | True | By Richard Phalon | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/freedoms-foundation-presents-patriotism-awards-to-25-here.html | Freedoms Foundation Presents Patriotism Awards to 25 Here | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/publicservice-revolution.html | Advertising | True | By Philip P. Dougherty | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/two-held-in-robberies.html | Two Held in Robberies | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/railfreight-traffic-off.html | Railâ€šÃ„Â¹Freight Traffic Off | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/raids-on-north-planned-us-officials-in-saigon-are-preparing-for.html | Raids on North Planned | True | By Craig R. Whitney Special to The New York Times | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/industry-vows-fight.html | Industry Vows Fight | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/pay-board-delays-dock-wage-action-move-follows-nixons-talk-with.html | PAY BOARD DELAYS DOCK WAGE ACTION | True | By Philip Shabecoff Special to The New York Times | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/harbor-improvement-plan.html | Harbor Improvement Plan | True | | 2000-02-03 | RE0000817426 | B00000749711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/mrs-meir-in-bucharest-meets-rumanian-leaders.html | Mrs. Meir, in Bucharest, Meets Rumanian Leaders | True | By Peter Grose Special to The New York Times | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/pimlico-plans-a-race-in-honor-of-hoover.html | Pimlico Plans a Race In Honor of Hoover | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/dr-kendall-dies-nobel-laureate-pioneer-in-the-discovery-of.html | DR. KENDALL DIES; NOBEL LAUREATE | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/chickencoop-chinaman-due.html | â€šÃ„Â²Chickencoop Chinamanâ€šÃ„Â´ Due | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/pessimism-shown-at-oil-meetings-officials-address-seminars-and.html | PESSIMISM SHOWN AT OIL MEETINGS | True | By William D. Smith | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/saigon-and-us-commands-report-drop-in-casualties.html | Saigon and U.S. Commands Report Drop in Casualties | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/payments-surplus-of-germany-drops.html | PAYMENTS SURPLUS OF GERMANY DROPS | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/yugoslav-gets-2set-lead-in-a-davis-cup-elimination.html | Yugoslav Gets 2â€šÃ„Â¥Set Lead In a Davis Cup Elimination | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/turkish-forces-on-alert.html | Turkish Forces on Alert | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/the-vietcongs-broadcast.html | The Vietcong's Broadcast | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/thorpe-leads-by-shot-on-66-at-houston-thorpe-with-66-leads-by.html | Thorpe Leads by Shot on 66 at Houston | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/new-torture-inquiry-is-set-in-ulster.html | New Torture Inquiry Is Set in Ulster | True | By Bernard Weinraub Special to The New York Times | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/holeinone-aids-betty-burfeindt-she-sinks-ace-on-16th-for-3shot-lead.html | HOLEâ€šÃ„Â²INâ€šÃ„Â²ONE AIDS BETTY BURFEINDT | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/where-the-favorite-came-from.html | Sports of The Times | True | Red Smith | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/jews-in-the-soviet-union.html | Letters to the Editor | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/potato-futures-continue-to-fall-lifeofcontract-low-is-hit-by-the.html | POTATO FUTURES CONTINUE TO Fall | True | By Thomas W. Ennis | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/maurice-samuel-jewish-writer-author-of-world-of-sholom-aleichem.html | MAURICE SAMUEL, JEWISH WRITER | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/c-j-elkus-marries-mrs-duryea.html | C. J. Elkus Marries Mrs. Duryea | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/no-veterinary-in-the-house.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/mgoverns-drive-gaining-in-state-weak-opposition-is-stirring-hope-of.html | M'GOVERN'S DRIVE GAINING IN STATE | True | By Frank Lynn | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/gain-for-mcgovern-and-wallace-senator-widens-his-appeal-governor.html | News Analysis | True | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/fingerprinting-of-marble-a-new-tool-for-archeology.html | â€šÃ„Â²Fingerprintingâ€šÃ„Â´ of Marble: A New Tool for Archeology | True | By Walter Sullivan | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/cliburn-startles-recital-audience-opens-with-national-anthem-but.html | CLIBURN STARTLES RECITAL AUDIENCE | True | Robert Sherman. | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/mets-and-yanks-switch-coasts-walker-replaces-berra-for-padres-game.html | METS AND YANKS SWITCH COASTS | True | By Al Harvin | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/market-place-small-investors-costly-to-broker.html | Market Place: Small Investors Costly to Broker | True | By Robert Metz | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/friends-say-gen-minh-is-willing-to-take-over.html | Friends Say Gen. Minh Is Willing to Take Over | True | By Henry Kamm Special to The New York Times | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/aiding-church-schools.html | Aiding Church Schools | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/sixth-carrier-in-war-zone-us-to-increase-strength-to-1000-planes.html | Sixth Carrier in War Zone | True | By William Beecher Special to The New York Times | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/yogi-berras-brother-dies.html | Yogi Berra's Brother Dies | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/duke-awaits-queen.html | Notes on People | True | Albin Krebs | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/some-acquisitions-cleared-for-multiple-savings-units.html | Some Acquisitions Cleared For Multiple Savings Units | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/rogers-says-us-will-counter-hanoi.html | Rogers Says U.S. Will Counter Hanoi | True | By Bernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/shades-of-morality.html | Shades of Morality | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/rates-increase-on-taxexempts-levels-on-corporate-bonds-move-in-both.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/captain-dies-and-4-are-injured-in-the-seaway-as-2-blasts-rip-tanker.html | Captain Dies and 4 Are Injured in the Seaway as 2 Blasts Rip Tanker | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/fish-kill-in-l-i-sound-laid-to-powerplant-discharge.html | Fish Kill in L. I. Sound Laid To Powerâ€šÃ„Â²Plant Discharge | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/the-itt-case-a-rebuttal-by-flanigan.html | Letters to the Editor | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/alice-l-stein-bride-of-norman-klasfeld.html | Alice L. Stein Bride Of Norman Klasfeld | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/the-record-on-abortions.html | The Record on Abortions | True | | 2000-02-03 | RE0000817426 | B00000749711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/dr-ernest-simmons-dies-at-68-backed-wider-russian-studies.html | Dr. Ernest Simmons Dies at 68; Backed Wider Russian Studies | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/operations-halt-at-universal-air-nonscheduled-line-suspends-flights.html | OPERATIONS HALT AT UNIVERSAL AIR | True | By Robert Lindsey | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/students-patrol-campus.html | Students Patrol Campus | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/no-fault-action-put-off-in-albany-a-delay-in-senate-follows.html | â€šÃ„Â"NO FAULTâ€šÃ„Â" ACTION PUT OFF IN ALBANY | True | By William E. Farrell Special to The New York Times | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/brooke-joins-democrats-in-urging-a-speedy-rise-in-social-security.html | Brooke Joins Democrats in Urging a Speedy Rise in Social Security Benefits | True | By Marjorie Hunter Special to The New York Times | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/soviet-reports-on-soil-of-moon-sample-confirms-two-basic-geological.html | SOVIET REPORTS ON SOIL OF MOON | True | By Theodore Shabad Special to The New York Times | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/abraham-d-komito.html | ABRAHAM D. KOMITO | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/u-s-defers-announcement.html | U.S. Defers Announcement | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/nerve-treatment-called-effective-parkinsons-disease-drug-used-in.html | NERVE TREATMENT CALLED EFFECTIVE | True | By Jane E. Brody | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/reds-down-cards-95.html | Reds Down Cards, 9â€šÃ„Â*5 | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/4-turkish-hijackers-in-sofia-drop-demand-and-free-prisoners.html | 4 Turkish Hijackers, in Sofia, Drop Demand and Free Prisoners | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/city-college-cites-15-on-125th-anniversary.html | City College Cites 15 On 125th Anniversary | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/eleanor-packard-war-reporter-and-rome-correspondent-dies.html | Eleanor Packard, War Reporter And Rome Correspondent, Dies | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/some-high-notes-open-monticello-harry-james-trumpet-vantage-hanover.html | SOME HIGH NOTES OPEN MONTICELLO | True | By Louis Effrat Special to The New York Times | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/walsh-assailing-move-to-split-the-hda-asks-more-power.html | Walsh, Assailing Move to Split The H. D. A., Asks More. Power | True | By Robert E. Tomasson | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/arrival-in-brussels.html | Arrival in Brussels | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/canada-cautioned-on-u-s-trade-pattern.html | Canada Cautioned on U.S. Trade Pattern | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/racing-experts-see-derby-as-a-threehorse-battle.html | Racing Experts See Derby as a Threeâ€šÃ„Â*Horse Battle | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/index-of-commodity-prices-advanced-to-1181-in-week.html | Index of Commodity Prices Advanced to 118.1 in Week | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/break-indefinite-porter-implies-secret-sessions-are-also-in-a.html | BREAK INDEFINITE | True | By John L. Hess Special to The New York Times | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/woman-on-board-of-cosmetics-maker-revlon-meeting-outlines-gains.html | Woman on Board of Cosmetics Maker | True | By Clare M. Reckert | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/inquiry-on-steam-blast-to-open-today.html | Inquiry on Steam Blast to Open Today | True | By Laurie Johnston | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/russians-accept-reykjavik-for-all-24-chess-games.html | Russians Accept Reykjavik For All 24 Chess Games | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/lindsay-calls-for-program-to-fight-school-violence.html | Lindsay Calls for Program To Fight School Violence | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/conscience-on-rhodesia.html | Conscience on Rhodesia | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/a-dish-to-cook-for-the-derby.html | A Dish to Cook for the Derby | True | By Jean Hewitt | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/bridge-negative-double-allows-user-to-describe-hand-accurately.html | Bridge: Negative Double Allows User To Describe Hand Accurately | True | By Alan Truscott | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/us-jury-indicts-7-in-atlantic-city-mayor-and-exmayor-among-those.html | U.S. JURY INDICTS 7 IN ATLANTIC CITY | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/europeans-agree-to-curb-on-steel-pact-on-us-sales-limit-set-japan.html | EUROPEANS AGREE TO CURB ON STEEL | True | By Clyde H. Farnsworth Special to The New York Times | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/tax-relief-bill.html | Tax Relief Bill | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/brooklyn-union-gas-plans-to-seek-rise-in-rates-this-year.html | Brooklyn Union Gas Plans to Seek Rise In Rates This Year | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/age18-majority-gains-in-jersey-assembly-also-votes-for-extension-of.html | AGEâ€šÃ„Â*18 MAJORITY GAINS IN JERSEY | True | By Ronald Sullivan Special to The New York Times | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/2-esdetectives-indicted-in-inquiry-on-prosecution-of-70-murder.html | 2 Esâ€šÃ„Â"Detectives Indicted in Inquiry on Prosecution of '70 Murder | True | By Lacey Fosburgh | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/washington-for-the-record-may-4-1972.html | Washington: For the Record | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/the-1968-understanding.html | The 1968 â€šÃ„Â"Understandingâ€šÃ„Â' | True | By Daniel I. Davidson | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/specific-arms-ban-is-asked-in-geneva.html | SPECIFIC ARMS BAN IS ASKED IN GENEVA | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/mcgovern-opens-drive-for-nebraska-delegates.html | McGovern Opens Drive For Nebraska Delegates | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/british-soldier-wounded.html | British Soldier Wounded | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/legalized-gambling.html | Letters to the Editor | True | | 2000-02-03 | RE0000817426 | B00000749711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/fda-acts-to-end-policy-of-secrecy-and-open-its-files-90-of.html | F.D.A. ACTS TO END POLICY OF SECRECY AND OPEN ITS FILES | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/harvard-club-to-remain-a-male-enclave.html | Harvard Club to Remain a Male Enclave | True | By David A. Andelman | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/autobiography-wont-run-in-grey-lag-tomorrow.html | Autobiography Won't Run In Grey Lag Tomorrow | True | By Michael Strauss | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/relief-for-older-retirees.html | Relief for Older Retirees | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/crime-group-asks-ban-on-new-jails-favors-rehabilitation-on-the.html | CRIME GROUP ASKS BAN ON NEW JAILS | True | By C. Gerald Fraser | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/hanoi-complaint-on-pows-cited-charge-of-propaganda-by-freed-men-is.html | HANOI COMPLAINT ON P.O.W.'S CITED | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/still-the-forgotten.html | Still the Forgotten | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/study-finds-clues-to-schizophrenia-researchers-link-illness-to-lack.html | STUDY FINDS CLUES TO SCHIZOPHRENIA | True | By Boyce Rensberger Special to The New York Times | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/dow-in-first-gain-since-friday-rise-index-adds-384-at-93731-after.html | DOW IN FIRST GAIN SINCE FRIDAY RISE | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/mrs-lindsay-urges-retention-of-abortion-law.html | Mrs. Lindsay Urges Retention of Abortion Law | True | By Alfonso A. Narvaez Special to The New York Times | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/warner-reaches-pact-on-cypress-585million-in-stock-bid-for-cable-tv.html | Merger News | True | By Alexander R. Hammer | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/earl-a-long.html | EARL A. LONG | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/broadcast-by-foe-vietcong-urge-troops-and-police-in-city-to-turn.html | BROADCAST BY FOE | True | By Terence Smith Special to The New York Times | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/theater-tough-to-get-help-at-royale.html | Theater: â€šÃ„Â'Tough to Get Helpâ€šÃ„Â' at Royale | True | By Clive Barnes | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/protests-on-war-are-few-and-mild-largest-takes-place-here-28-seized.html | PROTESTS ON WAR ARE FEW AND MILD | True | By Martin Arnold | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/ohio-trying-to-unravel-voting-tangle.html | Ohio Trying to Unravel Voting Tangle | True | By James M. Naughton Special to The New York Times | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/2-yablonski-sons-map-umw-drive-session-sunday-will-name-an.html | 2 YABLONSKI SONS MAP U.M.W. DRIVE | True | By Ben A. Franklin Special to The New York Times | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/breakdown-in-paris.html | Breakdown in Paris | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/rangers-triumph-52-and-trail-bruins-by-21-rangers-win-52-and-trail.html | Rangers Triumph, 5â€šÃ„Â*2, and Trail Bruins by 2â€šÃ„Â*1 | True | BY Gerald Eskenazi | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/dining-pretension-and-high-prices.html | Diningâ€šÃ„Â®Pretension and High Prices | True | By Raymond A. Sokolov | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/wiseman-signs-for-wnet-shows-writer-of-3-emmy-winners-to-do-5.html | WISEMAN SIGNS FOR WNET SHOWS | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/rare-operation-a-success.html | Rare Operation a Success | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/refugees-choking-danang-as-threat-to-hue-mounts-refugees-pouring.html | Refugees Choking Danang As Threat to Hue Mounts | True | By Joseph B. Treaster Special to The New York Times | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/paris-talk-leaves-us-feeling-misled.html | Paris Talk Leaves U.S. Feeling Misled | True | By Tad Szulc Special to The New York Times | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/37-in-mexico-city-are-dead-in-storm-100000-homeless.html | 37 in Mexico City Are Dead in Storm; 100,000 Homeless | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/a-democratic-battle-in-queens-regulars-are-fighting-regulars-in-a.html | A Democratic Battle in Queens | True | By Tom Buckley | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/women-runners-on-a-collision-course.html | Women Runners on a Collision Course | True | By Neil Amdur Special to The New York Times | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/mayor-wagers-2-on-otb-favorite-selects-riva-ridge-to-win-4million.html | MAYOR WAGERS $2 ON OTB FAVORITE | True | By Steve Cady | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/forest-hills-project-is-upheld-on-appeal-appellate-court-upholds.html | Forest Hills Project Is Upheld on Appeal | True | By Murray Schumach | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/finley-of-as-hospitalized.html | Finley of A's Hospitalized | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/dr-judd-teller-author-was-59-consultant-to-many-jewish.html | Dr. Judd L. Teller | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/nets-top-squires-by-9488-to-take-aba-east-title-virginia-is-held.html | NETS TOP SQUIRES BY 94â€šÃ„Â*88 TO TAKE A.B.A. EAST TITLE | True | By Thomas Rogers Special to The New York Times | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/lebanon-extends-martial-law-order.html | LEBANON EXTENDS MARTIAL LAW ORDER | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/copper-workers-strike-in-chile-biggest-mine-usowned-until-71-is.html | COPPER WORKERS STRIKE IN CHILE | True | By Juan de Onis Special to The New York Times | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/froehling-ousts-ashe-in-two-sets.html | FROEHLING OUSTS ASHE IN TWO SETS | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/death-toll-is-now-32-in-silver-mine-fire.html | Death Toll Is Now 32 in Silver Mine Fire | True | By Steven V. Roberts Special to The New York Times | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/laird-praises-chafee-leaving-his-navy-post.html | Laird Praises Chafee, Leaving His Navy Post | True | | 2000-02-03 | RE0000817426 | B00000749711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/lag-is-indicated-in-money-growth-decline-in-base-rate-seems-part-of.html | LAG IS INDICATED IN MONEY GROWTH | True | By H. Erich Heinemann | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/mcgoverns-dilemma.html | WASHINGOTON | True | By James Reston | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/5-killed-in-maryland-when-bus-overturns.html | 5 Killed in Maryland When Bus Overturns | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/allegheny-ludlum-changes-price-for-stainless-steel.html | Allegheny â€šÃ„Â¶Ludlum Changes Price for Stainless Steel | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/novel-is-likened-to-greenes-book-africans-bound-to-violence-held.html | NOVEL IS LIKENED TO GREENE'S BOOK | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/upstate-sailor-dies-in-war.html | Upstate Sailor Dies in War | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/wars-turning-point-is-due-in-10-days-goldwater-says.html | War's Turning Point Is Due In 10 Days, Goldwater Says | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/god-bless-coney-closing.html | â€šÃ„Â'God Bless Coneyâ€šÃ„Â' Closing | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/55-schools-share-2million-fund.html | 55 SCHOOLS SHARE $2.5â€šÃ„Â¢MILLION FUND | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/cambodia-reports-96-favor-new-constitution.html | Cambodia Reports 96% Favor New Constitution | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/mortgage-banker-refuses-to-talk-rebuffs-senate-unit-seeking-data-on.html | MORTGAGE BANKER REFUSES TO TALK | True | By Edith Evans Asbury Special to The New York Times | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/daroffs-creditors-ready-to-assist-it-creditors-ready-to-assist.html | Daroff's Creditors Ready to Assist It | True | By Herbert Koshetz | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/16-in-derby-field-key-to-the-mint-is-out-derby-draws-16-riva-ridge.html | 16 in Derby Field | True | By Joe Nichols Special to The New York Times | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/use-of-paper-ballots-slated-by-rhode-island.html | Use of Paper Ballots Slated by Rhode Island | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/dr-wendell-scott-dies-at-66-led-american-c__-ancer-society.html | Dr. Wendell Scott Dies at 66; Led American Cancer Society | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/wallace-faces-mounting-criticism-in-alabama-over-his-record-his.html | THE 1972 CAMPAIGN | True | By Martin Waldron Special to The New York Times | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/metropolitan-briefs.html | Metropolitan Briefs. | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/screen-about-women-men-made-three-films-at-whitney-museum.html | Screen: About Women | True | By Roger Greenspun | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/suspect-in-slaying-of-gallo-arrested-gallo-slaying-suspect-is.html | Suspect in Slaying Of Gallo Arrested | True | By Nicholas Gage | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/vermont-banks-set-merger.html | Vermont Banks Set Merger | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/president-lauds-hoover-nixon-terms-hoover-a-giant-of-america.html | President Lauds Hoover | True | By Nan Robertson Special to The New York Times | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/hogans-home-is-picketed-by-homosexual-protesters.html | Hogan's Home Is Picketed By Homosexual Protesters | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/electronics-expert-wanted-here-is-held.html | ELECTRONICS EXPERT WANTED HERE IS HELD | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/gop-panel-recommends-shift-of-convention-national-committee-votes.html | G.O.P. Panel Recommends Shift of Convention | True | By William M. Blair Special to The New York Times | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/-r-and-dancer-get-restaurant-accounts.html | Advertising | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/miss-davis-linked-to-shootout-site-gas-station-operator-says-she.html | MISS DAVIS LINKED TO SHOOTOUT SITE | True | By Earl Caldwell Special to The New York Times | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/wood-field-and-stream-on-pigeons.html | Wood, Field and Stream: On Pigeons | True | By Nelson Bryant | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/italy-cites-new-terrorist-threat-to-executives.html | Italy Cites New Terrorist Threat to Executives | True | By Paul Hofmann Special to The New York Times | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/theater-suggs-comic-confession-of-a-romantic.html | Theater: â€šÃ„Â'Suggs,â€šÃ„Â' Comic Confession of a Romantic | True | By Mel Gussow | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/thieu-confers-with-hue-commander.html | Thieu Confers With Hue Commander | True | By Sydney H. Schanberg Special to The New York Times | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/mayor-rehires-2-who-quit-to-aid-his-presidential-bid.html | Mayor Rehires 2 Who Quit To Aid His Presidential Bid | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/states-antibusing-bill-scored-by-four-civilrights-activists.html | State's Antibusing Bill Scored By Four Civilâ€šÃ„Â'Rights Activists | True | By Leonard Buder | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/catching-the-conscience-of-the-corporation-activists-losing-on.html | Economic Analysis | True | By Marylin Bender | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/observations-on-the-attica-revolt-hearing.html | News Analysis | True | By Michael T. Kaufman | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/abbott-ruskins-piano-recital-proves-his-firstrate-ability.html | Abbott Ruskin's Piano Recital Proves His Firstâ€šÃ„Â'Rate Ability | True | By Raymond Ericson | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/john-marion-named-head-of-parkebernet.html | John Marion Named Head of Parkeâ€šÃ„Â'Bernet | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/brandt-and-rival-agree-to-start-debate-on-treaties-next-week.html | Brandt and Rival Agree to Start Debate on Treaties Next Week | True | By David Binder Special to The New York Times | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/west-point-honors-graham.html | West Point Honors Graham | True | | 2000-02-03 | RE0000817426 | B00000749711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/knicks-out-to-tie-lakers-tonight.html | Knicks Out to Tie Lakers Tonight | True | By Leonard Koppett | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/aggression-in-vietnam.html | Letters to the Editor | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/sparks-from-the-mailer-anvil.html | Books of The Times | True | By Thomas Lask | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/statements-and-comments-by-us-and-communist-delegates-at-the.html | Statements and Comments by U.S. and Communist Delegates at the Session of the Paris Talks on Vietnam | True | | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/woody-allens-play-it-again-sam.html | Woody Allen's â€šÃ„Â¶Play It Again, Samâ€šÃ„Â´ | True | By Vincent CanBY | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/article-1-no-title-companys-conduct-in-africa-cited-profit-rebuffs.html | Company's Conduct in Africa Cited | True | By Gene Smith | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-05 | 1972-05-05 | https://www.nytimes.com/1972/05/05/archives/prices-on-amex-show-stability-threeday-decline-checked-counter.html | PRICES ON AMEX SHOW STABILITY | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817426 | B00000749711 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/city-charter-bill-passed-in-albany-would-form-a-state-unit-on.html | CITYâ€šÃ„Â¢CHARTER BILL PASSED IN ALBANY | True | By Alfonso A. Narvaez Special to The New York Times | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/jean-macdonald-bride-of-w-m-mathers.html | Jean MacDonald Bride of W. M. Mathers | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/politics-and-fbi.html | Politics and F.B.I. | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/weiss-triumphs-in-quantico-run-takes-880-for-2d-time-james-3d-in.html | WEISS TRIUMPHS IN QUANTICO RUN | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/fischer-accepts-match-in-iceland-agrees-to-oppose-spassky-for-world.html | FISCHER ACCEPTS MATCH IN ICELAND | True | By Murray Illson | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/a-british-newsman-expelled-by-soviet.html | A BRITISH NEWSMAN EXPELLED BY SOVIET | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/federal-agency-funds-medicine-mens-training-of-12-young-navajos-to.html | Federal Agency Funds Medicine Men's Training of 12 Young Navajos to Cure Mental Ills | True | By Boyce Rensberger Special to The New York Times | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/social-investment.html | Letters to the Editor | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/lakers-beat-knicks-116111-for-31-lead-tally-last-five-points-to-win.html | Lakers Beat Knicks, 116â€šÃ„Â¢111, for 3â€šÃ„Â¢1 Lead | True | By Leonard Koppett | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/where-canadian-dollars-go.html | Letters to the Editor | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/art-a-decade-of-california-prints-modestly-marks-show-at-modern.html | Art: A Decade of â€šÃ„Â¢California Printsâ€šÃ„Â´ | True | By Grace Glueck | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/sec-suspends-the-trading-in-stock-of-mortgage-banker.html | S.E.C. Suspends the Trading In Stock of Mortgage Banker | True | By Edith Evans Asbury Special to The New York Times | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/dr-hetty-goldman-of-institute-for-advanced-study-dies-at-90.html | Dr. Hetty Goldman of Institute For Advancedâ€šÃ„Â´ Study Dies at 90 | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/soviet-shows-model-of-airbus-a-350seater-due-in-3-years.html | Soviet Shows Model of Airbus, A 350â€šÃ„Â¢Seater Due in 3 Years | True | By Theodore Shabad Special to The New York Times | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/gop-officially-switches-convention-to-miami-beach.html | THE 1972 CAMPAIGN | True | By William M. Blair Special to The New York Times | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/mrs-emma-r-h-jentzer-early-federal-agent-dies.html | Mrs. Emma R. H. Jentzer, Early Federal Agent, Dies | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/italian-democracy-at-bay.html | Italian Democracy at Bay | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/jobless-rate-is-still-59-wholesale-price-index-up-but-rise-in.html | Jobless Rate Is Still 5.9%; Wholesale Price Index Up | True | By Eileen Shanahan Special to The New York Times | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/madeleine-boyd-86-a-literary-agen.html | MADELEINE BOYD, 86, A LITERARY AGENT | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/scribner-upholds-role-in-violence-shanker-criticizes-handling-of.html | SCRIBNER UPHOLDS ROLE IN VIOLENCE | True | By Leonard Ruder | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/north-vietnam-charges-us-bombs-hit-3-provinces.html | North Vietnam Charges U.S. Bombs Hit 3 Provinces | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/apparel-makers-new-president-apprehensive-on-rising-wages-apparel.html | Apparel Makersâ€šÃ„Â´ New President Apprehensive on Rising Wages | True | By Leonard Sloane Special to The New York Times | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/us-dismisses-soviet-rumors.html | U.S. Dismisses Soviet Rumors | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/navy-gets-new-submarine.html | Navy Gets New Submarine | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/eye-on-demonstrations.html | Eye on Demonstrations | True | By Edwin J. Wesely | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/enforcement-of-the-selective-service-act.html | Letters to the Editor | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/bucharest-jews-greet-israels-premier-in-synagogue.html | Bucharest Jews Greet Israel's Premier in Synagogue | True | By Peter Grose Special to The New York Times | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/president-bars-birth-curb-plans-rejects-panels-proposals-on-eased.html | PRESIDENT BARS BIRTH CURB PLANS | True | By Robert B. Semple Jr. Special to The New York Times | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/operating-net-up-operating-net-at-travelers-up.html | Operating Net Up | True | By Robert J. Cole | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/6-months-given-in-judgeship-sale-esbaby-lon-gop-chief-is-sentenced.html | 6 MONTHS GIVEN IN JUDGESHIP SALE | True | | 2000-02-03 | RE0000817430 | B00000750301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/heavy-turnout-expected-for-texas-voting-today.html | THE 1972 CAMPAIGN | True | By Martin Waldron Special to The New York Times | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/cotton-futures-show-price-rise-may-and-july-contracts-list-21year.html | COTTON FUTURES SHOW PRICE RISE | True | By Thomas W. Ennis | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/art-intricacy-of-persian-miniatures-16thcentury-works-at-the.html | Art: Intricacy of Persian Miniatures | True | By David L. Shirey | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/2-schools-where-desks-are-bypassed-but-the-children-arent.html | 2 Schools Where Desks Are Bypassed but the Children Aren't | True | By Lisa Hammel | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/roses-work-makes-a-refreshing-show.html | Rose's Work Makes a Refreshing Show | True | By James R. Mellow | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/women-now-hold-40-of-jobs-in-city-women-now-hold-40-of-jobs-in-city.html | Women Now Hold 40% of Jobs in City | True | By Will Lissner | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/roundup-white-sox-win-as-wood-halts-tribe-21.html | Roundup: White Sox Win As Wood Halts Tribe, 2â€šÂ¬Â"1 | True | By Deane McGowen | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/castro-visits-east-guinea.html | Castro Visits East Guinea | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/derby-bettors-send-it-in-despite-lines-at-otb-shops.html | Derby Bettors â€šÃ„Â'Send It Inâ€šÃ„Â' Despite Lines at OTB Shops | True | By Steve Cady | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/cypriote-aide-resigns-blames-athens.html | Cypriote Aide Resigns, Blames Athens | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/wiretaps-in-us-up-37-in-year-state-has-most-congress-is-told-in.html | WIRETAPS IN U.S. UP 37% IN YEAR; STATE HAS MOST | True | By Fred P. Graham Special to The New York Times | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/white-house-confirms-talks-by-kissinger-in-paris-tuesday.html | White House Confirms Talks By Kissinger in Paris Tuesday | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/legislature-urged-to-authorize-suits-over-environment.html | Legislature Urged To Authorize Suits Over Environment | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/another-view-of-willowbrook.html | Another View of Willowbrook | True | By Jack Hammond | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/stock-prices-rise-on-peace-reports-but-a-6point-gain-in-dow-index.html | STOCK PRICES RISE ON PEACE REPORTS | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/aec-notes-declassifying-over-650000-documents.html | A.E.C. Notes Declassifying Over 650,000 Documents | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/store-sales-increase.html | Store Sales Increase | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/screen-a-social-satire-from-brazilmacunaima-arrives-at-fifth-avenue.html | Screen: A Social Satire From Brazil 'Macunaima' Arrives at Fifth Avenue Cinema Film Travels Between the City and Jungle | True | By Roger Greenspun | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/ila-chief-is-heartened-by-delay-in-wage-ruling.html | I.L.A. Chief Is Heartened By Delay in Wage Ruling | True | By Richard Phalon | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/pnompenh-struck-by-rockets-as-foe-attacks-key-bridge.html | Pnompenh Struck By Rockets as Foe Attacks Key Bridge | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/izvestia-sees-south-setback.html | Izvestia Sees South Setback | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/us-says-marines-may-land-to-protect-gis.html | U.S. Says Marines May Land to Protect G.I.'s | True | By Terence Smith Special to The New York Times | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/cartier-triumphs-in-twomile-race.html | CARTIER TRIUMPHS IN TWOâ€šÃ„Â'MILE RACE | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/plane-is-hijacked-on-flight-in-west-heads-for-cuba-with-70-on-board.html | PLANE IS HIJACKED ON FLIGHT IN WEST | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/new-offer-made-for-kings-lafayette.html | New Offer Made for Kings Lafayette | True | By H. Erich Heinemann | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/governor-offers-an-abortion-bill-it-would-outlaw-operations-after.html | GOVERNOR OFFERS AN ABORTION BILL | True | By William E. Farrell Special to The New York Times | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/betty-burfeindt-gains-8shot-lead.html | BETTY BURFEINDT GAINS 8â€šÃ„Â'SHOT LEAD | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/klieger-quoted-on-bill-scheme-witness-tells-of-plan-to-pay-for.html | KLIERGER QUOTED ON BILL SCHEME | True | By Arnold H. Lubasch | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/nets-open-final-playoff-against-the-pacers-today.html | Nets Open Final Playoff Against the Pacers Today | True | By Thomas Rogers | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/64-of-companies-support-controls.html | 64% OF COMPANIES SUPPORT CONTROLS | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/mrs-newburger-jr.html | MRS. NEWBURGER JR. | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/a-lollipop-19-inches-wide.html | SHOP TALK | True | By Virginia Lee Warren | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/group-quietly-aids-children-of-the-poor-prep-for-college-group.html | Group Quietly Aids Children Of the Poor Prep for College | True | By GENE I. MAEROFF Special to The New York Times, | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/pro-hockey-presents-annual-orr-awards.html | Pro Hockey Presents Annual Orr Awards | True | By Gerald Eskenazi | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/graft-on-the-boardwalk.html | Graft on the Boardwalk | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/the-indians-are-skeptical-about-the-gandhibhutto-meeting.html | The Indians Are Skeptical About the Gandhiâ€šÃ„Â'Bhutto Meetingâ€šÃ„Â¶ | True | By Kasturi Rangan Special to The New York Times | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/choice-words-from-gb-shaw.html | Choice Words From G. B. Shaw | True | By McCandlish Phillips | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/frost-ending-nightly-tv-show.html | Notes on People | True | Albin Krebs | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/thursday-night-fight.html | Thursday Night Fight | True | | 2000-02-03 | RE0000817430 | B00000750301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/injured-demarco-out-of-playoffs-ranger-gets-surgery-on-knee-neilson.html | INJURED DEMARCO OUT OF PLAYOFFS | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/market-place-teaching-child-value-of-money.html | Market Place: Teaching Child Value of Money | True | By Robert Metz | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/bill-to-destroy-foreign-commerce.html | Letters to the Editor | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/house-democrats-urge-a-broadcast-time-plan.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/amex-rises-a-bit-in-light-trading-index-up-005-to-2753-otc-stocks-a.html | AMEX RISES A BIT IN LIGHT TRADING | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/b52-attacks-in-highlands-slow-enemy-and-buy-time-civilians-in.html | B8£Ã‚Â¢52 Attacks in Highlands Slow Enemy and Buy Time | True | By Malcolm W. Browne Special to The New York Times | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/postvietnam-syndrome.html | Post£Ã‚Â¢Vietnam Syndrome | True | By Chaim F. Shatan | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/graebner-and-rahim-gain.html | Graebner and Rahim Gain | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/police-say-evidence-backs-informants-gallo-story.html | Police Say Evidence Backs Informant's Gallo Story | True | By Nicholas Gage | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/mcgoverns-economics.html | McGovern's Economics | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/12million-prison-fund-is-approved-by-assembly.html | $12£Ã‚Â¢Million Prison Fund Is Approved by Assembly | True | By James F. Clarity Special to The New York Times | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/-but-the-pakistanis-see-some-grounds-for-hope.html | â€¦Ã‚Â¶ But the Pakistanis See Some Grounds for Hope | True | By James P. Sterba Special to The New York Times | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/industrial-demand-cited.html | Industrial Demand Cited | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/168-telegraph-circuits-improved-method-of-transmission-increases.html | 168 Telegraph Circuits | True | By Stacy V. Jones Special to The New York Times | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/66day-jersey-bus-strike-is-settled-subject-to-vote.html | 66£Ã‚Â¢Day Jersey Bus Strike Is Settled, Subject to Vote | True | By Frank J. Prial | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/hanoi-ready-to-confer.html | Hanoi Ready to Confer | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/norman-siegel-dies-rabbi-in-brooklyn.html | NORMAN SIEGEL DIES; RABBI IN BROOKLYN | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/lawyers-in-house-report-on-practices.html | Notes On Metropolitan Congressmen | True | By Richard L. Madden Special to The New York Times | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/small-no-1-pick-joins-giants-with-gatewood.html | Small, No. 1 Pick, Joins Giants With Gatewood | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/canton-trade-fair-is-spurring-enthusiasm-chinas-premier-market-for.html | Canton Trade Fair Is Spurring Enthusiasm | True | By Brendan Jones | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/for-the-record-days-activities-in-washington.html | For the Record: Day's Activities in Washington | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/115-feared-dead-in-italian-jet-crash-115-feared-dead-in-italian.html | 115 Feared Dead in Italian Jet Crash | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/sec-revokes-registration-of-johnston-associates.html | S.E.C. Revokes Registration Of Johnston Associates | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/4-fearpervaded-hours-described-by-passenger-4-fearpervaded-hours.html | 4 Fear£Ã‚Â¢Pervaded Hours Described by Passenger | True | By Neil Amdur Special to The New York Times | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/alcoa-planning-cut-in-its-output-aluminum-drop-of-30000-tons-set-at.html | ALCOA PLANNING CUT IN ITS OUTPUT | True | By Gene Smith | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/dr-srpx-pppr-esthetician-81-dies.html | DR. STEPHEN PEPPER, ESTHETICIAN, 81, DIES | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/mcgovern-says-jackson-distorts-his-views.html | Candidates' Day | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/chou-croute-wins-ninth-rage-in-row-filly-25-scores-by-nose-at.html | CHOU CROUTE WINS NINTH RACE IN ROW | True | By Michael Strauss | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/bridge-bidding-a-5card-suit-twice-is-almost-never-right-move.html | Bridge: | True | BY Alan Truscott | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/3-senators-balk-at-signing-report-on-kleindienst.html | 3 Senators Balk at Signing Report on Kleindienst | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/wallace-assails-sanford-at-north-carolina-rally.html | Candidates' Day | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/despite-deficit-knicks-frazier-is-hopeful-celtics-did-it.html | Despite Deficit, Knicks' Frazier Is Hopeful£Ã‚Â¢Celtics Did It£Ã‚Â´ | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/greece-requiring-an-oath-of-loyalty-from-new-priests.html | Greece Requiring An Oath of Loyalty From New Priests | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/programs-of-zanzibars-new-leader-are-awaited.html | Programs of Zanzibar's New Leader Are Awaited | True | By Charles Mohr Special to The New York Times | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/muskie-pledges-tax-fight.html | Muskie Pledges Tax Fight | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/upstate-man-killed-in-war.html | Upstate Man Killed in War | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/150000-loan-is-made-to-campaign-of-humphrey.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/dance-fonteyns-odette.html | Dance: Fonteyn's Odette | True | By Clive Barnes | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/convict-slain-and-another-held-in-rye.html | Convict Slain and Another Held in Rye | True | By Joseph P. Fried | 2000-02-03 | RE0000817430 | B00000750301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/us-criticism-of-soviets-role-in-vietnam-renewed-by-rogers.html | U.S. Criticism of Soviet's Role In Vietnam Renewed by Rogers | True | By Bernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/mrs-king-gains-final.html | Mrs. King Gains Final | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/air-force-mother-loses-plea.html | Air Force Mother Loses Plea | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/reshevsky-with-6-12-points-leads-chess-national-here.html | Reshevsky With 6Â½ Points, Leads Chess National Here | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/irwin-leads-golf-by-three-strokes-former-football-star-posts-134.html | IRWIN LEADS GOLF BY THREE STROKES | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/antiques-piano-cases-as-vehicles-for-decoration-they-offer.html | Antiques: Piano Cases | True | By Marvin D. Schwartz | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/nixon-aide-scores-tv-news-practice-suggests-antitrust-suits-against.html | NIXON AIDE SCORES TV NEWS PRACTICE | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/the-poor-can-wait.html | The Poor Can Wait | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/there-was-a-silk-shirt-for-only-2329-or-for-just-316-a-doll.html | There Was a Silk Shirt for Only $2,329 | True | By Judith Weinraub Special to The New York Times | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/hijacked-plane-takes-off-2d-time-with-303000-hijacked-plane-takes.html | Hijacked Plane Takes Off 2d Time With $303,000 | True | By Juan M. Vasquez Special to The New York Times | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/sweden-leads-20-in-davis-cup-play.html | SWEDEN LEADS, 2â€‹â€‹Â·0, IN DAVIS CUP PLAY | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/pba-delegates-accept-pact-offer.html | P.B.A. Delegates Accept Pact Offer | True | By Rudy Johnson | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/riva-ridge-is-85-favorite-to-win-derby-riva-ridge-heads-field-for.html | Riva Ridge Is 8â€‹Â·5 Favorite to Win Derby | True | By Joe Nichols Special to The New York Times | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/tennessee-spurns-wallace-backers-victory-with-68-of-vote-in.html | THE 1972 CAMPAIGN | True | By Bill Kovach Special to The New York Times | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/new-ohio-vote-extended.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/taddeductible-blood.html | Letters to the Editor | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/eradmiral-terms-navy-strong-enough.html | EXâ€‹â€‹Â·ADMIRAL TERMS NAVY STRONG ENOUGH | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/member-firms-employes-penalized-in-stock-affair-big-board-levys.html | Member Firmsâ€‹â€‹Â´ Employes Penalized in Stock Affair | True | By Terry Robards | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/german-reserves-up-in-week.html | German Reserves Up in Week | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/maazel-conducts-cherubini-symphony.html | Maazel Conducts Cherubini Symphony | True | By Donal Henahan | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/enemy-overruns-base-near-pleiku-killing-about-80-south-vietnamese.html | Tanks and Another U.S. Carrier Bolster Armed Strength in Vietnam | True | By Fox Butterfield Special to The New York Times | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/bonn-opposition-leader-loses-ground-on-pacts.html | Bonn Opposition Leader Loses Ground on Pacts | True | By David Binder Special to The New York Times | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/yablonski-figure-accused-in-court.html | YABLONSKI FIGURE ACCUSED IN COURT | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/congressional-tantrums.html | Letters to the Editor | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/investor-response-to-15-new-issues-in-week-subdued.html | Investor Response To 15 New Issues In Week Subdued | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/trademark-treaty-is-seen-progressing.html | TRADEMARK TREATY IS SEEN PROGRESSING | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/soldier-shot-in-ulster-as-snipers-continue-attacks-on-army-posts.html | Soldier Shot in Ulster as Snipers Continue Attacks on Army Posts | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/optimism-is-found-in-british-survey-business-leaders-are-more.html | OPTIMISM IS FOUND IN BRITISH SURVEY | True | By Michael Stern Special to The New York Times | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/production-of-cars-advanced-in-week-overtime-planned.html | Production of Cars Advanced in Week; Overtime Planned | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/union-carbide-raises-price.html | Union Carbide Raises Price | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/professors-score-miss-davis-ouster.html | PROFESSORS SCORE MISS DAVIS OUSTER | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/2-accused-of-murder.html | 2 Accused of Murder | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/nyu-names-fundraiser.html | N.Y.U. Names Fundâ€‹â€‹Â·Raiser | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/john-f-ezell-weds-ann-pongrace.html | John F. Ezell Weds Ann Pongrace | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/more-vietnam-myths.html | More Vietnam Myths | True | By Anthony Lewis | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/everett-s-sellers.html | EVERETT S. SELLERS | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/as-subdue-yanks-by-31-on-holtzmans-4hitter.html | A's Subdue Yanks by 3â€‹â€‹Â·1 On Holtzman's 4â€‹â€‹Â·Hitter | True | By Gordon S. White Jr. Special to The New York Times | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/2d-deficit-in-row.html | 2d Deficit in Row | True | By John J. Abele | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/alfred-dronge-a-director-of-avnet-guitarist-dead.html | Alfred Dronge, a Director Of Avnet, Guitarist, Dead | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/mercury-poison-epidemic-has-ended-iraqis-report.html | Mercuryâ€‹â€‹Â·Poison Epidemic Has Ended, Iraqis Report | True | | 2000-02-03 | RE0000817430 | B00000750301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/who-owns-nature.html | Letters to the Editor | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/former-mayor-is-acquitted-in-extortion-case-in-jersey.html | Former Mayor Is Acquitted In Extortion Case in Jersey | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/juice-manufacturer-bows-to-commission-on-corrective-ads.html | Juice Manufacturer Bows to Commission On â€šÃ„Â´Corrective⚊Ã„Â´ Ads | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/a-kennedy-for-mcgovern.html | A Kennedy for McGovern | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/on-mcgovern-and-goldwater-.html | On McGovern and Goldwater⚊Ã„Â¶ | True | By Christopher Lydon Special to The New York Times | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/soviet-lets-ethnic-germans-emigrate.html | Soviet Lets Ethnic Germans Emigrate | True | By Hedrick Smith Special to The New York Times | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/un-appoints-a-british-aide-assistant-secretary-general.html | U.N. Appoints a British Aide Assistant Secretary General | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/dr-julius-fox-57-a-dentist-isdead-authority-on-endodontios-taught-a.html | DR. JULIUS FOX, 57, A DENTIST, IS DEAD | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/carl-a-franzmann-economist-for-port.html | CARL A. FRANZMANN, ECONOMIST FOR PORT | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/indians-and-pakistanis-trade-truce-charges.html | Indians and Pakistanis Trade Truce Charges | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/waiting-is-endless-for-relatives-at-silver-mine.html | Waiting Is Endless for Relatives at Silver Mine | True | By Steven V. Roberts Special to The New York Times | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/mets-attempting-to-get-willie-mays-mets-attempting-to-get-giants.html | Mets Attempting to Get Willie Mays | True | By Joseph Durso | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/new-cancer-director-dr-frank-joseph-rauscher-jr.html | New Cancer Director Dr. Frank Joseph Rauscher Jr. | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/mr-machismo-is-hanging-tough-in-exile.html | Mr. Machismo Is Hanging Tough in Exile | True | Dave Anderson | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/senate-votes-nets-day.html | Senate Votes â€šÃ„Â´Nets Day⚊Ã„Â´ | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/sanford-to-face-wallace-in-carolina-race.html | THE 1972 CAMPAIGN | True | By Linda Charlton Special to The New York Times | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/boyer-connects-in-tokyo.html | Boyer Connects in Tokyo | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/n-w-makes-proposal-to-save-the-boston-maine-plan-given-to-aid.html | N. & W. Makes Proposal to Save the Boston & Maine | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/arlin-of-padres-downs-mets-60-san-diego-hurler-permits-only-4-hits.html | ARLIN OF PADRES DOWNS METS, 6⚊Ã„Â´0 | True | By Al Harvin | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/fairchild-camera-planning-a-public-stock-offering.html | Fairchild Camera Planning A Public Stock Offering | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/bright-pretty-tone-in-sagers-pianism.html | BRIGHT, PRETTY TONE IN SAGER'S PIANISM | True | Raymond Ericson | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/17-congressmen-ask-a-ceasefire-republicans-urge-nixon-to-put-war.html | 17 CONGRESSMEN ASK A CEASE⚊Ã„Â´FIRE | True | By John W. Finney Special to The New York Times | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/dollar-devalued-by-us-formally-imf-notified-after-action-by.html | DOLLAR DEVALUED BY U.S. FORMALLY | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/humphrey-opposes-troops-for-vietnam.html | Candidates' Day | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/pittsburghs-4-biggest-banks-vie-in-offering-free-services-vie.html | Pittsburgh's 4 Biggest Banks Vie in Offering Free Services | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/2-missilehelicopters-arrive-from-germany.html | 2 Missile⚊Ã„Â´Helicopters Arrive From Germany | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/what-is-our-mission.html | Books of The Times | True | By Thomas Lask | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/riessen-upsets-laver-by-62-64-rosewall-also-oustod-from-50000-wct.html | RIESSEN UPSETS LAVER BY 6⚊Ã„Â´2, 6⚊Ã„Â´4 | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-06 | 1972-05-06 | https://www.nytimes.com/1972/05/06/archives/mrs-nicholas-pinto.html | MRS. NICHOLAS PINTO | True | | 2000-02-03 | RE0000817430 | B00000750301 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/hospital-homicide-is-studied-in-queens.html | HOSPITAL HOMICIDE IS STUDIED IN QUEENS | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/west-virginia-a-nominal-battleground-for-humphrey.html | THE 1972 CAMPAIGN | True | By Ben A. Franklin Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/using-the-minds-spare-tire-brain-damage.html | Medicine | True | &#8212;Lee Edson | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/lambert-castle-is-a-peak-into-patersons-past.html | Lambert Castle Is a Peak Into Paterson's Past | True | By Norma Harrison Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/a-usirish-donnybrook-over-air-service-to-dublin-usirish-donnybrook.html | A U.S⚊Ã„Â´Irish Donnybrook Over Air Service to Dublin | True | By Neil A Martin | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/cathy-lee-takes-trot-at-yonkers-wins-by-34length-margin-from.html | CATHY LEE TAKES TROT AT YONKERS | True | By Louis Effrat Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/klein-is-assigned-to-judge-rice-farms-horse-show-today.html | Horse Show News | True | By Ed Corrigan | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/3-radicals-finish-a-year-in-office-berkeley-council-members-still.html | 3 RADICALS FINISH A YEAR IN OFFICE | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/saigon-to-remove-30000-civilians-still-in-kontum-government-says.html | SAIGON TO REMOVE 30,000 CIVILIANS STILL IN KONTUM | True | By Craig R. Whitney Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/the-high-cost-of-rhetoric.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/rain-halts-graebner-match.html | Rain Halts Graebner Match | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/-grateful.html | Movie Mailbag | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/50-to-start-today-in-talladega-500-isaac-gets-pole-position-for.html | 50 TO START TODAY IN TALLADEGA 500 | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/umbrella-steps-by-julie-goldsmith-gilbert-182-pp-new-york-random.html | New & Novel | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/he-and-she-the-sex-hormones-and-behavior-sex-hormones-and-behavior.html | He and She: The Sex Hormones And Behavior | True | By Maggie Scarf | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/vietnam-outbreak-profit-curbs-spur-market-correction-the-week-in.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/trillings-have-son.html | Trillings Have Son | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/3-revolutionaries-hanged-in-turkey.html | World News Briefs | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/s-i-cricketers-win.html | S. I. Cricketers Win | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/pulitzer-nominations-oen.html | Pulitzer Nominations Oen | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/bank-in-flushing-is-robbed.html | Bank in Flushing Is Robbed | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/female-rabbinical-student-asks-increased-feminity-in-judaism.html | Female Rabbinical Student Asks Increased â€šÃ„Ã²Feminityâ€šÃ„Ã¹ in Judaism | True | By George Dugan | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/the-vision-of-hilla-rebay.html | Art | True | By Katharine Kuh | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/1100-take-courses-at-art-center.html | 1,100 Take Courses at Art Center | True | By Mildred Jailer Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/selected-poems-19231967-by-jorge-luis-borges-edited-with-an.html | The other Borges than the central one | True | By E. R. Monegal | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/jimmy-stewart-josh-logan-go-back-to-nassau-hall-for-triangle-club.html | Jimmy Stewart, Josh Logan Go Back to Nassau Hall for Triangle Club Fete | True | By Bill Kovacic Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/miss-thomas-engaged-s.html | Miss Thomas Engaged | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/new-kissinger-schedule.html | New Kissinger Schedule | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/janice-walsh-a-bride.html | Janice Walsh a Bride | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/the-lilies-of-may.html | The Lilies of May | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/site-study-urged-for-power-plants-river-commission-suggests-funds.html | SITE STUDY URGED FOR POWER PLANTS | True | By David A. Andelman | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/daughter-to-lehmans.html | Daughter to Lehmans | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/mrs-king-victor-in-final-63-63-conquers-mrs-gunter-at-indianapolis.html | MRS. KING VICTOR IN FINAL, 6â€šÃ„Ã²3, 6â€šÃ„Ã²3 | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/death-of-the-liberators-turkey.html | The World | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/maines-maples-sought-for-japanese-bowlers.html | Maine's Maples Sought For Japanese Bowlers | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/block-power-the-jane-street-story-block-power.html | Block Powerâ€šÃ„Ã® The Jane Street Story | True | By Jonathan Black | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/school-supervisors-chief-hails-units-organizedlabor-ties.html | School Supervisors' Chief Hails Unit's Organizedâ€šÃ„Ã¹Labor Ties | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/indianpakistan-truce-reported-after-day-of-fighting-in-kashmir.html | Indianâ€šÃ„Ã¹Pakistan Truce Reported After Day of Fighting in Kashmir | True | By Fred Bridgland | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/president-supports-repeal-of-state-law-on-abortion-president-backs.html | President Supports Repeal Of State Law on Abortion | True | By Robert D. McFadden | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/elliss-case-is-postponed-on-disorderly-complaint.html | Ellis's Case Is Postponed On Disorderly Complaint | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/-naked-truth.html | Movie Mailbag | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/pirates-top-reds-on-5run-3d-81-get-six-straight-hits-in-their-big.html | PIRATES TOP REDS ON 5â€šÃ„Ã²RUN 3D, 8â€šÃ„Ã²1 | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/five-events-won-by-mrs-plumb-midnight-cowboy-takes-3-in-alldressage.html | FIVE EVENTS WON BY ES. PLUMB | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/headliners.html | Headliners | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/a-front-race-all-the-way.html | Sports of The Times | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/paul-envoy-extraordinary-by-malcolm-muggeridge-and-alec-vidler.html | Paulâ€šÃ„Ã® Envoy Extraordinary | True | By Carroll E. Simcox | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/macaos-population-rises.html | Macao's Population Rises | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/workshop-school-forced-to-close-west-side-facility-seeking-ties.html | WORKSHOP SCHOOL FORCED TO CLOSE | True | By M. S. Handler | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/triple-bend-takes-coast-stake-on-7furlong-record-of-119-45.html | Triple Bend Takes Coast Stake On 7â€šÃ„Ã²Furlong Record of 1:19 4/5 | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/iverson-with-209-leads-by-2-shots-at-shreveport.html | Iverson, With 209, Leads By 2 Shots at Shreveport | True | | 2000-02-03 | RE0000817442 | B00000753737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/bonn-crisis-a-safeguard-turned-peril.html | Letters to the Editor | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/miss-caroline-savage-ray-betrothed.html | Miss Caroline Savage Ray Betrothed | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/if-you-blink-you-may-miss-the-alabama-jubilee-along-the-east-coast.html | If You Blink, You May Miss the Alabama Jubilee | True | By William Allen | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/cyclamate-bill-a-sleeper-would-cost-taxpayers-celler-reports.html | Cyclamate Bill, a Sleeper, Would Cost Taxpayers | True | By Edward Cowan | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/pennsylvania-parole-board-plans-to-install-a-computer.html | Pennsylvania Parole Board Plans to Install a Computer | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/us-planning-drive-on-housing-frauds.html | U.S. PLANNING DRIVE ON HOUSING FRAUDS | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/black-convicted-in-police-slaying-gets-life-over-shootout-at.html | BLACK CONVICTED IN POLICE SLAYING | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/from-the-log-of-the-dover-rose-cruising-the-shannon-from-the-log-of.html | From the Log Of the Dover Rose: Cruising the Shannon | True | By Wilma Dobie | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/tigers-triumph-41.html | Tigers Triumph, 4â€³â€³1 | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/wallace-takes-lead-in-north-carolina-carolina-voters-backing.html | Wallace Takes Lead in North Carolina | True | By Linda Charlton Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/blurred-border.html | Letters to the Travel Editor | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/lucille-mcloughlin-is-married-to-robert-k-homby-lawyer.html | Lucille McLoughlin Is Married to Robert K Homby, Lawyer | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/new-meadows-plan-hinted-alteration-of-its-master-plan-hinted-by.html | New Meadows Plan Hinted | True | By Ania Savage Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/now-its-a-head-to-head-race-primaries.html | The Nation | True | R. W. Apple Jr. | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/what-price-cynicism.html | What Price Cynicism? | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/hunters-alumni-pause-to-remember.html | Hunter's Alumni Pause to Remember | True | By Robert Mcg. Thomas Jr. | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/big-wheels.html | Letters: | True | Burton D. Hunter | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/theres-a-good-excuse-for-festivity-when-its-derby-time-in.html | There's a Good Excuse for Festivity When It's Derby Time in Louisville | True | By George Vecsey Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/special-passport-stirs-new-dispute-it-is-watered-down-by-long-us.html | SPECIAL PASSPORT STIRS NEW DISPUTE | True | By Benjamin Welles Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/of-pensions-and-incentive.html | Letters to the Editor | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/why-the-passport-office-asks-those-impertinent-questions.html | Letters: | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/dylan-reluctant-hero-of-the-pop-generation.html | Music | True | By Craig McGregor | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/article-1-no-title.html | Article 1 â€³â€³â€³â€³ No Title | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/waste-recycling-effort-found-to-lag-program-to-recycle-waste.html | Waste Recycling Effort Found to Lag | True | By Robert A. Wright Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/editorial-cartoon-1-no-title.html | The World | True | SPECIAL TO THE NEW YORK TIMES | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/copper-strike-ends-at-chilean-mine.html | World News Briefs | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/ocean-county-just-grows-grows-grows-grows-and-grows.html | Ocean County Just Grows, Grows, Grows, Grows and Grows | True | By Edward C. Burks | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/tarkenton-to-get-tv-exposure.html | About Pro Football | True | William N. Wallace. | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/roger-nevard-to-wed-miss-inglis-miss-henning.html | Roger Nevard to Wed Miss Inglis Miss Henning | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/detergent-study-bars-use-of-nta-serious-questions-remain-on.html | DETERGENT STUDY BARS USE OF NTA | True | By Richard D. Lyons Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/south-vietnamese-said-to-blame-us-for-reverses.html | South Vietnamese Said to Blame U.S. for Reverses | True | By Henry Kamm Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/5-die-in-german-auto-crash.html | 5 Die in German Auto Crash | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/the-clay-grew-tall-by-eamonn-mcgrath-245-pp-new-york-herder-herder.html | New & Novel | True | By Martin Levin | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/the-american-heritage-school-dictionary-peter-davies-editorinchief.html | The American Heritage School Dictionary | True | By D. Keith Mano | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/patient-british-chief-faces-ulster-coolness.html | Patient British Chief Faces Ulster Coolness | True | BY Bernard Weinraub Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/buffalo-oarsmen-take-race-here-upstate-lightweights-first-in.html | BUFFALO OARSMEN TAKE RACE HERE | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/mary-poppins-as-a-zen-monk-mary-poppins.html | Mary Poppins as a Zen Monk | True | By Feenie Ziner | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/cw-post-wins-title-in-track-williams-sets-records-in-long-and.html | C.W. POST WINS TITLE IN TRACK | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/waiting-for-the-bombs.html | WASHINGTON | True | By James Reston | 2000-02-03 | RE0000817442 | B00000753737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/oklahoma-voting-led-by-mgovern-precinct-returns-hint-he-may-control.html | OKLAHOMA VOTING LED BY M'GOVERN | True | By Christopher Lydon Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/state-will-begin-catskill-survey-panel-to-review-problems-in.html | STATE WILL BEGIN CATSKILL SURVEY | True | By Harold Faber Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/childrens-books-what-do-yas-read.html | Childrens Books | True | By Webster Schott | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/mit-crew-victor-in-cochrane-cup-engineer-heavyweights-beat.html | M.I.T. CREW VICTOR IN COCHRANE CUP | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/overtime-provision-cleared.html | Overtime Provision Cleared | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/lead-paint-curb-backed.html | Lead Paint Curb Backed | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/laura-lieberson-wed.html | Laura Lieberson Wed | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/books-for-fun-and-their-very-own-books-for-fun.html | Books for Fun and Their Very Own | True | By Marylin Bender | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/the-strong-wills-and-sweet-tooths-of-lubeck-a-city-of-strong-wills.html | The Strong Wills and Sweet Tooths of Lubeck | True | By L. Bruce van Voorst | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/mini-town-teaches-traffic-safety.html | Mini&#63;Â°Town Teaches Traffic Safety | True | By Edward Hudson Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/back-to-miami-beach.html | Back to Miami Beach | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/orthodox-jews-elated-with-teaneck-synagogue.html | Orthodox. Jews. Elated. With Teaneck Synagogue | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/cubs-check-astros-64.html | Cubs Check Astros, 6&#63;Â°4 | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/250000-church-fund-set-up-to-fight-racism.html | $250,000 Church Fund Set Up to Fight Racism | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/robert-manson-myers.html | Robert Manson Myers | True | By Nash K. Burger | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/nkrumahs-burial-in-ghana-unsure-but-accra-reports-accord-in-guinea.html | NKRUMAH'S BURIAL IN GHANA UNSURE | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/mgovern-and-humphrey-running-even.html | THE 1972 CAMPAIGN | True | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/60-college-heads-urge-withdrawal.html | 60 COLLEGE HEADS URGE WITHDRAWAL | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/inquiry-on-pooling-of-revenue-slated.html | Inquiry on Pooling Of Revenue Slated | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/coast-guard-crew-wins-callow-race.html | COAST GUARD CREW WINS CALLOW RACE | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/the-u-s-power-crisis-has-arrived-oil-coal-gas-hydro-atom-beset-by.html | POINT OF VIEW | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/philadelphia-lawyer-fined.html | Philadelphia Lawyer Fined | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/school-agreement-approved-by-court.html | SCHOOL AGREEMENT APPROVED BY COURT | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/alvin-ailey-gets-better-and-better.html | Dance | True | By Clive Barnes | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/princeton-seeks-new-path-for-educational-training.html | Princeton Seeks New Path for Educational Training | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/chain-halts-sale-of-damaged-cans-waldbaums-takes-action-when-fined.html | CHAIN HALTS SALE OF DAMAGED CANS | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/ny-land-is-dying-by-harry-m-caudill-illustrated-144-pp-new-york-e-p.html | A lawyer's brief as well as an elegy | True | By Frank Graham Jr. | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/baseball-site-picked.html | Baseball Site Picked | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/torture-is-laid-to-rios-military-charges-by-freed-prisoners-are.html | TORTURE IS LAID TO RIO'S MILITARY | True | By Joseph Novitski Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/mcgoverns-campaign.html | Letters to the Editor | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/disney-cuts-back-on-resort-plans-sierra-club-still-expects-to-sue.html | DISNEY CUTS BACK ON RESORT PLANS | True | By Gladwin Hill Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/droll-role-wins-grey-lag-here-pays-3020-for-victory-by-nose-in.html | DROLL ROLE WINS GREY LAG HERE | True | By Michael Strauss | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/lear-levins-have-son.html | Lear Levins Have Son | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/englewoods-actors-home-a-haven-for-old-troupers.html | Englewood's Actors' Home: A Haven for Old Troupers | True | By Bonn Selhorn Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/pritchards-oklahoma-poodle-takes-titles-under-any-trim.html | News of Dogs | True | Walter R. Fletcher | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/-72-is-suttons-turn-to-win-20-in-dodger-staffs-annual-feat.html | â#63;Â°'72 Is Sutton's Turn to Win 20 In Dodger Staff's Annual Feat | True | By Bill Becker Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/bahamas-cruises-set-in-june-october-w-palm-beach-is-starting-spot.html | Bahamas Cruises Set in June, October | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/-a-song-of-sixpence-etc.html | â#63;Â°A Song of Sixpence, etc.â#63;Â° | True | By Jean Gardner | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/shuffleton-divan-elected.html | Shuffleton, Divan Elected | True | | 2000-02-03 | RE0000817442 | B00000753737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/report-from-a-runner.html | Letters to the Editor | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/tennis-title-to-redmen.html | Tennis Title to Redmen | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/who-wrote-what-in-commentary-cont.html | Letters | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/health-department-lists-food-places-cited-for-violations.html | Health Department Lists Food Places Cited for Violations | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/300000-refugees-from-north-jam-into-danang-as-mayor-appeals-to.html | 300,000 Refugees From North Jam Into Danang as Mayor Appeals to Saigon for Help | True | By Joseph B. Treaster Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/golf-entry-sent-by-plane-and-car-here-at-deadline.html | Golf Entry, Sent By Plane and Car, Here at Deadline | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/israeli-premier-ends-rumanian-talks.html | Israeli Premier Ends Rumanian Talks | True | By Peter Grose Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/punch-and-the-magic-fish-a-grimm-brothers-tale-retold-by-emanuele.html | Punch and The Magic Fish | True | By Doris Orgel | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/giants-subdue-phillies-31-as-mcdowell-gains-his-4th-victory-with.html | Giants Subdue Phillies, 3â€šÃ¤‚Ã*1, as McDowell Gains His 4th Victory With 4â€šÃ¤‚Ã*Hitter | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/the-wac-born-in-time-of-crisis-and-still-flourishing.html | The WAC: Born in Time of Crisis and Still Flourishing | True | By Virginia Lee Warren | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/no-one-had-to-walk-more-than-two-days-to-reach-a-polling-place-two.html | No One Had to Walk More Than Two Days To Reach a Polling Place | True | By Robert Trumbull | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/turnout-is-large-in-texas-primary-rain-fails-to-deter-voters.html | THE 1972 CAMPAIGN | True | By Martin Waldron Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/leeds-tops-arsenal-10-in-association-cup-final-100000-at-wembley.html | Leeds Tops Arsenal, 1â€šÃ¤‚Ã*0, in Association Cup Final | True | By Alvin Shuster Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/coaltown-revisited-an-appalachian-notebook-by-bill-peterson.html | Promises, promises, from Lincoln to Johnson | True | By Harry M. Caudill | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/cosmos-in-opener-at-new-li-home-club-plays-st-louis-stars-today-at.html | COSMOS IN OPENER AT NEW L.I. HOME | True | By Alex Yannis | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/deathwatch-by-robb-white-228-pp-new-york-doubleday-co-495.html | Deathwatch | True | By Robert Hood | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/facade-a-perfect-mating-of-poetry-and-music.html | Recordings | True | By Raymond Ericson | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/theater-of-the-absurd-west-germany.html | The World | True | &#8212;David Binder | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/femalechauvinistmousemaker-mousemaker.html | Femalechauvinistmousemaker | True | By Karla Kuskin | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/the-emperors-procession.html | Stamps, | True | By David Lidman | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/peter-rut-h-will-marry-miss-constance-hewitt.html | Peter Ruth Will Marry Miss Constance Hewitt | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/almost-in-a-sunday-sort-of-way.html | Art | True | By James R. Mellow | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/kings-point-to-honor-liebertz-retiring-head-of-athletics.html | Kings Point to Honor Liebertz, Retiring Head of Athletics | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/olympic-canoeists-to-compete-on-course-that-boggles-the-mind.html | Olympic Canoeists to Compete on Course That â€šÃ¤‚Ã"Boggles the Mindâ€šÃ¤‚Ã" | True | By Parton Keese | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/itt-case-figure-handles-fortune-of-cabinet-aide.html | I.T.T. Case Figure Handles Fortune Of Cabinet Aide | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/canada-uncovers-cuban-exile-route.html | World News Briefs | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/pell-challenged-for-senate.html | Pell Challenged for Senate | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/25000-pupils-visit-teen-arts-festival.html | 25,000 PUPILS VISIT TEEN ARTS FESTIVAL | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/working-mothers-studied-in-soviet-more-skilled-found-to-have-more.html | WORKING MOTHERS STUDIED IN SOVIET | True | By Theodore Shabad Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/caddie-confrontation-tour-golfers-say-westchester-classic-is-out-of.html | Caddie Confrontation | True | By Lincoln A. Werden | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/inscriptions.html | Letters: | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/score-it-as-an-error.html | Letters | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/pyrrhic-victory.html | Letters to the Editor | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/news-of-the-camera-world.html | Photography | True | Bernard Gladstone | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/where-theres-no-will-theres-no-way-saigons-crisis.html | The Nation | True | &#8212;Craig R. Whitney | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/violence-breaks-out-at-wallace-rally.html | Violence Breaks Out at Wallace Rally | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/league-of-voters-keeps-ban-on-men-urges-withdrawal-of-us-forces-in.html | LEAGUE OF VOTERS KEEPS BAN ON MEN | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/-backlash.html | Movie Mailbag | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/miss-sherry-pine-bride-of-lawyer-i.html | Miss Sherry Pine Bride of Lawyer | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/6-die-in-heidelberg-mishap.html | 6 Die in Heidelberg Mishap | True | | 2000-02-03 | RE0000817442 | B00000753737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/if-you-go.html | If You Go â€3Â¶ | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/the-plover-and-the-clover-and-dover-the-plover.html | The Plover and the Clover and Dover | True | By Israel Shenker | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/radio-preacher-ousted-by-father-garner-armstrong-replaced.html | RADIO PREACHER OUSTED BY FATHER | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/stress-aggression-and-male-hormones.html | Stress, Aggression and Male Hormones | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/male-chauvinism-in-outer-space.html | Letters | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/china-inside-the-peoples-republic-by-the-committee-of-concerned.html | The Good Word | True | By Stuart R. Schram | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/frog-and-toad-together-by-arnold-lobel-illustrated-by-the-author-64.html | Frog and Toad Together | True | By Ingeborg Boudreau | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/authors-attend-literary-forum-at-high-school-in-new-rochelle.html | Authors Attend Literary Forum At High School in New Rochelle | True | By John T. McQuiston | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/prince-wars-on-prices-prince-wars-on-prices.html | News of the Rialto | True | By Lewis Funke | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/controls-asked-on-births-by-poor-michigan-legislator-urges-larger.html | CONTROLS ASKED ON BIRTHS BY POOR | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/1060-shot-wins-on-foul-in-jersey-new-alibhai-dropped-to-2d-behind.html | $10.60 SHOT WINS ON FOUL IN JERSEY | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/son-to-succeed-father.html | Son to Succeed Father | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/devlin-posts-67-for-206-and-twostroke-lead-in-houston-golf.html | Devlin Posts 67 for 206 and Twoâ€3Â¸â€°Stroke Lead in Houston Golf Tournament | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/jet-hijacked-to-cuba.html | Jet Hijacked to Cuba | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/boys-high-wins-3-relays-buffalo-quartet-defeated.html | Boys High Wins 3 Relays; Buffalo Quartet Defeated | True | By William J. Miller | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/mgovern-called-nebraska-choice-humphrey-admits-he-lags-in-tuesdays.html | M'GOVERN CALLED NEBRASKA CHOICE | True | By Anthony Ripley Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/peppers-sweet-or-spicy.html | Gardens | True | By Ruth Tirrell | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/the-good-women-still-drink-sherry.html | Television | True | By Terry Ann Knopf | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/florida-millionaire-yields-in-charges-of-conspiracy.html | Florida Millionaire Yields In Charges of Conspiracy | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/a-man-whose-like-will-not-be-seen-again.html | A Man Whose Like Will Not Be Seen Again | True | â€"Tom Wicker | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/fulbert-noiljou-exongokeate-ousted-president-of-onetime-french.html | FULBERT YOULOU, EXâ€3Â¸â€°CONGO LEADER | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/dont-worry-micki-can-cope-dont-worry-micki-can-cope-very-well.html | Don't Worry, Micki Can Cope | True | By Guy Flatley | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/in-little-ferry-sokol-means-fitness-in-all-things.html | In Little Ferry, â€3Â¸â€˜Sokolâ€3Â¸â€² Means Fitness in All Things | True | By Penny Schwartz Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/cheering-section-of-mothers-and-aunt-pull-nyu-players-out-of-slump.html | Cheering Section of Mothers and Aunt Pull N.Y. U. Players Out of Slump | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/elephants-kill-3-in-india.html | Elephants Kill 3 in India | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/male-chauvinism-in-the-kings-english.html | Letters | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/victoria-and-christine-fields-of-garden-city-plan-marriages-eclat.html | Victoria and Christine Fields Of Garden City Plan Marriages | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/front-page-2-no-title.html | Front Page 2 â€3Â¸â€˜â€3Â¸â€° No Title | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/mcgill-fears-peril-to-college-freedom-in-jobbias-efforts.html | McGill Fears Peril To College Freedom In Jobâ€3Â¸â€˜â€3Â¸â€°Bias Efforts | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/rangers-are-short-of-defensive-help-in-4th-game-today-doak.html | Rangers Are Short Of Defensive Help In 4th Game Today | True | By Gerald Eskenazi | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/front-page-3-no-title.html | Front Page 3 â€3Â¸â€˜â€3Â¸â€° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/voyageurs-beat-clippers.html | Voyageurs Beat Clippers | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/what-wodehouse-said.html | Letters: | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/-ridiculous.html | Movie Mailbag | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/essex-college-sets-up-links-with-soviet.html | Essex College Sets Up Links With Soviet | True | By Pranay Gupte Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/aaron-clouts-but-cards-win.html | Aaron Clouts but Cards Win | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/-black-and-white-did-they-rate-unfairly.html | Movie Mailbag | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/mitchell-and-his-law-firm-mudge-rose-beneficiary-of-new-business.html | THE WEEK IN FINANCE | True | By Michael C. Jensen | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/quiet-time-of-nesting.html | Quiet: Time of Nesting | True | By Elizabeth McFadden Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/miss-shaw-beats-australian-in-english-final-75-63.html | Miss Shaw Beats Australian In English Final, 7â€3Â¸â€°5, 6â€3Â¸â€˜â€3Â¸â€°3 | True | | 2000-02-03 | RE0000817442 | B00000753737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/prosecutor-role-is-held-too-great-four-lawyers-debate-here-on.html | PROSECUTOR ROLE IS HELD TOO GREAT | True | By David Burnham | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/lieut-michael-mcree-weds-mary-gorman.html | Lieut. Michael McRee Weds Mary Gorman | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/rahway-victor-in-school-track-austin-wins-both-hurdles-in-meet-at.html | RAHWAY VICTOR IN SCHOOL TRACK | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/legal-aid-urged-for-the-middle-class.html | Legal Aid Urged for the Middle Class | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/flexing-muscles-on-a-long-border-russia-and-china.html | The World | True | &#8212;Emily MacFarquhar | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/penthouse-pointers.html | Gardese | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/crisis-of-the-university-press.html | Crisis of the University Press | True | By Robert Reinhold | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/attacks-youth-fares.html | Letters to the Travel Editor | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/jay-baxters-have-son.html | Jay Baxters Have Son | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/nbc-takes-the-lions-share-of-emmys-in-news-categories.html | N.B.C. Takes the Lion's Share Of Emmys in News Categories | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/lightweight-race-to-harvard-crew.html | LIGHTWEIGHT RACE TO HARVARD CREW | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/letter-to-the-editor-7-no-title.html | Letters | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/sadat-arrives-in-tunis.html | Sadat Arrives in Tunis | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/uganda-to-reopen-border.html | Uganda to Reopen Border | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¬â€šÃ„Â¨ No Title | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/canadas-adroit-move-takeover-policy-stirs-anxiety-in-the-us.html | Canada's Adroit Move | True | Edward Cowan | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/pravda-is-60-years-old.html | Pravda Is 60 Years Old | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/robert-morris-maxi-of-the-minimals.html | Robert Morris: Maxi of the Minimals | True | By Peter Schjeldahl | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/exports-of-steel-to-us-to-be-cut-for-three-years-major-mills-in.html | EXPORTS OF STEEL TO U.S. TO BE CUT FOR THREE YEARS | True | By Richard Halloran Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/fire-kills-one-man-hurts-another-here.html | FIRE KILLS ONE MAN, HURTS ANOTHER HERE | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/auto-union-names-aide.html | Auto Union Names Aide | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/crimson-victory-at-760-wins-by-3-lengths-in-sprint.html | Crimson Victory, at $7.60, Wins by 3 Lengths in Sprint | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/goodbye-piccadilly-britain.html | The World | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/jawboning-now-a-prod-instead-of-a-club.html | WASHINGTON REPORT | True | By Philip Shabecoff | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/executives-on-sabbatical-learn-to-direct-onthejob-training.html | Executives on Sabbatical Learn To Direct onâ€šÃ„Â¨theâ€šÃ„Â¨Job Training | True | By Will Lissner | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/the-black-palace-by-matthew-andrews-194-pp-new-york-delacorte-press.html | New & Novel | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/fund-accusation-denied-by-bishop-he-replies-to-finding-by-a-court.html | FUND ACCUSATION DENIED BY BISHOP | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/is-bride-on-li.html | Is Bride on L.I. | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/minneapolis-editor-rises.html | Minneapolis Editor Rises | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/ford-fund-maps-us-energy-study-goal-is-to-guide-nation-in-era-of.html | FORD FUND MAPS U.S. ENERGY STUDY | True | By John Noble Wilford | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/rumania-spain-gain-in-davis-cup-competition-both-win-doubles-to.html | Rumania, Spain Gain in Davis Cup Competition | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/22-labor-leaders-plan-peace-drive-move-to-form-a-new-group-opposed.html | 22 LABOR LEADERS PLAN PEACE DRIVE | True | By Damon Stetson | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/turnout-small-at-loyalty-day-parade.html | Turnout Small at Loyalty bay Parade | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/marriage-announcement-1-no-title-helen-meyer-sets-weddin-sptekoj-to.html | Helen Meyer Sets Wedding | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/how-are-brokerage-houses-doing.html | WALL STREET | True | By Terry Robards | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/gene-hackman-snoop.html | Gene Hackman, Snoop | True | By A. H. Weiler | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/give-that-dumb-bathrobe-to-goodwill.html | Give that dumb bathrobe to Goodwill | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/laura-schoetz-engaged-to-wed-timothy-b.html | Laura Schoetz Engaged to Wed Timothy B. Ely | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/penn-sweeps-lions-95-21.html | Penn Sweeps Lions, 9â€šÃ„Â*5, 2â€šÃ„Â*1 | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/friday-night-fight.html | Friday Night Fight | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/hospital-killing-leads-to-inquiry-mackell-calls-officials-after-a.html | HOSPITAL KILLING LEADS TO INQUIRY | True | | 2000-02-03 | RE0000817442 | B00000753737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/worms-and-weeds-and-other-heroes.html | Worms and Weeds and Other Heroes | True | By E. F. Porter Jr. | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/rutgers-lacrosse-victor.html | Rutgers Lacrosse Victor | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/lockheed-loan.html | Lockheed Loan | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/school-how-to-cope-with-life-for-schizophrenic-children.html | School: How to Cope With Life for Schizophrenic Children | True | By Wolfgang Saxon Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/my-brother-paul-by-richard-l-rubenstein-209-pp-new-york-harper-row.html | My Brother Paul | True | By Walter Arnold | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/parties-at-galleries-had-clear-message-the-back-is-back.html | Parties at Galleries Had Clear Message â€šÃ„Â¶The Back Is Back | True | By Angela Taylor | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/the-goldwater-parallel.html | IN THE NATION | True | By Tom Wicker | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/us-airmen-seem-to-be-reopening-base-in-thailand.html | U.S. Airmen Seem To Be Reopening Base in Thailand | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/is-it-valentines-day-in-may-valentines-day.html | Is It alentine's Day in May? | True | By Vincent CanBY | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/election-test-on-siren-song-of-the-fascists-italy.html | The World | True | &#8212;Paul Hofmann | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/a-better-idea.html | OBSERVER | True | By Russell Baker | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/workers-resist-withholding-cut-find-present-tax-system-helps-them.html | WORKERS RESIST WITHHOLDING CUT | True | By Agis Salpukas Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/ancients-take-the-spotlight.html | Coins | True | By Thomas V. Haney | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/study-says-minorities-are-key-to-election.html | THE 1972 CAMPAIGN | True | By Peter Kihss | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/royals-trounce-orioles-9-to-1-victors-score-seven-times-in-first.html | ROYALS TROUNCE ORIOLES, 9 TO 1 | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/a-dieter-can-survive-and-thrive-in-3star-france.html | A Dieter Can Surviveâ€šÃ„Â¶and Thriveâ€šÃ„Â¶in 3â€šÃ„Â¢Star France | True | By Robert Saffron | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/brown-outrows-syracuse-to-take-holding-cup-race.html | Brown Outrows Syracuse To Take Holding Cup Race | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/a-little-more-action-than-usual.html | Chess | True | By Al Horowitz | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/whose-campaign-slogan.html | Letters to the Editor | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/two-on-death-row-finally-win-plea-retrial-ordered-for-blacks.html | TWO ON DEATH ROW FINALLY WIN PLEA | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/m-k-dahood-fiance-of-rose-mary-liguori.html | M. K. Dahood Fiance of Rose Mary Liguori | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/bias-found-at-u-of-texas.html | Bias Found at U. of Texas | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/from-line-to-backfield.html | In the Mailbox | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/cartheft-suspect-gives-up-in-suffolk.html | CARâ€šÃ„Â¢THEFT SUSPECT GIVES UP IN SUFFOLK | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/if-you-go--91329730.html | If You Go â€šÃ„Â¶ | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/summer-camp-openings-still-available.html | Summer Camp Openings Still Available | True | By Glenn Singer | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/elizabeth-i-is-alive-and-well-and-living-in-agoura-calif.html | Elizabeth I Is Alive and Well and Living in Agoura, Calif. | True | By Cokie and Steven V. Roberts | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/miss-vita-gallo-fiancee-of-gavin-scotti.html | Miss Vita Gallo Fiancee of Gavin Scotti | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/the-cowboy-trade-by-glen-rounds-illustrated-by-the-author-95-pp-new.html | The Cowboy Trade | True | By Dan Cushman | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/walden-triumphs-in-star-class-sail.html | WALDEN TRIUMPHS IN STAR CLASS SAIL | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/macleish-mourns-lost-values.html | MacLeish Mourns Lost Values | True | By Alden Whitman Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/pointers-on-repairing-gutters.html | Home Improvement | True | By Bernard Gladstone | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/jazz-moving-out-of-the-doldrums.html | Jazzâ€šÃ„Â¶Moving Out of the Doldrums? | True | By John S. Wilson | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/cajun-country-in-louisiana-waging-underdog-fight-to-keep-french.html | Cajun Country in Louisiana Waging Underdog Fight to Keep French Alive | True | By Roy Reed Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/algeria-awaits-castro.html | Algeria Awaits Castro | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/a-long-way-from-verona-by-jane-gardam-190-pp-new-york-the-macmillan.html | The rubiness of memoir and no plot | True | By Barbara Bader | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/a-cry-for-his-scalp-scribner.html | Education | True | &#8212;Fred M. Hechinger | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/zanzibar-killing-laid-to-soldier-grudge-may-have-led-to-slaying-of.html | ZANZIBAR KILLING LAID TO SOLDIER | True | By Charles Mohr Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/-pressure-groups.html | Movie Mailbag | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/nancy-k-cash-john-tremaine-wed-in-south.html | Nancy K. Cash, John Tremaine Wed in South | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/end-annual-meetings-yes-or-no.html | LETTERS | True | | 2000-02-03 | RE0000817442 | B00000753737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/-underground-paper-folds.html | â€šÃ„Ã¹Undergroundâ€šÃ„Ã¹ Paper Folds | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/anne-milbanks-bridal.html | Anne Milbank's Bridal | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/letter-to-the-editor-6-no-title.html | LETTERS | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/princeton-moves-to-punish-sitins-88-war-protesters-facing-action-by.html | PRINCETON MOVES TO PUNISH SITâ€šÃ„Ã¹INS | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/malcolm-and-macduff-escape-into-swaziland-malcolm-and-macduff.html | Theater in London | True | By Charles Marowitz | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/miss-burfeindt-213-leads-at-las-vegas.html | MISS BURFEINDT 213 LEADS AT LAS VEGAS | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/-nixonreminding-us-doesnt-amuse-us-richard-nixon.html | â€šÃ„Ã¹Nixonâ€šÃ„Ã¹ â€šÃ„Ã¹Reminding Us Doesn't Amuse Us | True | By Walter Kerr | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/manhattan-beats-ccny-on-flynns-fourhitter-60.html | Manhattan Beats C.C.N.Y. On Flynn's Fourâ€šÃ„Ã¹Hitter, 6â€šÃ„Ã¹0 | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/manhattanville-college-scrapping-traditional-credit-system-will.html | Manhattanville College, Scrapping Traditional Credit System, Will Allow Students to. Keep Records | True | By Linda Greenhouse Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/davis-runs-as-if-theres-a-tomorrow.html | Davis Runs as If There's a Tomorrow | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/the-travelers-world-evvs-for-the-dot-and-you.html | the traveler's world | True | by Paul J. C. Friedlander | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/hijacking-vow-reported.html | Hijacking Vow Reported | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/behavioral-principle-testosterone-rules.html | Behavioral Principle: â€šÃ„Ã¹Testosterone Rulesâ€šÃ„Ã¹ | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/miss-dennehy-isbrideonli.html | Miss Dennehy Is Bride on L.I. | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/sonsky-triumphs-in-javelin-throw-hits-2672-at-quantiao-for-his.html | SONSKY TRIUMPHS IN JAVELIN THROW | True | By Neil Amdur Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/soviet-mediterranean-fleet.html | Soviet Mediterranean Fleet | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/no-le-hace-next-riva-ridge-pays-5-a-record-7million-bet-on-10-races.html | NO LE HACE NEXT | True | By Joe Nichols Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/marriage-announcement-2-no-title.html | Announcements â€šÃ„Ã¹ Â®5000 | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/womens-lib-in-politics-a-conference-topic.html | Women's Lib in Politics, a Conference Topic | True | By Ruth Ann Burns Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/the-malcontents-by-c-p-snow-277-pp-new-york-charles-scribners-sons.html | In the comfortably ruminative Snow manner | True | By Anthony Thwaite | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/at-a-camp-near-saigon-youths-tell-of-captivity.html | At a Camp Near Saigon: Youths Tell of Captivity | True | By Fox Butterfield Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/edward-westons-privy-the-mexican-revolution.html | Art | True | By Hilton Kramer | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/antigua-star-is-winner-of-hunt-meetings-award.html | Antigua Star Is Winner of Hunt Meetings Award | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/report-of-injury-lifts-knick-hopes-doctor-doubts-chamberlain-can.html | REPORT OF INJURY LIFTS DICK HOPES | True | By Leonard Koppett Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/now-the-main-event-greased-wrestling.html | Now the Main Event: Greased Wrestling | True | By Jonathan F. Seeley | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/letter-to-the-editor-1-no-title.html | LETTERS | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/did-they-rate-the-ratings-board-unfairly.html | Movie Mailbag | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/-government-by-dow-jones.html | Letters to the Editor | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/but-viewers-hate-junk-too.html | Television | True | By John J. O'Connor | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/one-way-or-another-the-tourist-army-will-travel-on-its-stomach-to.html | One Way or Another, the Tourist Army Will Travel on Its Stomach To Start, the Menu | True | By Joseph Wechsberg | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/helen-h-scheidecker-is-affianced.html | Helen H. Scheidecker Is Affianced | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/the-grand-illusion.html | The Grand Illusion | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/better-than-laughter-by-chester-aaron-154-pp-new-york-harcourt.html | Better Than Laughter | True | By Sidney Long | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/but-was-it-stravinsky-stravinsky.html | Music | True | By Donal Henahan | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/india-is-alarmed-by-acreage-limit-divorces-and-panicselling.html | INDIA IS ALARMED BY ACREAGE LIMIT | True | By Kasturi Rangan Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/chinese-players-will-visit-australia-and-new-zealand.html | Chinese Players Will Visit Australia and New Zealand | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/who-will-be-the-replacements.html | Photography | True | By A. D. Coleman | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/tourism-is-looking-up.html | Tourism Is Looking Up | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/orphans-of-old-pictured-at-a-city-museum-show.html | Orphans of Old Pictured At a City Museum Show | True | By George Goodman Jr. | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/will-the-godfathers-son-live-to-be-a-godfather-about-al-pacino.html | Movies | True | By Chris Chase | 2000-02-03 | RE0000817442 | B00000753737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/padres-score-62-beat-seaver-for-first-time-ever-colbert-bats-in-4.html | PADRES SCORE, 6â€‹Â²2 | True | By Al Harvin | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/frustrated-artist.html | Letters to the Travel Editor | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/the-bethlehem-star-childrens-newspaper-reports-of-the-life-of-jesus.html | The Bethlehem Star | True | By Nash K. Burger | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/fund-staff-gets-aid-in-child-care-some-fond-employs-given-special.html | FUND STAFF GETS AID IN CHILD CARE | True | By Nancy Hicks | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/building-of-condominium-hinges-on-court-ruling.html | Building of Condominium Hinges on Court Ruling | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/the-big-v-by-william-pelfrey-158-pp-new-york-liveright-395.html | New & Novel | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/-staged-without-care-or-kindness.html | Kerr on â€‹Â'The Crucibleâ€‹Â' and â€‹Â'The Heal Inslector foundâ€‹Â' | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/rev-george-whitmore-.html | REV. GEORGE WHITMORE | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/idahos-hard-rock-miners-they-work-hard-play-hard-and-dont-save-a.html | Idaho's â€‹Â'Hard Rockâ€‹Â' Miners: â€‹Â'They Work Hard, Play Hard and Don't Save a Dime, but They Enjoy Lifeâ€‹Â' | True | By Steven V. Roberts Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/for-60000-little-leaguers-it-is-time-to-play-ball.html | For 60,000 Little Leaguers, It Is Time to Play Ball | True | By Gary Rosenblatt Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/passage-of-federal-water-pollution-bill-this-session-doubted.html | Passage of Federal Water Pollution Bill This Session Doubted | True | By E. W. Kenworthy Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/g-h-bonenberger-weds-miss-dietz.html | G. H. Bonenberger Weds Miss Dietz | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/citys-2d-black-bank-will-open-in-financial-district-in-midjuly.html | City's 2d Black Bank Will Open In Financial District in Midâ€‹July | True | By Gerald Fraser | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/nbicoff-for-mcgovern-but-faces-a-challenge.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/are-they-really-better-off-in-school-dropouts.html | Education | True | â€”Gene I. Maeroff | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/newcombe-gains-final.html | Newcombe Gains Final | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/the-haunted-mountain-by-mollie-hunter-illustrated-by-laszlo-kubiny.i.html | The Haunted Mountain | True | By Robert Nye | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/the-children-of-pride-a-true-story-of-georgia-and-the-civil-war.html | Antebellum and wartime South rendered as never before | True | By Madison Jones | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/mixologist-blends-indy-500-fuels.html | Mixologist Blends Indy 500 Fuels | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/the-door-is-still-open-to-gertrude-steins-summer-salon-the-summer.html | The Door Is Still Open to Gertrude Stein's Summer Salon | True | By James R. Mellow | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/faith-ford-wed-to-p-h-sandstrom.html | Faith Ford Wed to F. H. Sandstrom | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/nigeria-and-togo-plan-economic-link.html | Nigeria and Togo Plan Economic Link | True | By Marvine Howe Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/no-one-knows-what-he-might-do-nixons-options.html | The Nation | True | â€”Max Frankel | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/the-greatest-menace.html | Letters to the Editor | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/students-and-the-war.html | Students and the War | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/letter-to-the-editor-8-no-title.html | Letters. | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/martiros-saryan-is-dead-j-american-painte_____e-was-92j.html | Martiros Saryan Is Dead; American Painter Was 92 | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/bridge-does-your-bidding-reveal-too-much.html | Bridge | True | By Alan Truscott | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/letter-to-the-editor-5-no-title.html | LETTERS | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/soccer-strike-is-called-by-referees-in-chile.html | Soccer Strike Is Called By Referees in Chile | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/36million-in-back-wages-is-paid-to-259000-workers.html | $36â€‹Million in Back Wages Is Paid to 259,000 Workers | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/-around-the-garden.html | AROUND THE | True | By Joan Lee Faust | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/suit-filed-to-block-nixonhughes-book.html | SUIT FILED TO BLOCK â€‹Â'NIXONâ€‹Â'HUGHESâ€‹Â' BOOK | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/letter-to-the-editor-4-no-title.html | LETTERS | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/dividend-curbs-shareholder-enriched-despite-phase-two.html | THE WEEK IN FINANCE | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/tour-of-historic-homes-highlights-montgomery-township-bicentennial.html | Tour of Historic Homes Highlights Montgomery Township Bicentennial | True | By Emma Mai Ewing Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/jacksons-homer-helps-as-win-41-kekich-yields-2run-blow-locker-saves.html | JACKSON'S HOMER HELPS A'S WIN, 4â€‹Â²1 | True | By Gordon S. White Jr. Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/controls-an-overview-from-london.html | Controls: An Overview From London | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/the-word-in-chile-is-tomar-the-word-in-chile-is-tomar.html | The Word in Chile Is Tomar* | True | By Barnard Collier | 2000-02-03 | RE0000817442 | B00000753737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/legislative-notes-school-aid-for-the-handicapped-sought.html | Legislative Notes: School Aid For the Handicapped Sought | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/ickx-wins-132mile-race-in-francorchamps-warmup.html | Ickx Wins 132â€‹â€‹â€‹â€‹Mile Race In Francorchamps Warmâ€‹â€‹â€‹Up | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/king-takes-tennis-title.html | King Takes Tennis Title | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/nancy-king-has-nuptials.html | Nancy King Has Nuptials | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/cleveland-told-to-alter-housing-judge-orders-halt-to-public-units.html | CLEVELAND TOLD TO ALTER HOUSING | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/english-teachers-in-demand-in-china.html | ENGLISH TEACHERS IN DEMAND IN CHINA | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/ominous-trend-ominous-trend.html | Music | True | By Raymond Ericson | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/fha-from-suburb-to-ghetto-subsidy-role-brings-problems-fha-suburb.html | THE WEEK IN FINANCE | True | By H. Erich Heinemann | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/messersmith-stars-as-angels-win-20.html | MESSERSMITH STARS AS ANGELS WIN, 2â€‹â€‹â€‹â€‹0 | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/fred-stauffer-72-of-herald-tribune.html | FRED STAUFFER, 72, OF HERALD TRIBUNE | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/negotiations-on-shanghaivancouver-air-link-opens-this-week.html | Negotiations on Shanghaiâ€‹â€‹â€‹â€‹Vancouver Air Link Open This Week | True | By John Burns The Globe and Mall, Toronto | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/area-mat-stars-to-begin-quest-for-olympic-berths-on-friday.html | Area Mat Stars to Begin Quest For Olympic Berths on Friday | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/red-sutherland-53-a-publicity-writer.html | RED SUTHERLAND, 53, A PUBLICITY WRITER | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/pearce-edwards-gain-northsouth-golf-final.html | Pearce, Edwards Gain Northâ€‹â€‹â€‹â€‹South Golf Final | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/c-w-post-nine-wins-92.html | C. W. Post Nine Wins, 9â€‹â€‹â€‹â€‹2. | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/either-way-theyre-wrong-antitrust.html | The Nation | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/in-japan-a-yen-for-the-yen-is-no-secret-top-incomes-draw-fire-over.html | In Japan, a Yen for the Yen Is No Secret | True | By John M. Lee | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/italy-charges-that-west-germany-snubs-her-and-other-common-market.html | Italy Charges That West Germany Snubs Her and Other Common Market Nations in Importing Workers | True | By Clyde H. Farnsworth Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/picture-books.html | Picture Books | True | By Shirley Williams | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/bonneys-place-by-leon-hale-264-pp-new-york-doubleday-co-595.html | New & Novel | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/uaw-to-train-2220.html | U.A.W. to Train 2,220 | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/editorial-cartoon-2-no-title.html | OBSERVER | True | SPECIAL TO THE NEW YORK TIMES | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/-fear-and-shame-turned-to-rage.html | The Nation | True | &#8212;Sydney H. Schanberg | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/a-switch-in-time-gop-convention.html | The Nation | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/quintuplets-born-in-england.html | Quintuplets Born in England | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/churches-urged-to-be-activists-parley-asks-reform-role-on-perils-to.html | CHURCHES URGED TO BE ACTIVISTS | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/italians-guarding-voting-stations.html | World News Briefs | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/tuesdays-dark-at-delaware.html | Tuesdays Dark at Delaware | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/china-links-pay-to-productivity-drops-wageequality-policy-to-spur.html | CHINA LINKS PAY TO PRODUCTIVITY | True | By Tillman Durdin Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/the-making-of-the-candidate-the-making-of-the-candidate.html | The Making Of the Candidate | True | By Victor S. Navasky | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/standing-up-for-the-people-the-life-and-work-of-estes-kefauver-by.html | Standing Up for the People | True | By Fred J. Cook | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/lacrosse-title-to-n-y-tech.html | Lacrosse Title to N. Y. Tech | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/us-olympians-to-hold-dinner-here-on-may-17.html | U.S. Olympians to Hold Dinner Here on May 17 | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/if-you-go--91329715.html | If You Go â€‹â€‹â€‹â€‹¶ | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/a-rare-bloom.html | Letters: | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/head-of-legislative-index-she-keeps-tabs-on-bills.html | Head of Legislative Index: She Keeps Tabs on Bills | True | By Muriel Freeman Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/famy-wurlitzer-dead-at-88-i-headed-organ-manufacturers.html | Famy Wurlitzer Dead at 88; Headed Organ Manufacturers | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/undefeated-harvard-oarsmen-capture-adams-cup-as-penns-new-shell.html | Undefeated Harvard Oarsmen Capture Adams Cup as Penn's New Shell Sinks | True | By William N. Wallace Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/nuns-sisters-have-come-a-long-way.html | Religion | True | &#8212;John Deedy | 2000-02-03 | RE0000817442 | B00000753737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/cheating-in-stock-car-racing-is-a-way-to-stay-competitive.html | Cheating In Stock Car Racing Is a Way to â€šÃ„Ã²Stay Competitiveâ€šÃ„Ã¹ | True | By John S. Radosta Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/the-american-colony.html | Letters: | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/crises-of-the-republic-lying-in-politics-civil-disobedience-on.html | All the panaceas have been subjected to the subversion of her thought | True | By Philip Green | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/koreans-and-us-to-build-grainstorage-bins-at-port.html | Koreans and U.S. to Build Grainâ€šÃ„Ã²Storage Bins at Port | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/letter-to-the-editor-2-no-title.html | LETTERS | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/what-looks-like-an-egg-and-is-an-egg-books-by-idries-shah-the-sufis.html | What Looks Like an Egg and Is an Egg? | True | By Doris Lessing | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/-he-will-always-be-a-champion-says-happy-stableband-derby-winner.html | â€šÃ„Ã²He Will Always Be a Championâ€šÃ„Ã¹ Says Happy Stableband | True | By George Vecsey Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/the-suicides-home-companion-the-good-word.html | The Good Word | True | By Wilfrid Sheed | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/about-holding-tanks.html | In the Mailbox | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/womens-lib-affects-fashion-decisions.html | WORLD OF SEVENTH AVE. | True | By Isadore Barmash | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/madison-the-city-of-roses-is-a-storybook-suburb.html | SHOP TALK | True | By June Blum Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/frank-coonbsrook-l-woa-missmary-gillian-reighley.html | Frank Crouch Brooks Jr. Weds Miss Mary Gillian Reighley | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/why-rocky-stayed-away-attica.html | The Nation | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/alan-mark-to-wed-lean-rosen-aug-19.html | Alan Mark to Wed Jean Rosen Aug.19 | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/columbia-gains-net-title-tic.html | Columbia Gains Net Title Tie | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/hijacker-with-303000-jumps-in-central-america-hijacker-escapes.html | Hijacker, With $303,000, Jumps in Central America | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/sourball-is-victor.html | Sourball Is Victor | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/rent-curb-held-hurdle-to-housing.html | Rent Curb Held Hurdle To Housing | True | By Joseph F. Sullivan Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/shooting-victim-wins-suit.html | Shooting Victim Wins Suit | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/its-women-riders-only-and-501-shot-triumphs.html | It's Women Riders Only, And 50â€šÃ„Ã¹1 Shot Triumphs | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/jesuits-return-land-with-addition-to-kansas-tribe.html | Jesuits Return Land, With Addition, to Kansas Tribe | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/hang-on-folks.html | Letters to the Travel Editor | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/wajima-and-tiberia-predict-knockout-victories-tonight.html | Wajima and Tiberia Predict Knockout Victories Tonight | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/original-stanley-cup-has-a-25000-twin.html | Original Stanley Cup Has a $25,000 Twin | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/sex-of-one-and-half-a-dozen-of-another.html | Sex of One and Half a Dozen of Another | True | By Paul Showers | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/wallace-rebuts-critics-on-racism-in-maryland-he-says-views-are.html | WALLACE REBUTS CRITICS ON RACISM | True | By James T. Wooten Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/largest-lake-ship-begins-hauling-ore.html | Largest Lake Ship Begins Hauling Ore | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/cubans-arrive-in-hanoi-to-assist-war-effort.html | Cubans Arrive In Hanoi To Assist War Effort | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/selected-poems-by-pablo-neruda-edited-by-nathaniel-tarn-translated.html | Two Latin American poets and an antipoet | True | By Alexander Coleman | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/a-veto-by-rome-bans-bird-hunting-in-spring.html | A Veto by Rome Bans Bird Hunting in Spring | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/stripped-to-essentials.html | Stripped to essentials | True | By Norma Skurka | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/northeastern-crew-beats-two-new-england-rivals.html | Northeastern Crew Beats Two New England Rivals | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/tarangioli-net-victor.html | Tarangioli Net Victor | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/agency-says-auto-recalls-in-1971-reached-88-million.html | Agency Says Auto Recalls In 1971 Reached 8.8 Million | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/economic-flexibility-in-poland.html | Economic Flexibility in Poland | True | By Thaddeus Kopinski | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/when-escoffier-fried-chicken-.html | When Escoffier fried chicken â€šÃ„Ã¶ | True | By Raymond A. Sokolov | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/-profwillm-whysn-da-i-mathematician-at-chapel-hillj.html | Prof. William Whyburn Dead; Mathematician at Chapel Hill | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/coney-is-aquarium-finds-moving-ethel-is-a-whale-of-a-job.html | Coney Is. Aquarium Finds Moving Ethel Is a Whale of a Job | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/-and-this-is-the-house-that-grandma-built.html | â€šÃ„Ã¶And This Is the House That Grandma Built | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/6-nominated-for-president-at-college-mock-convention.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817442 | B00000753737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/derby-otb-24million-bet-winner-returns-680-here.html | DerbOTB:$2.4â€šÃ„Â"MillionBet; Winner Returns $6.80 Here | True | By Steve Cady | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/nixon-seeks-more-for-pupil-meals-he-acts-on-breakfast-and-summer.html | NIXON SEEKS MORE FOR PUPIL MEALS | True | By Robert B. Semple Jr. Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/dodge-open-to-begin-in-jersey-may-16.html | DODGE OPEN TO BEGIN IN JERSEY MAY 16 | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/fire-base-42-the-morning-after-at-the-morning-after-a-visit-the-morning.html | Fire Base 42 the Morning After | True | By Malcolm W. Browne Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/follmer-takes-transam-race-wins-at-lime-rock-by-two-laps-sharp-25.html | FOLLMER TAKES TRANSâ€šÃ„Â'AM RACE | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/17400-see-ucla-beat-usc-in-track.html | 17,400 See U.C.L.A. Beat U.S.C. in Track | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/when-its-a-dogs-life-humane-society-cares.html | When It's a Dog's Life, Humane Society Cares | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/here-are-some-routes-for-getting-into-politics.html | Here Are Some Routes For Getting Into Politics | True | By James F. Lynch Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/ft-monmouth-signal-unit-may-move.html | Ft. Monmouth Signal Unit May Move | True | By Thomas Michaiski Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/leash-of-sorts-for-a-giant-neighbor-canada.html | The World | True | &#82212;Jay Walz | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/womens-lib-for-boys-and-girls-women.html | Women's Lib for Boys and Girls | True | By Eleanor Dienstag | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/travel-notes-bugs-bunny-in-zagreb-artcuisine-tours-index-to-england.html | Travel Notes: Bugs Bunny in Zagreb, Artâ€šÃ„Â'Cuisine Tours, Index to England | True | &#82212;Stanley Carr | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/r-g-hazard-marries-eleanor-annelanahan.html | R. G. Hazard Marries Eleanor Anne Lanahan | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/irish-wolfhound-is-selected-best-broughshane-of-eagle-tops-among-a.html | IRISH WOLFHOUND IS SELECTED BEST | True | By Walter R. Fletcher Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/birds-flock-to-his-yard-and-view-is-just-grand.html | Birds Flock to His Yard And View Is Just Grand | True | By Elizabeth McFadden Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/paper-industry-pollutioncontrol-target-debate-on-economic-impact.html | U.S. BUSINESS ROUNDUP | True | Douglas W. Cray | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/price-panel-warns-400-on-profit-reports.html | Price Panel Warns 400 on Profit Reports | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/a-little-bit-about-a-lot-of-black-folks.html | A Little Bit About a Lot of Black Folks | True | By Fred and Lucille Clifton | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/letter-to-the-editor-9-no-title.html | Letters. | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/an-american-writers-son-shot-to-death-in-pakistan.html | An American Writer's Son Shot to Death in Pakistan | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/mgill-vows-to-act-on-lewisohn-sitins.html | M'GILL VOWS TO ACT ON LEWISOHN SITâ€šÃ„Â'INS | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/corrupt-police-the-next-board-meeting-may-be-in-jail.html | Crime | True | &#82212;David Burnham | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/north-reports-raid-50-miles-from-hanoi.html | NORTH REPORTS RAID 50 MILES FROM HANOI | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/sea-lamprey-war-boon-for-fishing-us-and-canada-widening.html | SEA LAMPREY WAR BOON FOR FISHING | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/elizabeth-rudolph-wed-.html | Elizabeth Rudolph Wed | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/marie-claudel-m-a-student-plans-nuptials.html | Marie Claudel, M. A. Student, Plans Nuptials | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/247-losing-their-jobs-with-picatinny-arsenal.html | 247 Losing Their Jobs With Picatinny Arsenal | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/ballet-macmillan-anastasia-at-met-choreography-broken-into-three.html | Ballet: MacMillan â€šÃ„Â'Anastasiaâ€šÃ„Â' at Met | True | By Clive Barnes | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/while-massacring-the-mother-tongue-legislature.html | New York | True | &#82212;William E. Farrell | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/james-a-farley-3d-marries-miss-joan-breiterman.html | James A. Farley 3d Marries Miss Joan Breiterman | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/dubassoff-takes-pimlico-stakes-defeats-lucky-bidder-by-4-lengths-in.html | DUBASSOFF TAKES PIMLICO STAKES | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/irish-tourism-is-innocent-victim-of-the-ulster-violence-tourism-is.html | Irish Tourism Is Innocent Victim of the Ulster Violence | True | By Linda Pembrook | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/wood-field-and-stream-conservationists-attack.html | Wood, Field and Stream: Conservationists Attack | True | By Nelson Bryant | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/the-specialness-of-growing-up-in-washington-dc-growing-up-in.html | The Specialness Of Growing Up In Washington, D.C. | True | By Caryl Rivers | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/rogers-arrives-in-bonn-to-start-threeday-visit.html | Rogers Arrives in Bonn To Start Threeâ€šÃ„Â'Day Visit | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/riva-ridge-and-turcotte-right-horse-right-man-riva-ridge-and.html | Riva Ridge and Turcotte: Right Horse, Right Man | True | By Red Smith Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/h-g-buning-weds-joanne-h-sawers.html | H. G. Buning Weds Joanne H. Sawers | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/the-odowds-of-new-york-brush-up-on-their-irish-history-the-history.html | The O'Dowds of New York Brush Up on Their Irish History | True | BY Gene Gleason | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/said-mr-cooper-to-his-wife-you-know-i-could-write-something-better.html | Said Mr. Cooper to His Wife: â€šÃ„Â'You Know, I Could Write Something Better Than Thatâ€šÃ„Â' | True | By Anthony Burgess | 2000-02-03 | RE0000817442 | B00000753737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/mayor-endorses-charter-revision-bill-passed-by-legislature-is.html | MAYOR ENDORSES CHARTER REVISION | True | By Emanuel Perlmutter | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/jersey-bikeriders-rely-on-central-park-jersey-bikeowners-rely-on.html | Jersey Bikeâ€‹Riders Rely on Central Park | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/new-works-given-in-fiveconcerts-cleveland-musicians-make-an.html | NEW WORKS GIVEN IN FIVE CONCERTS | True | By Allen Hughes | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/appeals-judge-to-resign.html | Appeals Judge to Resign | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/sellers-vs-consumers-council-of-bbbs-spurring-local-units.html | MADISON AVE. | True | By Philip H. Dougherty | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/mafia-how-a-wheelman-turned-canary.html | Crime | True | â€”Eric Pace | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/music-jazz-spots-in-chester.html | JOHN S. WILSON'S Music | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/costly-homes-in-bergen-drawing-young-buyers.html | Costly Homes in Bergen Drawing Young Buyers | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/a-former-polish-official-loses-veterans-union-post.html | A Former Polish Official Loses Veterans' Union Post | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/indians-trounce-white-sox-by-120-as-perry-scatters-three-hits.html | Indians Trounce White Sox by 12â€‹â€‹0 as Perry Scatters Three Hits | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/h-bustos-domecq-on-gastronomy-gastronomy.html | The Guest Word | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/twins-beat-red-sox-32.html | Twins Beat Red Sox, 3â€‹â€‹2 | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/if-you-go--91329743.html | If You Go â€‹â€¶ | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/birth-notice-1-no-title.html | Announcements â€‹â€‹5000 | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/hartford-region-gets-growth-plan-it-envisions-new-town-and-wide.html | HARTFORD REGION GETS GROWTH PLAN | True | By Jack Rosenthal Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/bergen-hunt-for-maestro-is-nice-work.html | Bergen Hunt For Maestro Is Nice Work | True | By Phil Burke Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/temple-crew-takes-cup-for-third-consecutive-year.html | Temple Crew Takes Cup For Third Consecutive Year | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/oil-company-sued-on-charge-of-bias-coast-man-lays-job-denial-to-his.html | OIL COMPANY SUED ON CHARGE OF BIAS | True | By Wallace Turner Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/altman-clouts-tokyo-homer.html | Altman Clouts Tokyo Homer | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/new-winds-on-west-bank-israel.html | The World | True | â€”Moshe Brilliant | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/repailler-first-in-trial.html | Repailler First in Trial | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/new-british-industrial-court-stirs-labourunion-dissension.html | New British Industrial Court Stirs Laborâ€‹â€‹Union Dissension | True | By Michael Stern Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/new-museum-in-delaware-stresses-ecology-of-birds-and-sea-life.html | New Museum in Delaware Stresses Ecology of Birds and Sea Life | True | By Donald Janson Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/hudson-county-reform-may-be-on-the-way-political-reform-era.html | Hudson County Reform May Be on the Way | True | By Fred Ferretti Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/illegal-hormone-residues-in-cattle-found-up-sharply.html | Illegal Hormone Residues In Cattle Found Up Sharply | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/new-li-school-trustee-18-is-eager.html | New L.I. School Trustee, 18, Is Eager | True | By Roy R. Silver Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/surge-in-group-air-travel-is-expected-if-new-trans-atlantic-rules.html | Surge in Group Air Travel Is Expected If New Trans Atlantic Rules Are Voted | True | By Robert Lindsey | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/gather-round-the-old-strombergcarlson.html | Television | True | By Bill Majeski | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/a-scientist-is-reborn.html | SPOTLIGHT | True | By William D. Smith | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/letter-to-the-editor-3-no-title.html | LETTERS | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/mrs-barry-10and8-victor-for-womens-golf-tourney.html | Mrs. Barry 10â€‹â€‹and8â€‹â€‹8 Victor For Women's Golf Tourney | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/english-learned-in-a-coffeehouse-nyu-finds-that-small-talk-aids.html | ENGLISH LEARNED IN A COFFEEHOUSE | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/earthquakes-a-way-to-forecast-disaster.html | Science | True | â€”Walter Sullivan | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/the-education-of-a-predator-dave-anderson.html | Sports of The Times | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/penn-state-takes-lead-in-east-golf.html | PENN STATE TAKES LEAD IN EAST GOLF | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/rutgers-oarsmen-defeat-columbia-triumph-by-five-lengths-in-tuneup.html | RUTGERS OARSMEN DEFEAT COLUMBIA | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/letter-to-the-editor-10-no-title.html | Letters to the Travel Editor | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/anne-waldron-w-d-n-eumann-plan-marriage.html | Anne Waldron, W. D. Neumann Plan Marriage | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/big-navy-project-stirs-wisconsin-antenna-proposal-believed-dead-is.html | BIG NAVY PROJECT STIRS WISCONSIN | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/columbia-medical-alumni-honor-3-for-leadership.html | Columbia Medical Alumni Honor 3 for Leadership | True | | 2000-02-03 | RE0000817442 | B00000753737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/bilingual-studies-termed-lagging-conditions-said-to-handicap-citys.html | BILINGUAL STUDIES TERMED LAGGING | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/sharman-quiet-dictator-put-laker-house-in-order.html | Sharman, Quiet â€šÃ„Ã¬Dictatorâ€šÃ„Ã¬ Put Laker House in Order | True | By Sam Goldaper | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/beames-admirers-are-legion-but-his-expense-nitpicking-annoys-many.html | Beame's Admirers Are Legion but, His Expense â€šÃ„Ã¬Nitpickingâ€šÃ„Ã¬ Annoys Many at City Hall | True | By David K. Shipler | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/cornell-defeats-princeton-yale-retains-carnegie-cup-with-deck.html | CORNELL DEFEATS PRINCETON, YALE | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/navys-lightweight-crew-captures-callow-trophy.html | Navy's Lightweight Crew Captures Callow Trophy | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/womens-friend-in-the-assembly.html | Women's Friend In the Assembly | True | By Nancy Bradsher Special to The New York Times | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/200-in-first-legal-march.html | 200 in First Legal March | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/rumsfeld-sheds-a-tier-price-controls.html | The Nation | True | &#8212;Philip Shabecoff | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/varied-fare-sets-bronx-week-tone-events-include-immunization-and.html | VARIED FARE SETS BRONX WEEK TONE | True | BY Murray Schumach | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/learning-at-the-oven-of-a-french-master-amateur-cooks-learning-at.html | Learning at the Oven of a French Master | True | By Arthur Eperon | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/mundine-to-fight-moyer-at-sydney-on-may-29.html | Mundine to Fight Moyer At Sydney on May 29 | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/grenade-kills-14-in-thailand.html | Grenade Kills 14 in Thailand | True | | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-07 | 1972-05-07 | https://www.nytimes.com/1972/05/07/archives/the-heavy-shadow-of-a-murder-umw.html | The Nation | True | &#8212;Ben A. Franklin | 2000-02-03 | RE0000817442 | B00000753737 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/marjorie-gengler-upset.html | Marjorie Gengler Upset | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/sisters-of-charity-ways-change-with-habits-sisters-of-charity-ways.html | Sisters of Charity: Ways Change With Habits | True | By Edward B. Fiske | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/us-rushes-to-build-antimig-missile-it-would-hit-highflying-version.html | U.S. Rushes to Build Antiâ€šÃ„Ã¬MIG Missile | True | By William Beecher; Special to The New York Times | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/screen-fiction-of-a-sortresnaiss-je-taime-opens-at-new-yorker.html | Screen: Fiction of a Sort:Resnais's 'Je T'Aime' Opens at New Yorker | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/publisher-denies-violation.html | Publisher Denies Violation | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/ulster-boy-7-said-to-burn-soldier-with-an-acid-bomb.html | Ulster Boy, 7, Said to Burn Soldier With an Acid Bomb | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/mets-win-in-10th-on-ages-homer-overcome-60-padre-lead-for-86.html | METS WIN IN 10TH ON AGEE'S HOMER | True | By Al Harvin | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¬â€šÃ„Ã¬ No Title | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/rev-gary-davis-76-blind-gospel-singer.html | REV. GARY DAVIS, 76, BLIND GOSPEL SINGER | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/samarah-bellardo-blends-piano-works.html | SAMARAH BELLARDO BLENDS PIANO WORKS | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/city-is-moving-to-pay-for-more-items-by-borrowing.html | City Is Moving to Pay for More Items by Borrowing | True | By Peter Kihss | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/dacca-criticized-on-refugee-care-supplies-at-danger-point-red-cross.html | DACCA CRITICIZED ON REFUGEE CARE | True | By Robert Trumbull; Special to The New York Times | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/lending-pace-brisk-for-latinaid-bank.html | Lending Pace Brisk For Latinâ€šÃ„Ã¬Aid Bank | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/alvin-goldstein-sr-pulitzer-reporter.html | ALVIN GOLDSTEIN SR., PULITZER REPORTER | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/tv-return-to-the-bombs-beginnings-new-channel-13-series-to-focus-on.html | TV: Return to the Bomb's Beginnings | True | By John J. O'Connor | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/guzzinati-of-italy-top-harness-driver.html | GUZZINATI OF ITALY TOP HARNESS DRIVER | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/susan-loel-richardson-married-to-robert-m-vare-a-reporter.html | Susan Loel Richardson Married To Robert M. Vare, a Reporter | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/case-for-court-reform.html | Case for Court Reform | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/ceasefire-said-to-hold.html | Ceaseâ€šÃ„Ã¬Fire Said to Hold | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/tanker-and-fruit-ship-afire-after-colliding-off-thailand.html | Tanker and Fruit Ship Afire After Colliding Off Thailand | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/interfaith-gain-is-noted-by-jews-committee-cites-improving.html | INTERFAITH GAIN IS NOTED BY JEWS | True | By George Dugan | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/student-missing-in-river.html | Student Missing in River | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/humphrey-leading-in-minnesota-votes.html | HUMPHREY LEADING IN MINNESOTA VOTES | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/cadillac-at-derby.html | Advertising | True | By Philip H. Dougherty | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/kostaneckis-boat-wins-on-perfect-score-5-for-5.html | Kostanecki's Boat Wins On Perfect Score, 5 for 5 | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/after-four-years-.html | After Four Yearsâ€šÃ„Ã¶ | True | By Rob Buford | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/south-korean-boxer-wins.html | South Korean Boxer Wins | True | | 2000-02-03 | RE0000817433 | B00000750304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/3d-quintuplet-dies-in-england.html | 3d Quintuplet Dies in England | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/lakers-beat-knicks-114100-win-crown.html | Lakers Beat Knicks, 114â€3â€¦â€100, Win Crown | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/mrs-wachsman-wed-to-stanley-r-jacobs.html | Mrs. Wachsman Wed To Stanley R. Jacobs | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/study-here-suggests-police-rookies-with-poor-ratings-should-be.html | Study Here Suggests Police Rookies With Poor Ratings Should Be Dismissed | True | By David Burnham | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/dissident-miners-ask-curb-on-boyle-want-financial-montorship-as.html | DISSIDENT MINERS ASK CURB ON BOYLE | True | By Ben A. Franklin; Special to The New York Times | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/ballet-robbinss-latest-watermill-villella-cast-as-a-man-evaluating.html | Ballet: Robbins's Latest, â€3â€¦â€"Watermillâ€3â€¦â€' | True | By Clive Barnes | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/burundi-refugees-report-massacre.html | BURUNDI REFUGEES REPORT MASSACRE | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/genesco-faces-power-and-policy-battle-a-special-board-meeting-is.html | Genesco Faces Power and Policy Battle | True | By Isadore Barmash | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/groucho-stars-in-a-night-at-the-carnegie.html | Groucho Stars in a Night at the Carnegie | True | By Mel Gussow | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/corporal-punishment-ban-in-schools-sought.html | Corporal Punishment Ban in Schools Sought | True | By Gene I. Maeroff | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/help-for-millions.html | Help for Millions | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/3-firemen-killed-in-newark-blaze-2-captains-among-victims-as-3.html | 3 FIREMEN KILLED IN NEWARK BLAZE | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/study-sees-benefit-plans-as-10-of-gnp-in-1973.html | Study Sees Benefit Plans As 10% of G.N.P. in 1973 | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/city-ballet-radiates-charm-as-it-dances-balanchine-waltz.html | City Ballet Radiates Charm as It Dances Balanchine â€3â€¦â€"Waltzâ€3â€¦â€' | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/roundup-carlton-wins-5th.html | Roundup: Carlton Wins 5th | True | By Sam Goldaper | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/hammer-and-bruchi-triumph.html | Hammer and Bruchi Triumph | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/50000-attend-dog-show-lhasa-apso-trenton-best-lhasa-apso-gets-best.html | 50,000 Attend Dog Show; Lhasa Apso Trenton Best | True | By Walter R. Fletcher; Special to The New York Times | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/walt-rostows-flawed-idea.html | Letters to the Editor | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/conferees-strive-to-settle-education-bill-differences.html | Conferees Strive to Settle Education Bill Differences | True | By David E. Rosenbaum; Special to The New York Times | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/pawel-checinski-pianist-makes-american-debut.html | Pawel Checinski, Pianist, Makes American Debut | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/sonsky-with-help-of-nyac-eyes-berth-on-olympic-team.html | Sonsky, With Help of N.Y.A.C., Eyes Berth on Olympic Team | True | By Neil Amdur; Special to The New York Times | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/woman-dies-in-fire.html | Woman Dies In Fire | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/mrs-lloyd-weill.html | MRS. LLOYD WEILL | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/navy-spending-on-how-to-get-it-bad.html | Letters to the Editor | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/offduty-transit-policeman-killed-at-party-in-bronx.html | Offâ€3â€¦â€'Duty Transit Policeman Killed at Party in Bronx | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/idle-buses-in-jersey-will-start-running-tomorrow.html | Idle Buses in Jersey Will Start Running Tomorrow | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/heirs-of-reuther-and-wife-sue-for-6million-in-crash.html | Heirs of Reuther and Wife Sue for $6â€3â€¦â€"Million in Crash | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/rain-delays-final-round-at-houston-until-today.html | Rain Delays Final Round At Houston Until Today | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/giap-sees-victory-in-war-of-nixon-general-marks-anniversary-of.html | GIAP SEES VICTORY IN â€3â€¦â€"WAR OF NIXONâ€3â€¦â€' | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/truman-will-be-88-today.html | Truman Will Be 88 Today | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/catholics-meet-old-foe-in-debate-hear-blanshard-and-other-humanists.html | CATHOLICS MEET OLD FOE IN DEBATE | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/si-cricketers-triumph.html | S.I. Cricketers Triumph | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/unfair-ferry-fare.html | Letters to the Editor | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/number-of-delegates-for-democrats-listed.html | Number Of Delegates For Democrats Listed | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/jacob-blaufarb-78-furrier-executive.html | JACOB BLAUFARB, 78, FURRIER EXECUTIVE | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/susan-peterson-bride-of-r-d-goldstein.html | Susan Peterson Bride of R. D. Goldstein | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/as-the-parties-decline-a-new-political-force-first-of-two-parts.html | As the Parties Decline | True | By Frederick G. Dutton | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/ryan-takes-run-title.html | Ryan Takes Run Title | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/cosmetics-millionaire-free-on-bail-in-conspiracy-case.html | Cosmetics. Millionaire Free On Bail in Conspiracy Case | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/damodaram-sanivayya-dead-head-of-indias-congress-party.html | Damodaram Sanjivayya Dead; Head of India's Congress Party | True | | 2000-02-03 | RE0000817433 | B00000750304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/us-five-wins-tour-final.html | U.S. Five Wins Tour Final | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/personal-finance-trade-commission-takes-stern-role-to-correct.html | Personal Finance | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/plan-is-proposed-on-oil-depletion-nixons-tax-aides-work-out-a-way.html | PLAN IS PROPOSED ON OIL DEPLETION | True | By Eileen Shanahan; Special to The New York Times | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/the-theory-of-evolution-one-womans-view.html | The Theory of Evolution: One Woman's View | True | By Judy Klemesrud | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/new-soviet-curb-on-dissidents-reported-as-nixon-trip-nears.html | New Soviet Curb on Dissidents Reported as Nixon Trip Nears | True | By Hedrick Smith; Special to The New York Times | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/mrs-abraham-mancher.html | MRS. ABRAHAM MANCHER | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/vidal-to-act-in-his-play.html | Vidal to Act in His Play | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/a-happily-discreet-term.html | Letters to the Editor | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/the-proceedings-in-the-un-today-may-8-1972.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/for-village-in-france-adieu-quiet.html | For Village In France: Adieu Quiet | True | By Henry Kamm; Special to The New York Times | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/attack-on-the-uso-is-linked-to-gossip.html | ATTACK ON THE U.S.O. IS LINKED TO âÉÂ¸Â'GOSSIPâÉÂ¸Â' | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/councilman-robert-g-lindsay-of-staten-island-is-dead-at-76.html | Councilman Robert G. Lindsay Of Staten Island Is Dead at 76 | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/americans-benefit-as-france-changes-exchange-controls-france.html | Americans Benefit As France Changes Exchange Controls | True | By Clyde H. Farnsworth; Special to The New York Times | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/500-who-were-at-dachau-mark-liberation-at-camp.html | 500 Who Were at Dachau Mark Liberation at Camp | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/gop-conservatives-back-ashbrook-bid-in-california.html | G.O.P. Conservatives Back Ashbrook Bid in California | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/notes-on-war.html | Notes on War | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/us-pledge-for-thai-units-in-laos-put-at-100million-pledge-to-thais.html | U.S. Pledge for Thai Units In Laos Put at $100âÉÂ¸Â'Million | True | By John W. Finney; Special to The New York Times | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/peace-group-sets-protests-with-gis-at-army-bases.html | Peace Group Sets Protests With G.I.'s at Army Bases | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/newcombe-takes-las-vegas-tennis-beats-drysdale-63-64-despite.html | NEWCOMBE TAKES LAS VEGAS TENNIS | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/singles-seek-better-life-in-the-suburbs-more-single-people-going-to.html | Singles Seek Better Life in the Suburbs | True | By Andrew H. Malcolm; Special to The New York Times | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/sharing-the-job-of-child-care.html | Sharing the Job of Child Care | True | By Virginia Lee Warren | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/sense-of-urgency-secretary-interrupts-tour-and-returns-from-germany.html | SENSE OF URGENCY | True | By Tad Szulc; Special to The New York Times | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/mrs-meir-is-back-from-bucharest-says-rumanians-clarified-position.html | MRS. MEIR IS BACK FROM BUCHAREST | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/son-of-sgt-york-shot-dead.html | Son of Sgt. York Shot Dead | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/abortion-dispute-in-state-accented-by-nixons-letter-both-sides.html | ABORTION DISPUTE IN STATE ACCENTED BY NIXON'S LETTER | True | By Francis X. Clines | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/sanford-future-unclear-after-defeat-in-carolina.html | THE 1972 CAMPAIGN | True | By Linda Charlton; Special to The New York Times | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/faa-to-move-to-close-727s-exit-to-hijackers-airlines-to-get.html | F. A. A. to Move to Close 727's Exit-to-Hijackers | True | By Richard Within | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/families-of-war-prisoners-denounce-nixons-policies.html | Families of War Prisoners Denounce Nixon's Policies | True | By Terence Smith; Special to The New York Times | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/princess-slips-into-spain-for-antifranco-rally.html | Princess Slips Into Spain For AntiâÉÂ¸Â'Franco Rally | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/inmate-is-a-suicide-in-rikers-hospital.html | INMATE IS A SUICIDE IN RIKERS HOSPITAL | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/man-40-slain-on-li.html | Man, 40, Slain on L. I. | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/bank-robbers-foe-loses.html | Bank Robbers' Foe Loses | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/democratic-parley-seats-sought-by-arizona-women.html | THE 1972 CAMPAIGN | True | By Robert A. Wright; Special to The New York Times | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/mrs-frances-herskovits-anthropoegst-an__dd-author.html | Mrs. Frances Herskovits, Anthropologist and Author | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/paris-authority-in-realm-of-drama.html | Arts Abroad | True | By Pierre Schneider; Special to The New York Times | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/journal-drops-niebuhrs-name-widow-alleging-antiisrael-animus.html | JOURNAL DROPS NIEBUHR'S NAME | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/the-citys-vanishing-face.html | Letters to the Editor | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/stokowski-leads-russian-program-perlman-joins-the-american-symphony.html | STOKOWSKI LEADS RUSSIAN PROGRAM | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/this-is-a-horseman.html | Sports of The Times | True | | 2000-02-03 | RE0000817433 | B00000750304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/violin-recital-given-by-matitiahu-braun.html | VIOLIN RECITAL GIVEN BY MATITIAHU BRAUN | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/mr-nixons-intervention.html | Mr. Nixon's Intervention | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/bhutto-bars-trials-in-pakistan-of-bengalis-held-for-sabotage.html | Bhutto Bars Trials in Pakistan Of Bengalis Held for Sabotage | True | By James P. Sterba; Special to The New York Times | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/final-to-olmedo.html | Final to Olmedo | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/a-vote-for-staten-island.html | A Vote for Staten Island | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/illegal-still-in-bronx-has-a-southern-flavor.html | Illegal Still in Bronx Has a Southern Flavor | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/methadone-plan-in-south-hailed-black-market-almost-ended-by-new.html | METHADONE PLAN IN SOUTH HAILED | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/edwards-victor-3-and-1-for-northsouth-golf-title.html | Edwards Victor, 3 and 1, For NorthâÂ..ÂªSouth Golf Title | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/new-zealand-driver-victor-in-us-debut.html | NEW ZEALAND DRIVER VICTOR IN U.S. DEBUT | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/dutch-immigrant-wins-jump-title.html | DUTCH IMMIGRANT WINS JUMP TITLE | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/city-hallestimute-board-contract-fight-escalates.html | City Hall Notes | True | By Edward Ranzal | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/federal-agencies-press-inquiry-on-housing-frauds-in-big-cities.html | Federal Agencies Press Inquiry on Housing Frauds in Big Cities | True | By John Herbers; Special to The New York Times | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/humphrey-puts-his-chances-at-5050.html | THE 1972 CAMPAIGN | True | By R. W. Apple Jr.; Special to The New York Times | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/stamford-crime-fight-enlists-citizens.html | Stamford Crime Fight Enlists Citizens | True | By Jonathan Kandell; Special to The New York Times | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/italy-begins-voting-for-new-parliament.html | Italy Begins Voting for New Parliament | True | By Paul Hofmann; Special to The New York Times | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/critics-rebuffed-on-movie-ratings-valenti-scores-request-for.html | CRITICS REBUFFED ON MOVIE RATINGS | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/bridge-inventor-of-suit-preference-was-prolific-unsung-theorist.html | Bridge: Inventor of Suit Preference Was Prolific, Unsung Theorist | True | By Alan Truscott | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/stumbling-block.html | Stumbling Block | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/four-errors-help-sink-yankees-75-as-sweep-series-wiping-out-a-5run.html | FOUR ERRORS HELP SINK YANKEES, 7âÂ5;ÂªÂª5 | True | By Gordon S. White Jr.; Special to The New York Times | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/super-light-safety.html | Letters to the Editor | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/city-of-light-fast-becoming-city-of-height.html | City of Light Fast Becoming City of Height | True | By John L. Hess; Special to The New York Times | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/quarantining-of-drug-addicts-urged-to-halt-epidemic.html | Quarantining of Drug Addicts Urged to Halt Epidemic | True | By James M. Markham | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/chares-wins-bicycle-race.html | Chares Wins Bicycle Race | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/taiwan-without-tears.html | Taiwan Without Tears | True | By Robert Kleiman | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/decentralization-of-schools-fails-kenneth-clark-says-kenneth-clark.html | Decentralization of Schools Fails, Kenneth Clark Says | True | By Emanuel Perlmutter | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/3-migs-shot-down-aides-in-saigon-said-to-weigh-plans-for-marines.html | 3 MIG'S SHOT DOWN | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/trawlers-rescuing-crew-of-ship-off-newfoundland.html | Trawlers Rescuing Crew Of Ship Off Newfoundland | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/the-crime-of-genocide.html | The Crime of Genocide | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/miss-hodes-bride-of-stephen-fields.html | Miss Hodes Bride Of Stephen Fields | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/penn-state-on-614-total-wins-eastern-golf-title.html | Penn State, on 614 Total, Wins Eastern Golf Title | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/new-usjapan-trade-dispute-looming-huge-surplus-for-tokyo-still-a.html | New U.S.âÂ..ÂªJapan Trade Dispute Looming | True | By John M. Lee; Special to The New York Times | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/young-sets-mark-in-walk.html | Young Sets Mark in Walk | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/danger-of-flash-fire-ruled-out-before-35-died-in-silver-mine.html | Danger of Flash Fire Ruled Out Before 35 Died in Silver Mine | True | By Steven V. Roberts; Special to The New York Times | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/steel-mills-reassured.html | Steel Mills Reassured | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/outlook-is-hazy-for-bond-issues-analysts-study-the-market-after.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/cosmos-tied-in-opener-33-by-stars.html | Cosmos Tied in Opener, 3âÂ3;ÂªÂª3, by Stars | True | By Alex Yannis | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/the-biographical-impulse.html | Books of The Times | True | By Anatole Broyard | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/-c-sommer-weds-ellen-r-kurzberg.html | J. C. Sommer Weds Ellen R. Kurzberg | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/5-us-soldiers-tell-of-jungle-survival.html | 5 U.S. Soldiers Tell of Jungle Survival | True | By Malcolm W. Browne; Special to The New York Times | 2000-02-03 | RE0000817433 | B00000750304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/mrs-thomas-r-cox.html | MRS. THOMAS R. COX | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/4-house-chairmen-win-renomination-in-texas-primary.html | 4 House Chairmen Win Renomination In Texas Primary | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/salan-say-us-aid-lags.html | Salan Say U.S. Aid Lags | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/mcgovern-shuns-radicalism-in-nebraska.html | THE 1972 CAMPAIGN | True | By Warren Weaver Jr.; Special to The New York Times | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/suspect-seized-after-holdup-on-campus-at-stony-brook.html | Suspect Seized After Holdup On Campus at Stony Brook | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/south-vietnamese-kill-13-pows-in-rioting.html | South Vietnamese Kill 13 P.O.W.'s in Rioting | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/college-mock-convention-picks-kennedy-as-nominee.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/the-theater-anna-k-conceived-and-directed-by-eugenie-leontovich.html | The Theater: âÂ¸Â³Anna K.âÂ¸Â´ | True | By Howard Thompson | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/ferrari-clinches-autoracing-honors.html | Ferrari Clinches AutoâÂ¸Â³RacingâÂ¸Â´ Honors | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/for-the-lovers-of-french-wines-an-expensive-future-looms.html | For the Lovers of French Wines, an Expensive Future Looms | True | By Frank J. Prial | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/sealy-golf-taken-by-miss-burfeindt.html | SEALY GOLF TAKEN BY MISS BURFEINDT | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/orr-steals-show-despite-bad-injury-bruin-leader-tires-near-end-not.html | Orr Steals Show Despite Bad Injury | True | By Deane McGowen | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/doyle-dane-wins-4-andy-awards.html | Advertising | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/pressuring-the-pay-board.html | Pressuring the Pay Board | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/federal-outlays-inflation-factor-economist-says-big-growth-in.html | FEDERAL OUTLAYS INFLATION FACTOR | True | By H. Erich Heinemann | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/two-senate-leaders-return-from-china.html | TWO SENATE LEADERS RETURN FROM CHINA | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/tax-loopholes-the-big-ones-are-at-the-top.html | Letters to the Editor | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/economy-in-april-noted-as-steady-approximately-even-level-seen-by.html | ECONOMY IN APRIL NOTED AS STEADY | True | By James J. Nagle | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/come-back-randa-khalidi.html | Letters to the Editor | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/iversons-276-wins-shreveport-classic.html | IVERSON'S 276 WINS SHREVEPORT CLASSIC | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/mrs-lenna-yost-94-suffragette-dead.html | MRS. LENNA YOST, 94, SUFFRAGETTE, DEAD | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/5-honored-for-contributions-by-albert-einstein-college.html | 5 Honored for Contributions By Albert Einstein College | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/primary-in-texas-pushes-two-women-to-forefront-one-will-be-in.html | THE 1972 CAMPAIGN | True | By Martin Waldron; Special to The New York Times | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/rural-action-helps-to-give-poor-southern-blacks-jobs-and-pride.html | Rural Action Helps to Give Poor Southern Blacks Jobs and Pride | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/bank-merger-completed.html | Bank Merger Completed | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/village-reported-hit-in-error.html | Village Reported Hit in Error | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/charles-b-bull-76-engineer-for-city.html | CHARLES B. BULL, 76; ENGINEER FOR CITY | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/reporters-notebook-victims-of-onslaught-live-in-fear-bewilderment.html | Reporter's Notebook: Victims of Onslaught Live in Fear, Bewilderment and Despair | True | By Sydney H. Schanberg; Special to The New York Times | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/dahomey-transfers-power-peacefully.html | Dahomey Transfers Power Peacefully | True | By Marvine Howe; Special to The New York Times | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/armenian-chorus-sings-with-zest-and-color.html | Armenian Chorus Sings With Zest and Color | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/lobbying-on-abortion-increases-at-capitol.html | Lobbying on Abortion Increases at Capitol | True | By Robert D. McFadden | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/knicks-defeated-114100-as-chamberlain-scores-24-lakers-capture.html | Knicks Defeated, 114âÂ¸Â³100, As Chamberlain Scores 24 | True | By Leonard Koppett; Special to The New York Times | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/a-new-day-for-body-suit.html | A New Day For Body Suit | True | By Angela Taylor | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/civic-group-finds-workrelief-increases-city-unemployment.html | Civic Group Finds WorkâÂ¸Â³ReliefâÂ¸Â´ Increases City Unemployment | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/5th-ave-parade-honors-dr-king-hundreds-march-in-tribute-sponsored.html | 5TH AVE. PARADE HONORS DR. KING | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/racing-triple-crown-has-double-meaning-to-laurin.html | Racing Triple Crown Has Double Meaning to Laurin | True | By Joe Nichols; Special to The New York Times | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/take-31-lead-as-orr-gets-two-goals-assist-bruins-win-take-31.html | Take 3âÂ¸Â³1âÂ¸Â´ Lead as Orr Gets Two Goals, Assist | True | By Gerald Eskenazi | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/rugby-cup-to-washington.html | Rugby Cup to Washington | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/chess-w-german-players-success-in-tourney-sparks-discussion.html | Chess: W. German Player's Success In Tourney Sparks Discussion | True | By Al Horowitz | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/15000-mark-hairs-4th-birthday.html | 15,000 Mark âÂ¸Â³HairâÂ¸Â²sâÂ¸Â³Â¸Â´ 4th Birthday | True | | 2000-02-03 | RE0000817433 | B00000750304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/diana-coles-married-to-charles-a-bitran.html | Diana Coles Married To Charles A. Bitran | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/car-crash-kills-li-man.html | Car Crash Kills L. I. Man | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/experts-meet-on-the-whens-and-whys-of-the-cold-war.html | Experts Meet on the Whens and Whys of the Cold War | True | By Israel Shenker | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/offduty-patrolman-dies-in-staten-island-collision.html | Off‚Ä‚Ä‚Ä'Duty Patrolman Dies In Staten Island Collision | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/dogfight-fought-near-hanoi-us-planes-make-raids-on-targets-near.html | Dogfight Fought Near Hanoi | True | By Fox Butterfield; Special to The New York Times | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/ralph-blanchard-of-united-funds-director-who-also-headed-retirement.html | RALPH BLANCHARD OF UNITED FUNDS | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/scorch-their-earth.html | AT HOME ABROAD | True | By Anthony Lewis | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/pearson-captures-winston-500-in-rain-isaac-is-fined-1500-for.html | Pearson Captures Winston 500 in Rain | True | By John S. Radosta; Special to The New York Times | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/front-page-1-no-title.html | Front Page 1 ‚Ä‚Ä‚Ä‚Ä' No Title | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/swedens-netmen-gain-in-cup-play-defeat-new-zealand-41-denmark-among.html | SWEDEN'S NETMEN GAIN IN CUP PLAY | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/a-question-of-relevance.html | Letters to the Editor | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/call-of-urgency-to-man-of-calm-rogers-on-the-trip-home-is-relaxed.html | News Analysis | True | By Bernard Gwertzman; Special to The New York Times | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/castro-visits-sierra-leone.html | Castro Visits Sierra Leone | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-08 | 1972-05-08 | https://www.nytimes.com/1972/05/08/archives/us-crime-insurance-in-cities-lagging-us-crime-insurance-program.html | U.S. Crime Insurance in Cities Lagging | True | | 2000-02-03 | RE0000817433 | B00000750304 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/building-where-3-firemen-died-in-newark-was-to-be-wrecked.html | Building Where 3 Firemen Died In Newark Was To Be Wrecked | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/bombing-damage-shown-in-north-newsmen-view-a-hospital-and-school-on.html | BOMBING DAMAGE SHOWN IN NORTH | True | By Joel Henri Agence France&#8208;Presse | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/voice-of-the-people.html | OBSERVER | True | By Russell Baker | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/b-m-is-assailed-by-rail-president-erie-and-delaware-collapse-seen.html | B. & M. IS ASSAILED BY RAIL PRESIDENT | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/state-senate-votes-to-liberalize-curbs-in-rape-testimony-state.html | State Senate Votes To Liberalize Curbs in Rape Testimony | True | By Alfonso A. Narvaez Special to The New York Times | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/the-proceedings-in-the-un-today-may-9-1972.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/johnson-to-enter-hospital.html | Johnson to Enter Hospital | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/senate-approves-malmgren.html | Senate Approves Malmgren | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/weehawken-seeking-revival-of-shipping-to-replace-fruit-line.html | Weehawken Seeking Revival of Shipping to Replace Fruit Line | True | BY Richard Phalon Special to The New York Times | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/article-1-no-title.html | Article 1 ‚Ä‚Ä‚Ä‚Ä' No Title | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/soviet-press-is-low-key.html | Soviet Press Is Low Key | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/raymond-humphrey-dead-headed-insurance-company-s-pecili-to-xlte.html | Raymond Humphrey, Dead; Headed Insurance Company | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/knicks-to-get-9806-as-prizemoney-share.html | Knicks to Get $9,806 As Prize‚Ä‚Ä‚Ä'Money Share | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/u-s-said-to-distort-saigon-capabilities.html | U.S. SAID TO DISTORT SAIGON CAPABILITIES | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/correspondent-is-arrested-and-freed-in-sierra-leone.html | Correspondent Is Arrested And Freed in Sierra Leone | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/older-people-dates-switch.html | ‚Ä‚Ä'Older People‚Ä‚Ä‚Ä' Dates Switch‚Ä‚Ä' | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/president-is-elected-by-accountants-here.html | President Is Elected By Accountants Here | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/president-leaves-drexel-firestone-tire-maker-decides-to-play-more.html | PRESIDENT LEAVES DREXEL FIRESTONE | True | By Terry Robards | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/mutation-show-awarded-top-obie-prizes-given-for-merit-in-off.html | ‚Ä‚Ä'MUTATION SHOW‚Ä‚Ä‚Ä' AWARDED TOP OBIE | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/speaks-to-nation-he-gives-the-ships-of-other-countries-3-days-to.html | SPEAKS TO NATION | True | By Robert B. Semple Jr. Special to The New York Times | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/interest-rates-edge-up-on-bonds-trading-is-slow-as-traders-show.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/faith-healer-arraigned-at-side-of-own-sickbed.html | Faith Healer Arraigned At Side of Own Sickbed | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/microfilm-picture-brightening-gains-foreseen-in-microfilming.html | Microfilm Picture Brightening | True | By William D. Smith | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/ylvisaker-of-princeton-will-be-harvard-dean.html | Ylvisaker of Princeton Will Be Harvard Dean | True | | 2000-02-03 | RE0000817434 | B00000750305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/ruling-party-leads-in-italian-election-neofascists-gain-ruling.html | Ruling Party Leads In Italian Election; Neo8Ã„Â²Fascists Gain | True | By Paul Hofmann Special to The New York Times | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/wood-field-and-stream-canada-to-restrict-its-commercial-harvest-of.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/sonneborn-cited-for-role-in-raising-funds-for-israel.html | Sonneborn Cited for Role In Raising Funds for Israel | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/addiction-and-crime.html | Letters to the Editor | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/how-to-empty-a-train.html | Letters to the Editor | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/davis-cup-change-is-sought-by-us-shorter-centralized-format-to-be.html | DAVIS CUP CHANGE IS SOUGHT BY U.S. | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/rain-cuts-british-tourney.html | Rain Cuts British Tourney | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/harvards-eight-no-1-for-sprints-penn-seeded-4th-to-meet-crimson-in.html | HARVARD'S EIGHT NO. 1 FOR SPRINTS | True | By William N. Wallace | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/119million-in-federal-grants-to-aid-preservation-of-museums.html | $1.19â€ŽÃ„Â"Million in Federal Grants To Aid Preservation of Museums | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/a-delay-is-sought-on-itts-meeting.html | A DELAY IS SOUGHT ON I.T.T.'S MEETING | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/irving-w-gold.html | IRVING W. GOLD | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/pentagon-experts-say-mining-of-ports-will-have-a-gradual-effect-on.html | Pentagon Experts Say Mining of Ports Will Have a Gradual Effect on the Foe | True | By William Beecher Special to The New York Times | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/more-accord-on-basic-issues-sought-first-reuss-critical-monetary.html | More Accord on Basic Issues Sought First â€ŽÃ„Â®Reuss Critical | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-02-03 | RE0000817434 | B00000750305 |