Exhibit E63

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/illustrated-world-to-explain-dispute.html | ILLUSTRATED WORLD TO EXPLAIN DISPUTE | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/matthews-s-gold-medal-failed-to-open-doors.html | Matthews's Gold Medal Failed to Open Doors | True | By Neil Amdur | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/fbi-directors-tenure.html | Letters to the Editor | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/derby-gains-soccer-crown-as-leeds-liverpool-fail.html | Derby Gains Soccer Crown As Leeds, Liverpool Fail | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/new-convention-call-due.html | New Convention Call Due | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/hanoi-says-raids-struck-at-dikes-but-us-asserts-military.html | HANOI SAYS RAIDS STRUCK AT DIKES | True | By Craig R. Whitney Special to The New York | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/airlines-set-talk-on-fare-cheating.html | AIRLINES. SET TALK ON FARE â€šÃ„Â´CHEATINGâ€šÃ„Â´ | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/miss-schlubach-bride-of-marques.html | Miss Schlubach Bride of Marques | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/amex-prices-drop-in-slow-turnover.html | Amex Prices Drop in Slow Turnover | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/adirondack-plan-offered-by-state-millionacre-wilderness-is-sought.html | ADIRONDACK PLAN OFFERED BY STATE | True | By David Bird | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/jdl-and-austrians-scuffle-at-embassy.html | J.D.L. AND AUSTRIANS SCUFFLE AT EMBASSY | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/borgias-are-not-villains-in-this-play.html | Borgias Are Not Villains in This Play | True | By McCandlish Phillips | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/mcgovern-retains-lead-in-the-race-for-delegates.html | THE 1972 CAPAIGN | True | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/highlands-defenders-dig-in-by-day-await-death-by-night.html | Highlands Defenders Dig in by Day, Await Death by Night | True | By Malcolm W. Browne Special to The New York Times | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/tower-fight-may-widen.html | Tower Fight May Widen | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/henry-raiders-coach-camille-henry-raiders-coach.html | Henry Raidersâ€šÃ„Â´ Coach | True | By Gerald Eskenazi | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/explosions-heard-in-hanoi.html | Explosions Heard in Hanoi | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/the-habit-of-saving.html | The Habit of Saving | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/city-drive-stresses-safeguards-to-end-falls-from-windows.html | City Drive Stresses Safeguards To End Falls From Windows | True | By Nancy Hicks | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/proxmire-criticizes-burns-over-bucher-proxmire-scores-burns-on.html | Proxmire Criticizes Burns Over Bucher | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/sellers-accepts-notre-dame-bid-jefferson-basketball-star-schoolboy.html | SELLERS ACCEPTS NOTRE DAME BID | True | By Sam Goldaper | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/fortress-courts-rejected-in-study-as-inappropriate.html | â€šÃ„Â´Fortressâ€šÃ„Â´ Courts Rejected In Study as â€šÃ„Â´Inappropriateâ€šÃ„Â´ | True | By Lesley Oelsner | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/giants-mets-mull-mays-trade-mets-and-giants-talk-about-mays.html | Giants, Mets Mull Mays Trade | True | By Joseph Durso | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/president-urges-soviet-to-avoid-confrontation-nixon-appeals-to.html | President Urges Soviet To Avoid Confrontation | True | By Bernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/banks-insurer-bid-blocked.html | Bank's Insurer Bid Blocked | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/portuguese-africa-toward-the-good-life.html | Letters to the Editor | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/medical-society-in-jersey-backs-elective-abortions.html | Medical Society in Jersey Backs Elective Abortions | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/saving-salt.html | Saving SALT | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/name-change-planned.html | Name change Planned | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/donald-n-pritzker.html | DONALD N. PRITZKER | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/for-hundreds-of-girls-in-city-street-gangs-offer-a-way-of-life.html | For Hundreds of Girls in City, Street Gangs Offer a Way of Life | True | By Nadine Brozan | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/bill-rates-in-decline-at-the-weekly-auction.html | Bill Rates in Decline At the Weekly Auction | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/be-patient-beef-consumers.html | Be Patient, Beef Consumers! | True | By Roswell Garst &#8212; Coon Rapids, Iowa | 2000-02-03 | RE0000817434 | B00000750305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/the-peasants-of-chile-carry-their-war-over-farm-ownership-to.html | The Peasants of Chile Carry Their War Over Farm Ownership to Santiago Area | True | By Juan de Onis Special to The New York Times | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/metropolitan-museum-plans-layoffs-and-cuts-in-service.html | Metropolitan Museum Plans Layoffs and Cuts in Service | True | By Grace Glueck | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/gold-price-at-5250-reaches-postwar-peak-speculation-cited-gold.html | Gold Price, at $52.50, Reaches Postwar Peak â€šÃ„Â®Speculation Cited | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/bank-acquisition-pushed.html | Bank Acquisition Pushed | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/germans-to-seek-resolution-on-pacts.html | Germans to Seek Resolution on Pacts | True | By David Binder Special to The New York Times | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/plans-to-resume-bus-service-in-jersey-snagged-by-dispute.html | Plans to Resume Bus Service In Jersey Snagged by Dispute | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/highspending-ottawa-budget-to-create-jobs-is-announced.html | Highâ€šÃ„Â²Spending Ottawa Budget To Create Jobs Is Announced | True | By Jay Walz Special to The New York Times | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/cavett-stoically-awaiting-word-on-shows-future.html | Cavett Stoically Awaiting Word on Show's Future | True | By George Gent | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/pact-to-be-signed-with-brazil-will-limit-us-shrimp-boats.html | Pact to Be Signed With Brazil Will Limit U.S Shrimp Boats | True | By Benjamin Welles Special to The New York Times | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/reids-switch-still-making-waves-reids-switch-from-gop-is-still.html | Reid's Switch Still Making Waves | True | By Linda Greenhouse Special to The New York Times | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/soviet-space-test-hints-a-universe-of-matter-and-antimatter.html | Soviet Space Test Hints a Universe of Matter and Antimatter | True | By Theodore Shabad Special to The New York Times | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/gm-recalls-350000-vegas-to-repair-defect.html | G.M. Recalls 350,000 Vegas to Repair Defect | True | By Jerry M. Flint Special to The New York Times | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/13-killed-in-philadelphia-in-a-violent-weekend.html | 13 Killed in Philadelphia In a Violent Weekend | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/impeachment-asked.html | Impeachment Asked | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/mcgovern-adds-oklahoma-to-nonprimary-victories.html | THE 1972 CAPAIGN | True | By Christopher Lydon Special to The New York Times | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/making-sure-styles-are-one-of-a-kind.html | Making Sure Styles Are One of a Kind | True | By Winzola McLendon Special to The New York Times | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/mrs-kenyatta-to-visit-us.html | Mrs. Kenyatta to Visit U.S. | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/soviet-beats-hungary-32.html | Soviet Beats Hungary, 3.2 | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/ballet-illuminations-ashton-work-bears-the-special-mark-of-lincoln.html | Ballet: â€šÃ„Â²Illuminationsâ€šÃ„Â´ | True | By Clive Barnes | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/rev-thomas-carey-68-dies-directed-the-blachfriars-guild.html | Rev. Thomas Carey, 68, Dies; Directed the Blachfriars Guild | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/to-protect-the-unborn.html | Letters to the Editor | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/picking-brains-and-race-horses.html | Books of The Times | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/fans-here-cheer-turcotte-return-winning-derby-jockey-first-aboard.html | FANS HERE CHEER TURCOTTE RETURN | True | By Steve Cady | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/governor-reported-irked-by-nixons-abortion-views-rockefeller.html | Governor Reported Irked By Nixon's Abortion Views | True | By James F. Clarity Special to The New York Times | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/dodgers-score-four-runs-in-4th-and-beat-expos-52.html | Dodgers Score Four Runs In 4th and Beat Expos, 5â€šÃ„Â²2 | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/coach-of-pacers-sees-long-series-he-says-final-against-nets-will.html | COACH OF PACERS SEES LONG SERIES | True | By Thomas Rogers Special to The New York Times | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/tonkin-copter-crash-kills-admiral.html | Tonkin Copier Crash Kills Admiral | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/new-vega-recall.html | New Vega Recall | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/37-ailing-pakistan-pows-are-repatriated-by-indians.html | 37 Ailing Pakistan P.O.W.'s Are Repatriated by Indians | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/hanoi-again-asks-end-of-bombing-aide-in-interview-says-raids.html | HANOI AGAIN ASKS END OF BOMBING | True | BY Seymour M. Hersh Special to The New York Times | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/phone-acquisition-set-timberunit-sale-set-by-anaconda.html | Merger News | True | By Clare M. Reckert | 2000-02-03 | RE0000817434 | B00000750305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/humphrey-sees-upset-today-over-mcgovern-in-nebraska.html | THE 1972 CAPAIGN | True | By Anthony Ripley Special to The New York Times | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/rally-planned-in-washington.html | Rally Planned in Washington | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/rangers-on-brink-seek-2d-triumph-in-series-tonight-bruins-can-win.html | RANGERS, ON BRINK, SEEK 2D TRIUMPH IN SERIES TONIGHT | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/riva-ridge-at-pimlico.html | Rive Ridge at Pimlico | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/eddie-albert-to-promote-frozen-tropicana-juice.html | Advertising | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/frazierali-price-war-looms.html | Frazierâ€šÃ„Â´Ali Price War Looms, | True | By Dave Anderson | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/yankees-win-53-and-snap-streak-of-twins-at-five-stottlemyre-aided.html | YANKEES WIN, 5â€šÃ„Â´3, AND SNAP STREAK OF TWINS AT FIVE | True | By Murray Crass Special to The New York Times | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/veterans-to-gst-more-job-aid-unemployment-rate-still-high.html | Veterans to Get More Job Aid; Unemployment Rate Still High | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/buchanan-to-fight-here.html | Buchanan to Fight Here | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/devlins-72-for-278-wins-s-by-2-shots-birdie-on-no-17-clinches.html | Devlin's 72 for 278 Wins by 2 Shots | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/quarter-results-at-peak-beneficial-corporation-raises-earnings-in.html | Quarter Results at Peak | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/bob-hilton-scores-2length-triumph-in-pace-at-yonkers.html | Bob Hilton Scores 2â€šÃ„Â°Length Triumph In Pace at Yonkers | True | By Louis Effrat Special to The New York Times | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/frank-tashlin-59-movie-diregtor-master-of-slapstick-dead-mde-jerry.html | FRANK TASHLIN IN, MOVIE DIRECTOR | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/louisianas-cajuns-a-minority-with-power.html | Louisiana's Cajuns, a Minority With Power | True | By Roy Reed Special to The New York Times | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/jacob-r-harvin.html | JACOB R. HARVIN | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/suit-seeks-to-halt-sale-by-first-surety.html | SUIT SEEKS TO HALT SALE BY FIRST SURETY | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/patients-threaten-queens-detectives.html | PATIENTS THREATEN QUEENS DETECTIVES | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/steel-production-shows-03-drop-to-2708000-tons.html | Steel Production Shows 0.3% Drop To 2,708,000 Tons | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/castro-visits-algeria.html | Castro Visits Algeria | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/applause-at-cannes-won-by-us-and-british-films.html | Applause at Cannes Won By U.S. and British Films | True | By Cynthia Grenier Special to The New York Times | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/the-wallace-threat.html | The Wallace Threat | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/2-killed-as-2-jets-collide.html | 2 Killed as 2 Jets Collide | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/sparkman-won-50-of-vote.html | THE 1972 CAPAIGN | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/2-women-file-suit-on-weightlift-test-charging-job-bias.html | 2 Women File Suit On Weightâ€šÃ„Â´Lift Test, Charging Job Bias | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/haiphong-periled-harbor.html | Haiphong Periled Harbor | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/us-asks-for-miners-election-this-year.html | U. S Asks for Minersâ€šÃ„Â´ Election This Year | True | By Juan M. Vasquez Special to The New York Times | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/transcript-of-president-nixons-address-to-nation-on-his-policy-in.html | Transcript of President Nixon's Address to Nation on His Policy in Vietnam War | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/new-bid-to-reach-58-miners-fails-two-descend-in-capsule-but-are.html | NEW BID TO REACH 58 MINERS FAILS | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/filling-the-void-in-the-center.html | A New Political Force? | True | By Frederick G. Dutton | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/obituary-1-no-title.html | Deaths | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/4-armed-arab-hijackers-hold-jet-and-101-hostages-in-israel-4-armed.html | 4 Armed Arab Hijackers Hold Jet and 101 Hostages in Israel | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/stocks-retreat-in-slow-trading-uncertainties-of-the-war-dampen.html | STOCKS RETREAT IN SLOW TRAM | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/business-messages-seen-slow-moving.html | BUSINESS MESSAGES SEEN SLOWâ€šÃ„Â°MOVING | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/inonu-88-faced-by-defiance-yields-helm-of-party-in-turkey.html | Inonu, 88, Faced by Defiance, Yields Helm of Party in Turkey | True | | 2000-02-03 | RE0000817434 | B00000750305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/edmund-f-ebert-of-bankers-trust-vice-president-resources-management.html | EDMUND F. EBERT OF BANKERS TRUST | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/columbia-protesters-stone-bank-and-are-dispersed-by-police.html | Columbia Protesters Stone Bank and Are Dispersed by Police | True | By Joseph P. Fried | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/maryland-delegates-may-quit-wallace.html | THE 1972 CAPAIGN | True | By Paul Delaney Special to The New York Times | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/witness-tells-of-seeing-miss-davis-with-jackson.html | Witness Tells of Seeing Miss Davis With Jackson | True | By Earl Caldwell Special to The New York Times | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/david-trucksess-dies-at-67-led-bell-laboratories-uniti.html | David Trucksess Dies at 67; Led Bell Laboratories Unit | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/piggly-wiggly-food-chain-ordered-to-cut-its-prices.html | Piggly Wiggly Food Chain Ordered to Cut Its Prices | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/boylston-tompkins-81-dead-former-bankers-trust-official.html | Boylston Tompkins, 81, Dead; Former Bankers Trust Official | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/the-infectiousness-of-violence.html | Letters to the Editor | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/no-instant-school-cure.html | No Instant School Cure | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/braniff-to-buy-jets-costing-80million.html | BRANIFF TO BUY JETS COSTING $80â€šÃ„Â*MILLION | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/mccarthy-asks-drug-easing.html | McCarthy Asks Drug Easing | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/special-us-grand-jury-begins-an-investigation-of-heroin-traffic-in.html | Special U.S. Grand Jury Begins an Investigation of Heroin Traffic in 3 Boroughs and L.I. | True | By Morris Kaplan | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/increasing-numbers-of-students-fail-to-repay-college-loans-and.html | Increasing Numbers of Students Fail to Repay College Loans, and Lenders and Officials Voice Concernâ€šÃ„Â* | True | By Steven V. Roberts Special to The New York Times | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/25million-libel-is-laid-to-ahern-cleveland-police-unit-sues-former.html | $2.5â€šÃ„Â*MILLION LIBEL IS LAID TO AHERN | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/i-negberry-sles-off-76-i.html | Nevirberry Sales Off 76%. | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/anger-marks-convention-of-interamerican-bank-ire-fills-session-of.html | Anger Marks Convention Of Interâ€šÃ„Â*American Bank | True | By H. J. Maidenberg Special to The New York Times | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/jersey-blue-cross-explains-rate-plea.html | JERSEY BLUE CROSS EXPLAINS RATE PLEA | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/us-cuts-troop-strength-in-south-vietnam-to-65000.html | U.S. Cuts Troop Strength In South Vietnam to 65,000. | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/suit-is-filed-by-unit-of-american-export.html | SUIT IS FILED BY UNIT OF AMERICAN EXPORT | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/russian-and-us-experts-hold-moonmapping-parley.html | Russian and U.S. Experts Hold Moonâ€šÃ„Â*Mapping Parley | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/high-meat-prices-laid-to-rackets-city-consumers-squeezed-by-15.html | HIGH MEAT PRICES LAID TO RACKETS | True | By Lacey Fosburgh | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/cambodian-town-falls.html | Cambodian Town Falls | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/senate-in-jersey-approves-budget-transit-bill-of-650million-also.html | SENATE IN JERSEY APPROVES BUDGET | True | By Ronald Sullivan Special to The New York Times | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/life-in-northern-siberia-is-endless-battle-with-the-cold.html | Life in Northern Siberia Is Endless Battle With the Cold | True | By Hedrick Smith Special to The New York Times | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/pettys-2953-points-take-first-leg-of-winston-cup.html | Petty's 2,953 Points Take First Leg of Winston Cup | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/pirates-to-get-id-cards.html | Pirates to Get I.D. Cards | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/truman-is-serenaded-at-88.html | Notes on People | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/rabies-cases-rise-along-with-threat-to-humans.html | Rabies Cases Rise, Along With Threat to Humans | True | By Jane E. Brody | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/luxembourg-bank-branch.html | Luxembourg Bank Branch | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/timbersaleset-by-anaconda-us-plywood-will-purchase-forest.html | TIMBERâ€šÃ„Â*UNIT SALE SET BY ANACONDA | True | By John J. Abele | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/times-aide-is-sworn-to-city-labor-post.html | TIMES AIDE IS SWORN TO CITY LABOR POST | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/elwood-w-foiid.html | ELWOOD W. FORD | True | | 2000-02-03 | RE0000817434 | B00000750305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/an-american-emperor.html | IN THE NATION | True | By Tom Wicker | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/charges-denied-by-judge-klieger-aide-in-bearne-campaign-takes.html | CHARGES DENIED BY JUDGE KLIEGER | True | By Arnold H. Lubasch | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/verdi-congress-canceled-but-met-festival-is-intact.html | Verdi Congress Canceled, But Met Festival Is Intact | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/mills-forced-to-limit-woolenfabric-output-mills-curtailing-woolens.html | MILLS CURTAILING WOOLENS OUTPUT | True | By Herbert Koshetz | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/berlinger-seeks-to-halt-5-welfare-rent-repayments.html | Berlinger Seeks to Halt 5 Welf are Rent Repayments | True | By Peter Kihss | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/long-vigil-ends-for-jerry-west.html | Sports of The Times | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/nofault-diluted-in-albany-action-gordon-proposal-weakens-car.html | â€šÃ„Ã²NOâ€šÃ„Ã²FAULTâ€šÃ„Ã² DILUTED IN ALBANY ACTION | True | By William E. Farrell Special to The New York Times | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/califomia-democrats-increase-their-margin.html | California Democrats Increase Their Margin | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/us-orders-a-report-on-bilingual-studies-here.html | U.S. Orders a Report on Bilingual Studies Here | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/youngbloods-keep-to-proven-formula.html | YOUNGBLOODS KEEP TO PROVEN FORMULA | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/rodriguez-defeats-weston-at-forum.html | RODRIGUEZ DEFEATS WESTON AT FORUM | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/house-bars-capital-bus-aid.html | House Bars Capital Bus Aid | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/market-place-how-to-press-pollution-fight.html | Market Place, How to Press Fight | True | By Robert Metz | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/dollar-party-announced.html | Dollar Parity Announced | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/congress-is-split-on-nixons-action-republicans-acclaim-his.html | CONGRESS IS SPLIT ON NIXON'S ACTION | True | By John W. Finney Special to The New York Times | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/500000-ge-grant-to-fund-music-series-on-public-tv.html | $500,000 G.E. Grant to Fund Music Series on Public TV | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/soybean-prices-mixed-at-close-grain-quotations-also-show-an.html | SOYBEAN PRICES MIXED AT CLOSE | True | By James J. Nagle | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/critical-week-in-europe.html | Critical Week in Europe | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/black-woman-is-appointed-to-board-at-john-hancock.html | Black Woman Is Appointed To Board at John Hancock | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/rally-in-michigan-town-is-a-study-in-confusion-when-wallace-doesnt.html | THE 1972 CAPAIGN | True | By James T. Wooten Special to The New York Times | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/the-commander-in-hue-ngo-quang-truong.html | The Commander in Hue | True | By Joseph B. Treaster Special to The New York Times | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/browns-extradition-asked.html | Brown's Extradition Asked | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/network-approach.html | Advertising | True | By Philip H. Dougherty | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/the-beauty-salon-was-invaded-by-little-people.html | SHOP TALK | True | By Angela Taylor | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/car-maker-may-lift-prices-vw-profits-off-prices-may-rise.html | Car Maker May Lift Prices | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/pay-board-trims-east-coast-raise-of-longshoremen-votes-61-to-permit.html | PAY BOARD TRIMS EAST COAST RAISE OF LONGSHOREMEN | True | By Edward Cowan Special to The New York Times | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/surgery-set-for-bonavena.html | Surgery Set for Bon aven a | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/local-school-units-defended-by-mayor-mayor-defends-school-boards.html | Local School Units Defended by Mayor | True | By Leonard Buder | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/mary-r-meehan.html | MARY R. MEEHAN | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/uaw-unit-defies-chiefs-backs-wallace-in-michigan.html | U.A.W. Unit Defies Chiefs, Backs Wallace in Michigan | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/palermo-quits-pace-post.html | Palermo Quits Pace Post | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/harold-haft.html | HAROLD HAFT | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/reading-results-in-study-hailed-pleasant-surprise-found-in-tests-of.html | READING RESULTS IN STUDY HAILED | True | By William K. Stevens Special to The New York Times | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/unexpected-joys-at-keyboard-provided-by-hyman-at-cookery.html | Unexpected Joys at Keyboard Provided by Hyman at Cookery | True | By John S. Wilson | 2000-02-03 | RE0000817434 | B00000750305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/foundations-find-69-tax-reform-act-not-as-harmful-as-feared.html | Foundations Find 69 Tax Reform Act Not as Harmful as Feared | True | By M. A. Farber | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/att-assailed-as-racist-monopoly.html | A.T.&T. Assailed as Racist Monopoly | True | By Grace Lichtenstein | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/new-japanese-textbooks-stress-national-pride-and-responsibility.html | New Japanese Textbooks Stress National Pride and Responsibility | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/bank-of-america-review.html | Bank of America Review | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/legal-basis-cited-for-nixon-action-bush-invokes-un-charter-on-right.html | LEGAL BASIS CITED FOR NIXON ACTION | True | By Terence Smith Special to The New York Times | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/reynolds-alcan-and-alcoa-follow-kaiser-price-step.html | Reynolds, Alcan and Alcoa Follow Kaiser Price Step | True | By Gene Smith | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/nixon-criticized-on-pension-plan-wide-range-of-faults-voiced-as.html | NIXON CRITICIZED ON PENSION PLAN | True | By Eileen Shanahan Special to The New York Times | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/a-people-removal-plan.html | Letters to the Editor | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/wilts-crowning-touches-for-lakers-wilt-caps-lakers-climb-to-top.html | Wilt's Crowning Touches for Lakers | True | By Leonard Koppett | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/bridge-teams-for-world-olympiad-start-final-training-session.html | Bridge: Teams for World Olympiad Start Final Training Session | True | By Alan Truscott | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-09 | 1972-05-09 | https://www.nytimes.com/1972/05/09/archives/front-page-1-no-title.html | DO YOU KNOW ANY IMPORTANT MAN | True | | 2000-02-03 | RE0000817434 | B00000750305 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/draft-will-call-9000-with-numbers-1-to-35.html | Draft Will Call 9,000 With Numbers 1 to 35 | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/stocks-on-amex-fall-in-busy-day-exchange-index-drops-033-most-since.html | Exchange Index Drops 0.33, Most Since Last August | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/government-sues-westchester-over-pollution-at-croton-point.html | Government Sues Westchester Over Pollution at Croton Point | True | By George Goodman Jr. | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/coastal-states-gas-profit-a-record-other-concerns-report.html | Coastal States Gas Profit a Record | True | By John J. Abele | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/gm-planning-to-assemble-diesel-engines-in-england.html | G.M. Planning to Assemble Diesel Engines in England | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/canonero-ii-is-pointed-for-carter-may-20.html | Canonero II Is Pointed for Carter May 20 | True | By Michael Strauss | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/nixons-pax-americana.html | Nixon's Pax Americana | True | By Gaddis Smith | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/when-an-assemblyman-decides-he-wants-to-change-his-vote-its-a-snap.html | Albany Notes | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/reprieve-for-italy.html | Reprieve for Italy | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/premarital-sex-by-girls-studied-us-report-says-46-are-nonvirgins-by.html | PREMARITAL SEX BY GIRLS STUDIED | True | By Jack Rosenthal Special to The New York Times | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/esso-to-be-exxon.html | Advertising | True | By Philip H. Dougherty | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/giants-begin-move-to-jersey-theyll-train-there-this-year.html | Giants Begin Move to Jersey: They'll Train There This Year | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/no-mention-made-of-trip-tass-assails-us-actions-but-makes-no.html | No Mention Made of Trip | True | By Hedrick Smith Special to The New York Times | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/opponents-seem-wary-of-wallace-in-michigan.html | THE 1972 CAMPAIGN | True | By Jerry M. Flint Special to The New York Times | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/city-judge-cleared-in-vote-fund-case-judge-is-cleared-in-vote-fund.html | City Judge Cleared In Vote Fund Case | True | By Arnold H. Lubasch | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/alabama-governor-loses-by-to-2-to-1-in-appalachia.html | THE 1972 CAMPAING | True | By Ben A. Franklin Special to The New York Times | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/pollock-to-leave-textile-workers-union-as-old-guard-steps-down.html | Pollock to Leave Textile Workers Union as Old Guard Steps Down | True | By Damon Stetson | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/trial-told-miss-davis-rushed-to-plane.html | Trial Told Miss Davis Rushed to Plane | True | By Earl Caldwell Special to The New York Times | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/sarah-vaughan-is-a-hit-at-rikers-i-prison-dizzy-gillespie-aids.html | Sarah Vaughan Is a Hit at Rikers I. Prison | True | By Laurie Johnston | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/comments-on-the-war-in-vietnam.html | Letters to the Editor | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/italian-payments-deficit.html | Italian Payments Deficit | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/conscience-of-the-media.html | Letters to the Editor | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/look-under-the-hood-diogenes.html | About Motor Sports | True | By John S. Radosta | 2000-02-03 | RE0000817427 | B00000750298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/vienna-and-prague-in-dispute-on-emigre.html | VIENNA AND PRAGUE IN DISPUTE ON EMIGRE | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/11billion-3-year-housing-bill-is-voted-by-house-subcommittee.html | $ 11â€šÃ„Â°Billion, 3â€šÃ„Â°Year Housing Bill Is Voted by House Subcommittee | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/universal-air-gets-respite-for-creditor-arrangements.html | Universal Air Gets Respite For Creditor Arrangements | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/metropolitan-aau-names-liguori-top-area-athlete.html | Metropolitan A.A.U. Names Liguori Top Area Athlete | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/11-british-soldiers-injured-in-londonderry-explosion.html | 11 British Soldiers Injured In Londonderry Explosion | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/stocks-tumble-in-heavy-trading-dow-average-is-off-by-1272-biggest.html | Stocks Tumble in Heavy Trading | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/the-theater-richard-ii-richard-chamberlain-in-title-role-in-capital.html | Richard Chamberlain, right, and Patrick Hines | True | By Clive Barnes Special to The New York Times | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/new-work-by-sollberger-offers-tribute-to-wolpe.html | New Work by Sollberger Offers Tribute to Wolpe | True | By Donal Henahan | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/kinney-to-acquire-holmes-protection-in-share-exchange.html | Merger News | True | By Clare M. Reckert | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/uniroyal-sets-price-increases-averaging-4-on-some-items.html | Price Changes | True | By Gerd Wilcke | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/talks-with-connally-are-being-sought-by-canadian-aide.html | Talks With Connally Are Being Sought By Canadian Aide | True | By H. Erich Heinemann Special to The New York Theo | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/concessionaire-linked-to-mob-at-detroit-track-by-house-aide.html | Concessionaire Linked to â€šÃ„Â°Mobâ€šÃ„Â¨ At Detroit Track by House Aide | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/a-new-soviet-missile-chief-is-disclosed.html | A New Soviet Missile Chief Is Disclosed | True | By Theodore Shabad Special to The New York Times | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/antisecrecy-bill-cleared-by-house-change-sought-in-operation-of.html | ANTISECRECY BILL CLEARED BY HOUSE | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/text-of-the-north-vietnamese-comment-on-nixon.html | Text of the North Vietnamese Comment on Nixon | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/cambodian-positions-lost.html | Cambodian Positions Lost | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/swig-of-antifreeze-mistaken-for-wine-fatal-to-fireman.html | Swig of Antifreeze Mistaken For Wine Fatal to Fireman | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/michael-evlanoff.html | MICHAEL EVLANOFF | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/article-1-no-title.html | Article 1 â€šÃ„Â°â€šÃ„Â° No Title | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/2-win-fermi-award.html | Notes on People | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/pay-board-hears-plea-by-athletes-brief-careers-are-cited-as-ground.html | PAY BOARD HEARS PLEA BY ATHLETES | True | By Edward Cowan Special to The New York Times | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/us-to-finance-program-on-criminal-justice-data.html | U.S. to Finance Program On Criminal Justice Data | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/nets-win-in-last-minute-117115-tie-pacers-11-nets-win-117115-even.html | Nets Win in Last Minute, 117â€¢115â€šÃ„Â¨ 115 | True | By Thomas Rogers Special to The New York Times | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/with-a-fit-reed-knicks-would-be-73-favorite.html | With a Fit Reed, Knicks Would Be â€šÃ„Â°â€šÃ„Â´73 Favorite | True | By Leonard Koppett | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/harriet-henders-68-soprano-at-the-met-in-the-40s-is-dead.html | Harriet Henders, 68, Soprano At the Met in the â€šÃ„Â°â€šÃ„´40's, Is Dead | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/futures-in-grain-decline-in-price-wheat-corn-and-soybeans-off-on.html | FUTURES IN GRAIN DECLINE IN PRICE | True | By James J. Nagle | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/detective-and-15-alleged-gamblers-indicted-in-inquiry-on-brooklyn.html | Detective and 15 Alleged Gamblers Indicted in Inquiry on Brooklyn Corruption | True | By David Burnham | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/italian-vote-results-portend-further-unstable-rule.html | Italian Vote Results Portend Further Unstable Rule | True | By Paul Hofmann Special to The New York Times | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/kleindienst-foes-seek-more-facts-3-senate-dissenters-review-his.html | REINDIENST FOES SEEK MORE FACTS | True | By Fred P. Graham Special to The New York Times | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/the-mediumboiled-egg.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/president-took-nearly-a-week-to-reach-his-vietnam-decision-nixon.html | President Took Nearly A Week To Reach His Vietnam Decision | True | By Robert B. Semple Jr. Special to The New York Thou | 2000-02-03 | RE0000817427 | B00000750298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/excerpts-from-kissinger-news-conference-on-usnorth-vietnamese.html | Excerpts From Kissinger News Conference on U.S.â€“North Vietnamese Exchanges | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/yield-for-commitments-on-home-mortgages-rise.html | Yield For Commitments On Home Mortgages Rise | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/level-of-capacity-for-oil-declines-producers-say-crude-is-at-lowest.html | LEVEL OF CAPACITY FOR OIL DECLINES | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/state-relief-unit-expecting-surge-of-appeals-seeks-funds-to-enlarge.html | State Relief Unit, Expecting Surge of Appeals, Seeks Funds to Enlarge Staff | True | By Peter Kihss | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/market-place-an-unusual-way-to-raise-money.html | Market Place: An Unusual Way To Raise Money | True | By Robert Metz | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/rangers-win-32-trim-bruin-lead-to-32-rousseau-nets-2-in-3dperiod.html | Rangers Win, 3â€“2, Trim Bruin Lead to 3â€“2 | True | By Gerald Eskenazi Special to The New York Times | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/mrs-mink-vying-with-mgovern-offers-oregon-a-choice.html | Mrs. Mink, Vying With McGovern, Offers Oregon a Choice | True | By Wallace Turner Special to The New York Times | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/draftwhite-unit-formed.html | Draftâ€“White Unit Formed | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/unlikely-hero-turns-up-for-rangers.html | Unlikely Hero Turns Up for Rangers | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/us-charges-exploitation-of-chinese.html | U.S. Charges Exploitation Of Chinese. | True | By Richard Phalon | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/atom-safety-shift-urged.html | Atom Safety Shift Urged | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/little-early-impact-in-highlands-is-seen.html | Little Early Impact in Highlands is Seen | True | By Malcolm W. Browne Special to The New York Times | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/black-leaders-rebellion-is-hurting-daley-machine.html | THE 1972 CAMMAIGN | True | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/metropolitan-museum-staff-protests-proposed-cuts.html | Metropolitan Museum Staff Protests Proposed Cuts | True | By Grace Glueck | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/spenos-son-is-arrested-on-narcotics-charge-on-li.html | Speno's Son Is Arrested On Narcotics Charge on L.I. | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/quarry-wins-a-close-decision-over-middleton-injures-hand.html | Quarry Wins a Close Decision Over Middleton, Injures Hand | True | By Michael Matz Special to The New York Times | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/federal-standards-of-road-safety-set-for-school-buses.html | Federal Standards Of Road Safety Set For School Buses | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/stage-douglass-opens-play-tells-exslaves-life-in-his-words.html | Stage: â€˜Douglassâ€™ Opens | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/dimaggio-now-batting-for-the-bowery-bank.html | Advertising | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/antiwar-protests-erupt-across-us-columbia-rally-ends-again-in-clash.html | ANTIWAR PROTESTS ERUPT ACROSS U.S. | True | By John Darnton | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/twins-set-back-yankees-4-to-2-peterson-bows-pitcher-suffers-fifth.html | TWINS SET BACK YANKEES, 4 TO 2; PETERSON BOWS | True | By Murray Crass Special to The New York Times | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/he-holds-out-hope-that-hanoi-will-consider-terms-acceptable.html | He Holds Out Hope That Hanoi Will Consider Terms Acceptable | True | By Terence Smith Special to The New York Times | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/congress-told-that-sanitary-conditions-in-food-industry-are.html | Congress Told That Sanitary Conditions in Food Industry â€˜Are Deterioratingâ€™ | True | By Grace Lichtenstein | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/mgoverns-aides-accuse-humphrey-say-he-seeks-state-deal-to-get.html | WGOVERN'S AIDES ACCUSE HUMPHREY | True | By Frank Lynn | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/risks-are-noted-kissinger-discusses-threat-to-relations-with.html | RISKS ARE NOTED | True | By Bernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/mays-will-be-invited-to-join-giantsmets-trade-mays-to-be.html | Mays Will Be Invited to Join Giantsâ€“Nets Trade Talks | True | By Joseph Durso | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/banker-criticizes-hud-red-tape-mortgage-banker-criticizes-red-tape.html | Banker Criticizes H.U.D. Red Tape | True | By Douglas W. Cray | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/white-house-swamped-by-calls-and-telegrams.html | White House Swamped By Calls and Telegrams | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/president-warns-nation-is-in-peril-on-tv-he-says-it-is-a-time-to.html | PRESIDENT WARNS NATION IS IN PERIL | True | By Henry Kamm Special to The New York Times | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/four-are-sentenced-in-medicaid-frauds.html | FOUR ARE SENTENCED IN MEDICAID FRAUDS | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/timothy-carberry.html | TIMOTHY CARBERRY | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/the-dress-is-trying-to-regain-ground-lost-to-blue-jeans.html | FASHION TALK | True | By Bernadine Morris | 2000-02-03 | RE0000817427 | B00000750298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/i-evelina-pierce-91-exheadi-of-master-schoo__l-for-girl.html | Evelina Pierce, 91, Exâ€šÃ‚Â¨Head Of Masters School for Girls | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/prize-to-copy-editor.html | Prize to Copy Editor | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/accord-reached-on-sale-of-time-incs-tv-outlets.html | Accord Reached on Sale of Time Inc.'s TV Outlets | True | By George Gent | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/journalism-awards-won-by-5-magazines.html | JOURNALISM AWARDS WON BY 5 MAGAZINES | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/flood-alarm-set-up-by-weather-service.html | FLOOD ALARM SET. UP BY WEATHER SERVICE | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/democratic-caucus-in-the-senate-condemns-the-escalation-in-vietnam.html | Democratic Caucus in the Senate Condemns the â€šÃ‚Â¨'Escalationâ€šÃ‚Â¨' in Vietnam by 29 to 14 | True | By John W. Finney Special to The New York Times | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/mets-play-2-tomorrow-afternoon-and-at-night.html | Nets Play 2 Tomorrow, Afternoon and at Night | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/saga-of-the-lady-and-the-star.html | Sports of The Time. | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/william-h-hollings.html | WILLIAM H. HOLLINGS | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/ex-rep-william-williams-of-upstate-district-dies.html | Exâ€šÃ‚Â¨Rep. William Williams Of Upstate District Dies | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/equity-on-the-docks.html | Equity on the Docks | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/lindsay-terms-gang-situation-well-under-control-by-police.html | Lindsay Terms Gang Situation Well Under Control by Police | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/rail-meetings-held-oil-venture-set-by-union-pacific.html | Rail Meetings Held | True | By Alexander R. Hammer | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/decorative-plates-not-fine-art-but-theyre-good-as-gold.html | Decorative Plates â€šÃ‚Â®Not Fine Art, but They're Good as Gold | True | By Rita Reif | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/examining-mcgoverns-new-populism-economic-analysis-examining.html | Economic Analysis | True | By Leonard Silk | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/faa-authorizes-grants.html | F.A.A. Authorizes Grants | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/ohio-farm-coop-picketed.html | Ohio Farm Coop Picketed | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/bus-mechanics-to-return-today-jersey-service-due-by-weekend.html | Bus Mechanics to Return Today; Jersey Service Due by Weekend | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/drug-treatment-program-is-abandoned-by-hospital.html | Drug Treatment Program Is Abandoned by Hospital | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/-m-b-ver-standig.html | M. B. VER STANDIG | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/busing-bar-in-memphis.html | Busing Bar in Memphis | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/us-in-wide-raids-200-planes-hit-rail-and-road-links-and-attack-the.html | U.S. IN WIDE RAIDS | True | By Craig R. Whitney Special to The New York Times | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/2-expennsy-aides-accused-of-fraud.html | 2 EXâ€šÃ‚Â¨PENNSY AIDES ACCUSED OF FRAUD | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/justice-white-asks-schools-to-help-ease-courts-load.html | Justice White Asks Schools To Help Ease Courtsâ€šÃ‚Â´ Load | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/wallace-plans-california-writein-drive.html | THE 1972 CAMPAING | True | By James T. Wooten Special to The New York Times | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/orantes-ousts-mcmanus.html | Orantes Ousts McManus | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/roundup-indians-rookie-clicks-for-second-victory.html | Roundup. Indiansâ€šÃ‚Â´ Rookie Clicks for Second Victory | True | By Deane McGowen | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/reform-is-asked-for-property-tax-nader-tells-senators-that.html | REFORM IS ASKED FOR PROPERTY TAX | True | By Eileen Shanahan Special to The New York Times | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/assembly-vote-on-abortion-law.html | Assembly Vote on Abortion Law | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/suffolk-approves-reorganizing-of-police-and-moving-of-young.html | Suffolk Approves Reorganizing of Police and Moving of Young Officers to Command Posts | True | By David A. Andelman Special to The New York Times | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/bridge-mckellar-team-is-winner-double-knockout-event.html | Bridge: | True | By Alan Truscott | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/fbi-holds-suspect-in-gang-war-here.html | F.B.I. HOLDS SUSPECT IN GANG WAR HERE | True | | 2000-02-03 | RE0000817427 | B00000750298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/trudeau-refuses-to-make-a-statement-on-minings.html | Trudeau Refuses to Make A Statement on Minings | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/comsat-sees-gain-of-20-in-traffic.html | COMSAT SEES GAIN OF 20% IN TRAFFIC | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/hebrew-y-gets-500000.html | Hebrew â€šÃ„ÃºYâ€šÃ„Ã¨ Gets $500,000 | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/iouniel-a-cohen-51-of-loews-theaters.html | DANIEL A. COHEN, 51, OF LOEWS THEATERS | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/israelis-kill-2-hijackers-and-free-100-on-airliner-israeli-soldiers.html | Israelis Kill 2 Hijackers And Free 100 on Airliner | True | By Moshe Brilliant Special to The New York Times | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/coast-lawyer-sues-nader-says-he-was-denied-prize.html | Coast Lawyer Sues Nader; Says He Was Denied Prize | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/dollar-weakens-gold-price-rises-dollar-weakens.html | Dollar Weakens | True | By Clyde H. Farnsworth Special to The New York Times | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/view-in-paris-is-that-deadlock-still-centers-on-thieus-status.html | View in Paris Is That Deadlock Still Centers on Thieu's Status | True | By Seymour M. Hersh Special to The New York Times | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/some-delay-now-expected-in-gandhibhutto-meeting.html | Some Delay Now Expectedâ€šÃ„Ã¨ In Gandhiâ€šÃ„Ã¨Bhutto Meeting | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/in-5-states-ombudsmen-spur-aid-to-citizens.html | In 5 States, Ombudsmen Spur Aid to Citizens | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/a-nofault-bill-loses-in-senate-gordon-measure-defeated-3322-laverne.html | A NOâ€šÃ„Ã¨FAULT BILL LOSES IN SENATE | True | By Francis X. Clines Special to The New York Times | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/new-maritime-law-head.html | New Maritime Law Head | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/raid-alerts-keep-hanoi-busy-war-called-reamericanized.html | Raid Alerts Keep Hanoi Busy; War Called Reâ€šÃ„Ã¨Americanized | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/bernard-b-mcginnis-dies.html | Bernard B. McGinnis Dies; Pennsylvania State Senator | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/19-gbs-love-letters-to-nurse-bring-4250.html | 19 G.B.S. Love Letters To Nurse Bring $4,250 | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/apawamis-reaches-golf-title-playoff.html | APAWAMIS REACHES GOLF TITLE PLAYOFF | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/activity-moderate-credit-markets-rates-increase.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/eastern-gas-and-fuel-says-it-filed-profit-data-forms.html | Eastern Gas and Fuel Says It Filed Profit Data Forms | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/foes-statement-presidents-course-is-termed-challenge-to-entire.html | FOE'S STATEMENT | True | By John L. Hess Special to The New York Timee | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/better-energy-use-urged-by-us-aide.html | BETTER ENERGY USE URGED BY U.S. AIDE | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/core-endorses-wingate-in-house-race-with-rangel.html | CORE Endorses Wingate In House Race With Rangel | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/anloc-seen-from-above-war-with-unreal-quality.html | Anloc Seen From Above: War With Unreal Quality | True | By Sydney H. Schanberg Special to The New York Times | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/200-protesters-disrupt-a-job-fair-for-veterans.html | 200 Protesters Disrupt A Job Fair for Veterans | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/hopes-in-vietnam-raised-by-mining-but-doubt-expressed-that-step.html | HOPES IN VIETNAM RAISED BY MINING | True | By Charles Mohr Special to The New York Times | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/screen-cliff-robertsons-j-w-coop-films-star-also-wrote-directed.html | Screen: Cliff Robertson's 'J. W. Coop':Film's Star Also Wrote, Directed, Produced It | True | By Vincent Canby | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/judge-denies-federal-plea-to-join-detroit-school-case.html | Judge Denies Federal Plea To Join Detroit School Case | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/nasdaq-to-quote-listed-securities-the-decision-follows-a-test-based.html | NASDAQ TO QUOTE LISTED SECURITIES | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/2-miners-trapped-for-week-rescued-idaho-toll-now-47-2-miners.html | 2 Miners, Trapped For Week, Rescued; Idaho Toll Now 47 | True | By Steven V. Roberts Special to The New York Times | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/mgovern-victor-over-humphrey-in-nebraska-vote-dakotans-margin.html | MOURN VICTOR OVER HUMPHREY IN NEBRASKA VOTE Dakotan's Margin Narrow â€šÃ„Â®Minnesotan Easily Tops Wallace in West Virginia | True | By Anthony Ripley Special to The New York Times | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/british-profit-upswing-fuels-stock-gains.html | British Profit Upswing Fuels Stock Gains | True | | 2000-02-03 | RE0000817427 | B00000750298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/the-presidents-offer.html | The President's Offer | True | By James Reston | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/agnew-rejects-a-gift-from-maine-governor.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/lilly-letter-on-pain-killer-called-violation-by-fda.html | Lilly Letter on Pain Killer Called Violation by F.D.A. | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/obituary-1-no-title.html | Obituary 1 â€šÃ‚Â³â€šÃ‚Â³ No Title | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/review-is-asked-on-dock-pay-cut-management-and-labor-bid-wage-board.html | REVIEW IS ASKED ON DOCK PAY CUT | True | By Werner Bamberger | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/mr-nixons-brinkmanship.html | Mr. Nixon's Brinkmanship | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/stocks-decline-on-nixon-speech-commodity-markets-slip-gold-hits.html | STOCKS DECLINE ON NIXON SPEECH | True | By Terry Robards | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/arrabal-a-storm-over-the-wounded.html | Arrabalâ€šÃ‚Â®A Storm Over the Wounded | True | By Mel Gussow | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/four-days-of-rain-in-chile-leaves-15000-homeless.html | Four Days of Rain in Chile Leaves 15,000 Homeless | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/political-new-mnth.html | Letters to the Editor | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/article-2-no-title-airline-seeks-gain.html | Airline Seeks Gain | True | By Robert Lindsey | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/lerner-stores-sales-off-1475-from-1971-level.html | Lerner Stores Sales Off 14.7% From 1971 Level | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/retirement-tax-bill-backed.html | Retirement Tax Bill Backed | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/condemnation-in-east-bloc-hanoi-rejects-us-ultimatum.html | Condemnation in East Bloc | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/imrs-ernest-altenheini.html | â€šÃ‚Â³MRS. ERNEST ALTENHEIN | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/appellate-court-stays-ruling-on-abortion-law-in-connecticut.html | Appellate Court Stays Ruling On Abortion Law in Connecticut | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/spic-span-and-cascade-to-carry-warning-labels.html | Spic & Span and Cascade To Carry Warning Labels | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/donald-coats-62-ghurch-organist-former-choirmaster-at-st-james.html | DONALD COATS, 62, CHURCH ORGANIST | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/microfilm-industry-displays-products-at-big-show-here.html | Microfilm Industry Displays Products At Big Show Here | True | By William D. Smith | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/us-unaware-of-attacks.html | U.S. â€šÃ‚Â³Unawareâ€šÃ‚Â³ of Attacks | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/jersey-system-to-rate-statewide-air-pollution.html | Jersey System to Rate Statewide Air Pollution | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/rise-in-vietcong-activity-near-saigon-is-reported.html | Rise in Vietcong Activity Near Saigon Is Reported | True | By Fox Butterfield Special to The New York Times | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/tanzania-criticizes-u-s.html | Tanzania Criticizes U. S. | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/new-nixon-strategy-pressure-on-moscow.html | News Analysis | True | By Max Frankel Special to The New York Times | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/study-discounts-marijuana-view-test-indicates-drug-has-no-direct.html | STUDY DISCOUNTS MARIJUANA VIEW | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/norton-simon-sets-2for1-stock-split.html | NORTON SIMON SETS 2â€šÃ‚Â³FORâ€šÃ‚Â³1 STOCK SPLIT | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/poland-officially-silent-but-anxiety-is-voiced.html | Poland Officially Silent, But Anxiety Is Voiced | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/mondale-to-propose-cutoff-of-funds-for-space-shuttle.html | Mondale to Propose Cutoff Of Funds for Space Shuttle | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/firestone-confirms-brokerage-action.html | FIRESTONE CONFIRMS BROKERAGE ACTION | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/131million-in-contracts-let-by-airlift-command.html | $131â€šÃ‚Â³Million in Contracts Let by Airlift Command | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/an-indicted-official-among-5-winners-in-atlantic-city-vote.html | An Indicted Official Among 5 Winners In Atlantic City Vote | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/europeans-cool-to-nixon-move-but-britain-is-major-exception.html | Europeans Cool to Nixon Move, But Britain Is Major Exception | True | By Michael Stern Special to The New York Times | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/walter-s-sobotka-architect-teacher.html | WALTER S. SOBOTKA, ARCHITECT, TEACHER | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/bonn-compromise-on-ratifying-pacts-hits-new-snag.html | Bonn Compromise on Ratifying Pacts Hits New Snag | True | By David Binder Special to The New York Times | 2000-02-03 | RE0000817427 | B00000750298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/music-hall-stars-at-its-rock-show-performers-are-outshone-by.html | MUSIC HALE STARS AT ITS ROCK SHOW | True | By Don Heckman | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/assembly-votes-to-repeal-liberalized-abortion-law-measure-passes-79.html | Assembly Votes to Repeal Liberalized Abortion Law | True | By William E. Farrell Special to The New York Times | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/waldheim-seeks-vietnam-session-sounds-out-delegates-on-convening.html | WALDHEIM SEEKS VIETNAM SESSION | True | By Robert Alden Special to The New York Times | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/episcopal-diocese-votes-for-women-in-priesthood.html | Episcopal Diocese Votes For Women In Priesthood | True | By Edward B. Fiske | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/past-bids-to-halt-foes-supply-failed.html | Past Bids to Halt Foe's Supply Failed, | True | By Neil Sheehan Special to The New York Times | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/queens-woman-explains-lies-in-deportation-case-former-nazi-camp.html | Queens Woman Explains Lies in Deportation Case | True | By Edward Hudson | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/sec-clarifies-stand-securities-listed-on-exchanges-to-be-displayed.html | S.E.C. Clarifies Stand | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/district-attorney-asks-consent-to-drop-wbai-case-as-moot.html | District Attorney Asks Consent To Drop WBAI Case as Moot | True | By Lesley Oelsner | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/us-and-brazil-sign-fishery-agreement.html | U.S. AND BRAZIL SIGN FISHERY AGREEMENT | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/ford-to-start-new-run.html | Ford to. Start New Run | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/seen-the-enemy-and-they-is-us.html | Books of The Times | True | By Anatole Broyard | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/stein-reassures-nation-on-profits-says-price-rollbacks-mean-no.html | STEIN REASSURES NATION ON PROFITS | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/soviet-and-chinese-choices-assay-ed-by-pentagon-aides.html | Soviet and Chinese Choices Assayed by Pentagon Aides | True | By William Beecher Special to The New York Times | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/newsman-in-court-admits-he-stole-uganda-phone-book.html | Newsman, in Court, Admits He Stole Uganda Phone Book | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/us-bars-the-reelection-of-3-to-itt-board-today-3-on-itt-board-face.html | U.S. Bars the RelêêêÃ„Ã°election Of 3 to I.T.T. Board Today | True | By Michael C. Jensen | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/hurricane-education-urged.html | Hurricane Education Urged | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/fairman-head-of-athletics-retires-from-princeton-job.html | Fairman, Head of. Athletics, Retires. From Princeton Job | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/helsinki-talks-held.html | Helsinki Talks Held. | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/state-senate-votes-12million-to-improve-and-reform-prisons-measure.html | State Senate Votes $12â€šÃ„Ã°Million To Improve and Reform Prisons | True | By James F. Clarity Special to The New York Times | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/davis-cellist-plays-elegantly-as-memorialist-for-feuermann.html | Davis, Cellist, Plays Elegantly As Memorialist for Feuermann | True | By Raymond Ericson | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/house-unit-clears-minimum-wage-bill.html | HOUSE UNIT CLEARS MINIMUM WAGE BILL | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/mrs-john-s-linen.html | MRS. JOHN S. LINEN | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/environment-and-power.html | Letters to the Editor | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/a-message-for-the-media.html | A Message for the Media | True | By Karl E. Meyer | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/20-students-occupy-pratt-deans-office.html | 20 STUDENTS OCCUPY PRATT DEAN'S OFFICE | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/louisianas-new-governor-plays-host-to-80000-at-dinner.html | Louisiana's New Governor Plays Host to 80,000 at Dinner | True | By Roy Reed Special to The New York Times | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/data-from-study.html | Data From Study | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/womens-film-festival-will-begin-here-june-5.html | Women's Film Festival will begin Here June 5 | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/stuart-f-heinritz.html | STUART F. HEINRITZ | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/smith-connors-struggle-to-win-patti-hogan-routed-by-miss-wade-at.html | SMITH, CONNORS STRUGGLE TO WIN | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/environment-groups-urge-further-study-on-pipeline.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/workers-in-quebec-walk-out-to-protest-jailing-of-3-leaders.html | Workers in Quebec Walk Out To Protest Jailing of 3 Leaders | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/-new-politics-challenging-the-old-in-brooklyn-new-politics.html | â€šÃ„Ã´New Politicsâ€šÃ„Ã´ Challenging the Old in Brooklyn | True | By Tom Buckley | 2000-02-03 | RE0000817427 | B00000750298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/paperwork-discussed.html | Paperwork Discussed | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/adm-rembrandt-robinson-47-commanded-flotilla-in-vietnam.html | Adm. Rembrandt Robinson, 47; Commanded Flotilla in Vietnam | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-10 | 1972-05-10 | https://www.nytimes.com/1972/05/10/archives/new-security-drive-ordered-in-athens.html | NEW SECURITY DRIVE ORDERED IN ATHENS | True | | 2000-02-03 | RE0000817427 | B00000750298 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/report-by-a-city-unit-opposes-londonstyle-reorganization.html | Report by a City Unit Opposes LondonâŚĂ‚Ä°Style Reorganization | True | By Max H. Seigel | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/connally-scans-economic-topics-finds-market-bloc-looking-inward.html | CONNALLY SCANS ECONOMIC TOPICS | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/schweitzer-asks-change-in-position-of-the-dollar-schweitzer-asks.html | Schweitzer Asks Change In Position of the Dollar | True | By H. Erich Heinemann Special to The New York Times | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/boy-8-finds-mother-and-his-brother-9-stabbed-to-death.html | Boy, 8, Finds Mother And His Brother, 9, Stabbed to Death | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/he-sees-small-investor-being-squeezed-out-of-the-market.html | He Sees Small Investor Being Squeezed Out of the Market | True | By Terry Robards Special to The New York Times | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/designers-put-it-all-together-in-a-medley-of-sports-clothes.html | Designers Put It All Together In a Medley of Sports Clothes | True | By Bernadine Morris | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/a-kennedy-aids-mcgovern.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/us-economic-tie-to-latins-stressed-economics-vital-us-tells-latins.html | U.S. Economic Tie To Latins Stressed | True | By H. J. Maidenberg Special to The New York Times | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/4day-syrian-visit-begun-by-grechko.html | 4âŚĂ‚Ä°DAY SYRIAN VISIT BEGUN BY GRECHKO | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/dollar-is-weaker-in-trades-abroad-rise-in-gold-halted-dollar-drops.html | Dollar Is Weaker In Trades Abroad; Rise in Gold Halted | True | By Clyde H. Farnsworth Special to The New York Times | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/leematt-takes-toboggan-sprint-maryland-colt-wins-third-straight-and.html | LEEMATT TAKES TOBOGGAN SPRINT | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/homes-for-the-palestinians.html | Letters to the Editor | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/magnavox-unveils-tv-game-simulator.html | MAGNAVOX UNVEILS. TV GAME SIMULATOR | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/standard-is-suggested-for-fees-on-funds-and-variable-annuities.html | Standard Is Suggested for Fees on Funds and Variable Annuities | True | By Eileen Shanahan Special to The New York Times | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/export-insurance-issued-to-chrysler.html | EXPORT INSURANCE ISSUED TO CHRYSLER | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/the-democrats-want-election-reform.html | Letters to the Editor | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/gimbel-division-will-open-jersey-furniture-center.html | Gimbel Division Will Open Jersey Furniture Center | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/when-freshness-counts-the-most-a-seafood-guide.html | When Freshness Counts the Most: A Seafood Guide | True | By Raymond A. Sokolov | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/savings-banks-deposits-show-increase-for-april.html | Savings BanksâŚĂ‚Ä´ Deposits Show Increase for April | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/cahill-expresses-reservations-concerning-tocks-island-project.html | Cahill Expresses âŚĂ‚Ä´ReservationsâŚĂ‚Ä´ Concerning Tocks Island Project | True | By Richard L. Madden Special to The New York Times | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/olwg-s-planrca.html | OLIVER S. PLANTINGA, BANDAGE EXPERT, 65 | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/secretary-is-firm-will-do-whatever-is-necessary-to-stop-cargoes-to.html | SECRETARY IS FIRM | True | By William Beecher Special to The New York Times | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/mystery-of-la-tour-on-display-in-paris.html | Mystery of La Tour on Display in Paris | True | By Pierre Schneider Special to The New York Times | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/loren-graham-o-pace-soead-a-retired-academic-dean-66.html | Loren Graham of Pace Is Dead; A Retired Academic Dean, 66 | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/pray-for-soviet-selfrestraint.html | Letters to the Editor | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/astronaut-conrad-bails-out-as-his-jet-crashes-in-texas.html | Astronaut Conrad Bails Out As His Jet Crashes in Texas | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/rosewall-beats-lutz.html | Rosewall Beats Lutz | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/may-is-many-things.html | May Is Many Things | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/super-valu-stores-told-to-cut-prices.html | SUPER VALU STORES TOLD TO CUT PRICES | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/simpson-facing-a-busy-weekend-driver-has-4-challenging-assignments.html | SIMPSON FACING A BUSY WEEKEND | True | By Louis Effrat Special to The New York Times | 2000-02-03 | RE0000817428 | B00000750299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/dodgers-beaten-by-mets-in-14th-martinez-wins-game-43-on-infield.html | Dodgers Beaten By Mets in 14th | True | By Joseph Durso | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/antiwar-protests-rise-here-and-across-the-country-antiwar-protests.html | Antiwar Protests Rise Here and Across the Country | True | By Linda Charlton | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/front-page-1-no-title.html | Front Page 1 â€¡Ã...Ã°â€¡Ã...Ã.Â° No Title | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/bank-trust-units-allowed-to-hold-5-of-broadcaster.html | Bank Trust Units Alloived To Hold 5% of. Broadcaster | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/big-department-store-in-belfast-is-wrecked-by-a-bomb-and-a-fire.html | Big Department Store in Belfast Is Wricked by a Bomb and a Fire | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/lobbying-for-the-public.html | Lobbying for the Public | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/they-sell-baskets-galore-all-kinds-from-every-where.html | SHOP TALK | True | By Ruth Robinson | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/6-witnesses-trace-miss-daviss-flight.html | 6 WITNESSES TRACE MISS DAVISS FLIGHT | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/4-witnesses-balk-inquiry-on-sports-refuse-to-answer-questions-on.html | 4 WITNESSES BALK INQUIRY ON SPORTS | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/sharman-squeezed-but-he-gets-a-share.html | SHARMAN SQUEEZED, BUT HE GETS A SHARE | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/aftermath-of-2-primaries-california-really-counts.html | News Analysis | True | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/conoco-asks-court-relief-as-demand-for-gas-grows-conoco-requests.html | Conoco Asks Court Relief As Demand for Gas Grows | True | By William D. Smith | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/protestant-youth-gangs-are-powerful-force-in-belfast.html | Protestant Youth Gangs Are Powerful Force in Belfast | True | By Bernard Weinraub Special to The New York Times | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/hundreds-are-arrested-in-antiwar-demonstrations.html | Hundreds Are Arrested in Antiwar Demonstrations | True | By John Darnton | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/ccny-gets-100000-gift-to-establish-film-institute.html | C.C.N.Y. Gets $100,000 Gift To Establish Film Institute | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/towers-headquarters-burn.html | Tower's Headquarters Burn | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/moscow-still-delays.html | MOSCOW Still Delays | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/brooklyn-libraries-to-shorten-hours.html | BROOKLYN LIBRARIES TO SHORTEN HOUR, | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/youths-get-voice-but-no-vote-at-meeting-of-jewish-congress.html | Youths Get Voice, but No Vote, At Meeting of Jewish Congress | True | By George Dugan Special to The New York Times | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/samuel-p-orlavoi-lawyg-2-is-dadi.html | SAMUEL P. ORLANDO, LAWYER, 72, IS DEAD | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/break-in-main-on-east-80th-street-floods-stores-and-a-nursing-home.html | Break in Main on East 80th Street Floods Stores and a Nursing Home | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/new-offtrack-bill-is-called-a-right-step.html | New Offtrack Bill Is Called a Right Step | True | By Steve Cady | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/johhf-folihsbee-l-dsoapeartist-nstitute-of-arts-dead.html | JOHN F. FOLINSBEE, LANDSCAPE ARTIST | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/large-group-of-icebergs-a-peril-to-shipping-in-north-atlantic.html | Large Group of Icebergs a Peril To Shipping in North Atlantic | True | By Werner Bamberger | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/soviet-submarine-quits-cuba.html | Soviet Submarine Quits Cuba | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/city-to-pay-400000-in-consultant-fees.html | City to Pay $400,000 in Consultant Fees | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/nbc-makes-major-changes-in-news-and-programing-staff.html | N.B.C. Makes Major Changes In News and Programing Staff | True | By George Gent | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/westminster-show-will-remain-in-new-york-fanciers-assured.html | News of Dogs | True | By Walter R. Fletcher | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/chess-americans-off-to-good-start-in-blind-event-in-yugoslavia.html | Chess: Americans Off to Good Start In Blind Event in Yugoslavia | True | By Al Horowitz | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/albany-vote-on-abortion.html | Albany Vote on Abortion | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/sec-orders-suspension.html | S.E.C. Orders Suspension | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/house-weighs-rise-in-minimum-wage-preliminary-vote-indicates-some.html | HOUSE WEIGHS RISE IN MINIMUM WAGE | True | By David E. Rosenbaum Special to The New York Times | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/nixon-takes-river-cruise.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817428 | B00000750299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/pomfrets-girl-crew-wins.html | Pomfret's Girl Crew Wins | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/quaker-oats-plans-to-buy-2-concerns-quaker-oats-sets-two.html | Merger News | True | By Clare M. Reckert | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/irish-vote-on-a-common-market-link.html | Irish Vote on a Common Market Link | True | By Michael Stern Special to The New York Times | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/us-is-looking-into-how-the-city-housing-authority-selects-its.html | U.S. Is Looking Into How the City Housing Authority Selects Its Tenants | True | By Peter Mess | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/sugar-contracts-decline-in-price-good-trade-buying-offset-by-sales.html | SUGAR CONTRACTS DECLINE IN PRICE | True | By Thomas W. Ennis | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/democrats-on-house-unit-favor-pullout.html | Democrats on House Unit Favor Pullout | True | By John W. Finney Special to The New York Times | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/comedy-by-zindel-set-for-broadway-miss-stapleton-will-star-in.html | COMEDY BY MDR SET FOR BROADWAY | True | By Louis Calta | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/five-poet-friends-honor-berryman-read-his-work-at-memorial-writers.html | FIVE POET FRIENDS HONOR BERRYMAN | True | By Thomas Lask | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/assembly-approves-sale-of-nyu-bronx-campus.html | Assembly Approves Sale Of N.Y.U. Bronx Campus | True | By Francis X. Clines Special to The New York Times | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/goodrich-philippine-venture.html | Goodrich Philippine Venture | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/2d-annual-bronx-day-is-celebrated-with-parade.html | 2d Annual Bronx Day Is Celebrated With Parade | True | By Les Ledbetter | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/excerpts-from-secretary-lairds-news-conference-on-the-new-us.html | Excerpts From Secretary Laird's News Conference on the New U.S. Military Measures in North Vietnam | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/swan-lake-given-a-blueblood-air-miss-hayden-and-martins-dance-it-at.html | â€˜SWAN LAKEâ€™â€ GIVEN A BLUEâ€™â€BLOOD AIR | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/varied-sentiments-expressed-on-prisons-at-attica-hearings.html | Varied Sentiments Expressed On Prisons at Attica Hearings | True | By Michael T. Kaufman | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/nixon-aides-explain-aims-of-letter-on-abortion-law-white-house.html | Nixon Aides Explain Aims Of Letter on Abortion Law | True | By Robert B. Semple Jr. Special to The New York Times | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/diluted-nofault-is-facing-a-veto-rockefeller-reported-ready-to.html | DILUTED NOâ€â€™â€FAULT IS FACING A VETO | True | By James F. Clarity Special to The New York Times | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/goodyear-lifts-prices-decline-is-shown-in-retail-sales.html | Goodyear Lifts Prices | True | By Gerd Wilcke | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/bausch-says-new-soflens-finds-rising-acceptance-bausch-says-soflens.html | Bausch Says New Soflens Finds Rising Acceptance | True | By Gene Smith Special to The New York Times | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/family-planning-hub-begun.html | Family Planning Hub Begun | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/egg-trader-pleads-guilty-on-falsity.html | EGG TRADER PLEADS GUILTY ON FALSITY | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/china-denounces-us-provocation-declares-pekings-support-for-hanoi.html | CHINA DENOUNCES U.S. â€˜â€™â€PROVOCATIONâ€˜â€™â€ | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/humphrey-leads-in-delegate-race-in-nebraska-1210-mcgovern.html | HUMPHREY LEADS IN DELEGATE RACE IN NEBRASKA, 12â€˜â€™â€10 | True | By Anthony Ripley Special to The New York Times | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/decline-is-shown-in-retail-sales-level-in-april-is-lower-than.html | DECLINE IS SHOWN IN RETAIL SALES | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/permanent-ice-cap-found-at-mars-pole.html | PERMANENT ICE CAP FOUND AT MARS POLE | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/wood-field-and-stream-power-dams-prove-barriers-to-efforts-to.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/a-top-fbi-aide-66-quits-after-38-years.html | A Top F.B.I. Aide, 66, Quits After 38 Years | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/i-will-stay.html | â€˜â€™â€˜I Will Stayâ€™â€™â€ | True | By Albert Sexton | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/roundup-broberg-loses-twohitter-on-error-10.html | Roundup: Broberg Loses Twoâ€˜â€™â€˜Hitter on Error, 1 â€˜â€™â€™0 | True | By Deane McGowen | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/depository-bill-is-backed.html | Depository Bill Is Backed | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/4h-brings-a-fresh-country-touch-to-the-slums-4h-is-bringing-a-fresh.html | 4â€˜â€™â€˜H Brings a Fresh Country Touch to the Slums | True | By William Robbins Special to The New York Times | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/hanoi-and-haiphong-hit-10-migs-reported-down-us-planes-bomb-rail.html | Hanoi and Haiphong Hit; 10 MIG's Reported Down | True | By Charles Mohr Special to The New York Times | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/plan-to-give-heroin-to-addicts-detailed-plan-would-give-drugs-to.html | Plan to Give Heroin to Addicts Detailed | True | By James M. Markham | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/mikhal-g-l-ysenko.html | MIKHAIL G. LYSENKO | True | | 2000-02-03 | RE0000817428 | B00000750299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/choir-fuses-spirit-and-energy-as-black-on-black-series-ends.html | Choir Fuses Spirit and Energy As â€šÃ„Ã´Black on Blackâ€šÃ„Ã´ Series Ends | True | By John S. Wilson | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/minority-groups-significance-in-tv-deal.html | Minority Group's Significance in TV Deal | True | By John B. O'Connor | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/needed-traffic-cops.html | Letters to the Editor | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/royal-dutchshell-posts-sharp-drop-for-first-quarter-royal.html | Royal Dutchâ€šÃ„Ã´Shell Posts Sharp Drop For First Quarter | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/the-end-of-a-myth.html | The End of a Myth | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/humphrey-in-baltimore.html | Candidatesâ€šÃ„Ã´ Day | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/who-assembly-expels-taipei-and-seats-peking.html | W.H.O. Assembly Expels Taipei and Seats Peking | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/obituary-1-no-title.html | Deaths | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/julie-budd-18-adds-poise-to-copa-debut.html | JULIE BUDD, 18, ADDS POISE TO COPA DEBUT | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/president-nixons-hangups.html | Books of The Times | True | By Christopher Lehmann&#8208;HAUPT | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/skaters-sign-pro-contracts.html | Skaters Sign Pro Contracts | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/richardson-golf-to-begin-today-with-a-field-of-126.html | Richardson Golf to Begin Today With a Field of 126 | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/track-official-testifies.html | Track Official, Testifies | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/laird-puts-point-over-with-sports-phrases.html | Laird Puts Point Over With, Sports Phrases | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/rangers-try-to-keep-up-heroics-tonight-and-tie-cup-series-rangers.html | Rangers Try to Keep Up Heroics Tonight and Tie Cup Series | True | By Gerald Eskenazi | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/head-of-itu-and-local-here-in-rift-over-extension-of-strike.html | Head of I.T.U. and Local Here In Rift Over Extension of Strike | True | By Damon Stetson | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/tainted-meat.html | Tainted Meat | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/population-rebuff.html | Population Rebuff â€šÃ„Â¶ | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/dealing-with-moscow.html | Dealing With Moscow | True | By Harold J. Berman | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/suspect-in-robbery-held-in-150000-bail.html | SUSPECT IN ROBBERY HELD IN $150,000 BAIL | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/mcgovern-is-moving-to-fore-in-california.html | THE 1972 CAMPAIGN | True | By Max Frankel Special to The New York Times | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/murray-seltzer.html | MURRAY SELTZER | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/mrs-binh-caustic-she-terms-nixon-offer-more-stringent-than-the.html | MRS. BINH CAUSTIC | True | By Seymour M. Hersh Special to The New York Times | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/steppedup-research-on-coal-energy-is-urged-interior-aide-cites.html | Steppedâ€šÃ„Ã´Up Research on Coal Energy Is Urged | True | BY Edward Cowan Special to The New York Times | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/big-airlines-ask-aid-in-hijackings-larger-federal-forces-at.html | BIG AIRLINES ASK AID IN HIJACKINGS | True | By Richard Within | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/church-disrupters-jailed.html | Church Disrupters Jailed | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/balloting-in-cleveland-again-marred-by-error.html | Balloting in Cleveland Again Marred by Error | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/saigon-replaces-highlands-commander.html | Saigon Replaces Highlands Commander | True | By Malcolm W. Browne Special to The New York Times | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/face-cream-manufacturer-agrees-to-discontinue-ads.html | Face Cream Manufacturer Agrees to Discontinue Ads | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/critic-of-athens-regime-is-arrested-and-banished.html | Critic of Athens Regime Is Arrested and Banished | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/tv-reply-to-ftc.html | Advertising | True | By Philip H. Dougherty | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/bay-state-pay-rise-backed.html | Bay State Pay Rise Backed | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/novelty-enriches-pianists-program.html | NOVELTY ENRICHES PIANISTSâ€šÃ„Ã´ PROGRAM | True | | 2000-02-03 | RE0000817428 | B00000750299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/claudepaterson.html | CLAUDE PATTERSON | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/foes-of-strip-mines-win-in-west-virginia.html | THE 1972 CAMPAIGN | True | By Ben A. Franklin Special to The New York Times | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/us-reaps-big-profits-in-silver-dollar-sales.html | U.S. Reaps Big Profits In Silver Dollar Sales | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/house-galleries-shut-for-3-hours-speaker-albert-acts-to-bar.html | HOUSE GALLERIES SHUT FOR 3 HOURS | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/a-piratic-act.html | â€šÃ„Â³A Piratic Actâ€šÃ„Â´ | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/hue-is-bracing-and-rearming-for-assault-expected-in-week.html | Hue Is Bracing and Rearming for Assault Expected in Week | True | By Sydney H. Schanberg Special to The New York Times | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/conservative-group-gives-prizes-to-senator-byrd-and-william-loeb.html | Conservative Group Gives Prizes to Senator Byrd and William Loeb | True | By Eric Pace | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/7-rights-lawyers-quit-justice-unit-score-nixon-on-racial-policy-and.html | 7 RIGHTS LAWYERS QUIT JUSTICE UNIT | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/iran-leads-egypt-20.html | Iran Leads Egypt, 2â€šÃ„Â³0 | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/suntan-lotion-recalled.html | Suntan Lotion Recalled | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/1972-junior-miss-named.html | 1972 Junior Miss Named | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/amex-shares-up-in-slow-trading-prices-on-counter-stronger-volume.html | AMEX SHARES UP IN SLOW TRADING | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/no-peril-seen-for-ussoviet-accords.html | No Peril Seen for U.S.â€šÃ„Â²Soviet Accords | True | By Bernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/british-ship-leaves-haiphong.html | British Ship Leaves Haiphong | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/stocks-recover-as-trading-dips-sharp-reversal-of-tuesday-plunge.html | STOCKS RECOVER AS TRADING DIPS | True | By Alexander R. Hammer | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/sopranos-singing-secure-for-debut.html | SOPRANO'S SINGING SECURE FOR DEBUT | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/waldheim-meets-for-hour-with-chinese-on-vietnam.html | Waldheim MeetS for Hour With Chinese on Vietnam. | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/catholic-girl-tarred.html | Catholic Girl Tarred | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/pepsi-is-close-to-a-new-campaign.html | Advertising. | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/labor-is-holding-back-in-michigan-primary-campaign.html | THE 1972 CAMPAIGN | True | By Agis Salpukas Special to The New York Times | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/washington-for-the-record-may-10-1972.html | Washington: For the Record | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/italianamerican-civil-rights-league-and-two-leaders-indicted.html | Italianâ€šÃ„Â²American Civil Rights League and Two Leaders Indicted | True | By Morris Kaplan | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/vatican-weekly-says-church-in-us-is-near-collapse.html | Vatican Weekly Says Church in U. S. Is Near Collapse | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/thirty-minutes-in-hanoi-a-sky-alive-with-planes.html | Thirty Minutes in Hanoi: A Sky Alive With Planes | True | By Joel Henri Agence France&#8208;Presse | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/bridge-queens-woman-attains-rank-of-life-master-in-two-years.html | Bridge: Queens Woman Attains Rank Of Lite Master in Two Years | True | By Alan Truscott | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/9-thais-killed-by-grenade.html | 9 Thais Killed by Grenade | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/dance-sleeping-beauty.html | Dance: â€šÃ„Â³Sleeping Beautyâ€šÃ„Â. | True | By Clive Barnes | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/the-screenthey-call-me-trinity-relies-on-humor.html | The Screen:'They Call Me Trinity' Relies on Humor | True | HOWARD THOMPSON. | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/hunter-studies-protesters-hold-board-chief-captive-4-hours.html | Hunter Studies Protesters Hold Board Chief â€šÃ„Â³Captiveâ€šÃ„Â´ 4 Hours | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/paterno-has-way-with-quarterbacks.html | College Sports Notes | True | By Gordon S. White Jr. Special to The New York Times | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/perry-of-twins-beats-yanks-20-for-third-victory-killebrew-belts.html | PERRY OF TWINS BEATS YANKS, 2â€šÃ„Â²0, FOR THIRD VICTORY | True | By Murray Chass Special to The New York Times | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/jackson-statue-memorial.html | Jackson State Memorial | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/wallace-in-michigan-visit-is-greeted-by-big-crowds.html | Candidatesâ€šÃ„Â´ Day | True | | 2000-02-03 | RE0000817428 | B00000750299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/whitehall-st-induction-center-is-moving-to-new-headquarters.html | Whitehall St. Induction Center Is Moving to New Headquarters | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/outdoor-entertainments-get-a-brassy-sendoff.html | Outdoor Entertainments Get a Brassy Sendâ€šÃ„Â"Off | True | By McCandlish Phillips | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/thieu-orders-martial-law-ousts-an-area-commander-martial-law.html | Thieu Orders Martial Law; Ousts an Area Commander | True | By Craig R. Whitney Special to The New York Times | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/the-proceedings-in-the-un-today-may-11-1972.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/heavy-crossfire-reported.html | Heavy Crossâ€šÃ„Â"Fire Reported | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/proabortion-policy-of-population-panel-opposed-51-in-mail.html | Proâ€šÃ„Â"Abortion Policy Of Population Panel Opposed 5â€šÃ„Â"1 in Mail | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/heroinmaintenance-proponent-herbert-jay-sturz.html | Man in the News | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/att-woman-employe-says-her-transfer-bid-was-ridiculed.html | A. T. & T. Woman Employe Says Her Transfer Bid Was Ridiculed | True | By Robert Hanley | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/deadline-club-gives-journalism-awards.html | DEADLINE CLUB GIVES JOURNALISM AWARDS | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/the-real-decisions.html | IN THE NATION | True | By Tom Wicker | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/direct-payment-of-welfare-rent-in-city-proposed-by-state-aide.html | Direct Payment of Welfare Rent In City Proposed by State Aide | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/driver-of-school-bus-is-indicted-in-congers-accident-fatal-to-5.html | Driver of School Bus Is Indicted In Congers Accident Fatal to 5 | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/genesco-reports-decline-in-3d-quarter-earnings-genesco-reports-drop.html | Genesco Reports Decline In 3d Quarter Earnings | True | By Isadore Barmash | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/significance-of-wallace-vote.html | Letters to the Editor | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/stockholders-assail-itt-role-company-announces-record-profit-as.html | Stockholders Assail I.T.T. Role | True | By Michael C. Jensen Special to The New York Times | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/personal-finance-some-professional-groups-may-find-preferred-stocks.html | Personal Finance | True | By Robert J. Cole | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/smith-avenges-loss-to-rouyer-3set-victory-puts-him-into-bournemouth.html | SMITH AVENGES LOSS TO ROUYER | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/now-advantage-goes-to-the-nets-homecourt-edge-swings-to-new-yorkers.html | NOW ADVANTAGE GOES TO THE NETS | True | By Thomas Rogers | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/buckling-at-albany.html | â€šÃ„Â¶ Buckling at Albany | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/prices-of-bonds-stage-advance-money-rates-unchanged-corporate.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/cbs-appeals-case-ruled-for-cable-tv.html | C.B.S. APPEALS CASE RULED FOR CABLE TV | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/agriculture-aides-expect-food-prices-to-rise-anew.html | Agriculture Aides Expect Food Prices to Rise Anew | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/4-more-bodies-found-in-mine-toll-now-51-with-40-missing.html | 4 More Bodies Found in Mine; Toll Now 51, With 40 Missing | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/boyle-tells-jury-of-umw-fund-attorney-says-all-questions-were.html | BOYLE TELLS JURY OF U.M.W. FUND | True | By Juan M. Vasquez Special to The New York Times | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/jets-release-72-schedule-of-six-exhibition-games.html | Jets Release â€šÃ„Â'72 Schedule Of Six Exhibition Gams | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/kehoe-world-cup-coach.html | Kehoe World Cup Coach | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/betancourts-return.html | Notes on People | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/india-condemns-u-s-move.html | India Condemns U.S. Move | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/offshore-fishing-limit.html | Offshore Fishing Limit | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/abortion-repeal-passed-by-senate-sent-to-governor-veto-expected-on.html | ABORTION REPEAL PASSED BY SENATE, SENT TO GOVERNOR | True | By Alfonso A. Narvaez Special to The New York Times | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/round-table-guerin-and-nerud-join-racings-hall-of-fame-in-august.html | Rgimd Table, Guerin and Nerud Join Racing's Hall of Fame in August | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/brown-trial-move-denied.html | Brown Trial Move Denied | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/music-a-debut-cheered-miss-fujikawa-displays-violin-talent-as.html | Music: A Debut Cheered | True | By Donal Denman | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/bonn-delays-treaty-vote-for-a-week.html | Bonn Delays Treaty Vote for a Week | True | By David Binder Special to The New York Times | 2000-02-03 | RE0000817428 | B00000750299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/business-writers-elect.html | Business Writers Elect | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/us-intelligence-was-surprised-by-enemys-drive-aides-assert-u-s.html | U.S. Intelligence Was Surprised By Enemy's Drive, Aides Assert | | By Benjamin Welles Special to The New York Times | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/rangel-denounces-criticism-by-core.html | RANGEL DENOUNCES CRITICISM BY CORE | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/market-place-the-bottom-line-and-subjectivity.html | Market Place: The Bottom Line And Subjectivity | True | By Robert Metz | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/return-of-the-prodigals-from-far-away.html | Sports of The Times | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/hanoi-lists-32-civilians-killed.html | Hanoi Lists 32 Civilians Killed | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/marijuanas-impact-on-sex-held-varied.html | MARIJUANA'S IMPACT ON SEX HELD VARIED | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/taxpayer-concern-spurs-cut-in-school-staffs-on-li-districts-are.html | Taxpayer Concern Spurs Cutin School Staffs on L.I. | True | By Roy R. Silver Special to The New York Times | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/whose-voice-should-prevail-in-public-housing.html | Letters to the Editor | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/south-asian-priorities.html | South Asian Priorities | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/mt-olympus-usa.html | OBSERVER | True | By Russell Baker | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/state-senate-vote-on-nofault-bills.html | State Senate Vote on Noâ€šÃ„Â'Fault Bills | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/printing-of-pentagon-papers-wins-honor-for-the-times.html | Printing of Pentagon Papers Wins Honor for The Times | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-11 | 1972-05-11 | https://www.nytimes.com/1972/05/11/archives/solomon-is-victor.html | Solomon is Victor | True | | 2000-02-03 | RE0000817428 | B00000750299 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/vacations-for-the-aging.html | Vacations for the Aging | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/5-haiphong-ships-sailed-us-says-31-reported-there-still-spurt-in-us.html | 5 HAIPHONG SHIPS SAILED, U.S. SAYS | True | By William Beecher Special to The New York Times | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/fete-for-eassemblyman.html | Fete for Exâ€šÃ„Â*Assemblyman | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/canadian-index-is-steady.html | Canadian Index Is Steady | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/al-carmines-blends-interludes-series.html | AL CARMINES BLENDS â€šÃ„Â'INTERLUDESâ€šÃ„Â' SERIES | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/spain-attracts-armssellers-and-military-analysts.html | Spain Attracts Armsâ€šÃ„Â'Sellers and Military Analysts | True | By Drew Middleton Special to The New York Times | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/wood-field-and-stream-new-jersey-trout-crisis.html | Wood, Field and Stream: New Jersey Trout Crisis | True | By Nelson Bryant | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/gray-plans-wide-change-in-fbi-policy-and-style-gray-planning-wide.html | Gray Plans Wide Change In P. B. I. Policy and Style | True | By Robert M. Smith Special to The New York Times | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/stage-porters-du-barry-was-a-lady.html | Stage: Porter's â€šÃ„Â'Du Barry Was a Ladyâ€šÃ„Â' | True | By Howard Thompson | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/us-asserts-nixon-eased-peace-terms.html | U.S. ASSERTS NIXON EASED PEACE TERMS | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/wrvrfm-presenting-daylong-antiwar-editorial.html | WRVRâ€šÃ„Â'FM Presenting Daylong Antiwar Editorial | True | By George Gent | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/fixedincomes-rise-prices-of-bonds-stage-advance.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/irish-by-4-to-1-approve-joining-market.html | Irish, by 4 to 1, Approve Joining Market | True | By Michael Stern Special to The New York Times | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/at-the-front-near-hue-chess-and-songs.html | DEFENDING ANLOC: South Vietnamese soldiers with antitank guns ready. At rear is wreck, of Sovietâ€šÃ„Â'made tank. | True | By Sydney H. Schanberg Special to The New York Times | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/mothers-day-proclamation.html | Mother's Day Proclamation | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/george-w-trendle-dies-at-87-creator-of-the-lone-ranger-radio.html | George W. Trendle Dies at 87; Creator of â€šÃ„Â'The Lone Rangerâ€šÃ„Â' | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/the-three-temperaments.html | Books of The Times | True | By Thomas Lask | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/penalties-faced-on-canada-tires-us-weighing-extra-duties-on.html | PENALTIES FACED ON CANADA TIRES | True | | 2000-02-03 | RE0000817431 | B00000750302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/two-balanchine-ballets-of-20s-given.html | Two Balanchine Ballets of 20's Given | True | By Anna Kisselgoff | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/thousands-join-quebec-strike-against-jailing-of-union-aides.html | Thousands Join Quebec Strike Against Jailing of Union Aides | True | By William Borders Special to The New York Times | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/britishchinese-talks-due.html | Britishâ€šÃ„ÂˆChinese Talks Due | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/bombs-rock-a-us-army-base-at-frankfurt-killing-a-colonel-colonel.html | Bombs Rock a U.S. Army Base At Frankfurt, Killing a Colonel | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/shippers-edgy-as-contract-deadline-nears.html | Port Notes | True | By Werner Bamberger | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/rights-suit-is-filed-at-container-corp-by-federal-agency.html | Rights Suit Is Filed At Container Corp. By Federal Agency | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/article-1-no-title.html | Article 1 â€šÃ„Âˆâ€šÃ„Âˆ No Title | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/20-revenue-agents-reported-checking-into-hughes-empire.html | 20 Revenue Agents Reported Checking Into Hughes Empire | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/battle-erupts-in-small-town.html | Battle Erupts in Small Town | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/boston-wins-cup.html | Boston Wins Cup | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/slim-gain-made-by-northern-gas-rise-in-earnings-reported-for-the.html | SUM GAIN MADE BY NORTHERN GAS | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/mays-back-in-town-and-mets-have-him-mays-back-here-in-a-met-uniform.html | Mays Back in Town and Mets Have Him | True | By Joseph Durso | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/cordero-notches-5-riding-victories-wins-on-sea-saga-320-in-7th-and.html | CHEM NOTCHES 5 RIDING VICTORIES | True | By Joe Nichols | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/russell-orotherb.html | RUSSELL CROTHERS | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/mahlers-third-is-offered-here-pittsburgh-symphony-led-by-steinberg.html | MAHLER'S THIRD IS OFFERED HERE | True | By Allen Hughes | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/prices-on-amex-make-a-recovery-exchange-index-has-gain-of-012.html | PRICES ON AMEX MAKE A RECOVERY | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/first-hearing-held-on-landing-project-in-the-east-river.html | First Hearing Held On Landing Project In the East River | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/agnew-draws-protest-at-hilton-in-honolulu.html | Agnew Draws Protest At Hilton in Honolulu | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/new-turns-from-2-old-hands.html | Books of The Times | True | By Anatole Broyard | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/mcgovern-in-michigan-rejects-busing-as-issue.html | Candidates' Day | True | By James M. Naughton Special to The New York Times | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/funds-for-drug-treatment.html | Funds for Drug Treatment | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/moscow-envoy-also-joins-meeting-at-white-house-high-soviet-aide.html | Moscow Envoy Also Joins Meeting at White House | True | By Bernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/food-concern-sets-dutch-acquisition.html | FOOD CONCERN SETS DUTCH ACQUISITION | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/city-kids-in-southampton.html | Letters to the Editor | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/humphrey-in-baltimore-talks-to-black-ministers.html | Candidatesâ€šÃ„Â´ Day | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/juilliard-unit-presents-behans-timely-hostage.html | Juilliard Unit Presents Behan's Timely â€šÃ„Â´Hostageâ€šÃ„Â´ | True | By Mel Gussow | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/britain-dismisses-charge-it-attacked-southern-yemen.html | Britain Dismisses Charge It Attacked Southern Yemen | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/bank-will-match-gifts-as-library-donations.html | Advertising | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/assembly-approves-47million-in-funds-for-parochial-schools.html | Assembly Approves $47â€šÃ„Â¨Million In Funds for Parochial Schools | True | By Alfonso A. Narvaez Special to The New York Times | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/hanoi-says-8-captured-pilots-signed-statement-against-war.html | Hanoi Says 8 Captured Pilots Signed Statement Against War | True | By Seymour M. Hersh Special to The New York Times | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/damage-to-big-belfast-store-in-bombing-put-at-25million.html | Damage to Big Belfast Store In Bombing Put at $25â€šÃ„Â¨Million | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Âˆâ€šÃ„Âˆ No Title | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/cuyahoga-vote-recount-to-be-requested-in-ohio.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/unlikely-sure-but-they-are-belly-dancing.html | Unlikely, Sure, But They Are Belly Dancing a | True | By Angela Taylor | 2000-02-03 | RE0000817431 | B00000750302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/charles-belknap-2d-i.html | CHARLES BELKNAP 2D | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/robbers-kill-bronx-grocer-and-get-away-with-400.html | Robbers Kill Bronx Grocer And Get Away With $400 | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/bridge-precision-team-finds-going-is-harder-here-than-on-road.html | Bridge: Precision Team Finds Going Is Harder Here Than on Road | True | BY Alan Truscott | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/crampton-marti-lead-in-golf-by-shot-thompson-third-in-texas-tourney.html | Crampton, Marti Lead in Golf by Shot | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/albany-leaders-agree-on-city-aid-will-authorize-100million-in-new.html | ALBANY LEADERS AGREE ON CITY AID | True | By Francis X. Clines Special to The New York Times | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/a-day-in-the-life-of-a-welfare-mother.html | A Day in the Life of a Welfare Mother | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/parents-and-genitors.html | Letters to the Editor | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/2-foreman-works-for-dance-prove-thoughtprovoking.html | 2 Foreman Works for Dance Prove Thoughtâ€šÃ„Â¶Provoking | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/colonels-get-rights-to-price.html | Colonels Get Rights to Price | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/injured-yastrzemski-to-be-out-for-month.html | Injured Yastrzemski To Be Out for Month | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/sensible-minimum.html | Sensible Minimum | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/art-from-alumni-bedecks-princeton.html | Art From Alumni Bedecks Princeton | True | By David L. Shirey Special to The New York Times | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/like-coming-back-to-paradise-says-mays-and-fans-agree.html | â€šÃ„Â¶Like Coming Back to Paradise,â€šÃ„Â´ Says Maysâ€šÃ„Â® And Fans Agree | True | By Steve Cady | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/miss-pigni-betters-mark-in-long-run.html | MISS PIGNI BETTERS MARK IN LONG RUN | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/roundup-wobbly-giants-put-expos-away-quickly.html | Roundup: Wobbly Giants Put Expos Away Quickly | True | By Deane McGowen | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/rail-freight-off-for-week.html | Rail Freight Off for Week | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/us-soccer-team-one-victory-short-of-olympic-berth.html | U.S. Soccer Team One Victory Short Of Olympic Berth | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/in-emergency-carnesecca-of-nets-can-always-call-on-baum.html | In Emergency, Carnesecca of Nets Can Always Call on Baum | True | By Sam Goldaper Special to The New York Times | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/nofault-insurance-hope-buried-in-state-assembly-nofault-insurance.html | Noâ€šÃ„Â¶Fault Insurance Hope Buried in State Assembly | True | By William E. Farrell Special to The New York Times | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/costs-on-pollution-put-at-22billion-pollution-costs-put-at.html | Costs on Pollution Put at $22â€šÃ„Â¶Billion | True | By Gerd Wilcke | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/store-sales-reported-up.html | Store Sales Reported Lip | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/msgr-pj-temple-83-i-pastor-in-suburbsi.html | MSGR.P.J.TEMPLE,83; PASTOR. IN SUBURBS | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/industry-opposes-rule-on-securities.html | INDUSTRY OPPOSES RULE ON SECURITIES | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/herbert-moses-journalist-inrio-i-founder-of-brazilian-press.html | HERBERT MOSES, JOURNALIST IN RIO | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/woman-in-high-post-at-fbi-barbara-lynn-herwig.html | Woman in the News | True | By Juan M. Vasquez Special to The New York Times | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/morton-approves-alaska-pipeline-court-fight-seen-secretary-cites.html | MORTON APPROVES ALASKA PIPELINE; COURT FIGHT SEEN | True | By William M. Blair Special to The New York Times | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/reshevsky-draws-as-chess-national-nears-last-round.html | Reshevsky Draws As Chess National Nears Last Round | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/parley-is-shown-how-an-immunologic-defense-against-cancer-can-be.html | Parley Is Shown How an Immunologic Defense Against Cancer Can Be Stimulated | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/9-exkissinger-aides-denounce-us-moves.html | 9 EMISSINGER AIDES DENOUNCI.U.S. MOVES | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/cattle-futures-continue-to-rise-hog-prices-also-are-higher-consumer.html | CATTLE FUTURES CONTINUE TO RISE | True | By Thomas W. Ennis | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/notre-dame-pilot-here-to-aid-multiple-sclerosis-fund-drive.html | Notre Dame Pilot Here to Aid Multiple Sclerosis Fund Drive | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/mills-remains-in-race-and-predicts-deadlock.html | Candidatesâ€šÃ„Â´ Day | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/texts-of-chinese-statement-and-letter.html | Texts of Chinese Statement and Letter | True | | 2000-02-03 | RE0000817431 | B00000750302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/brokerdealers-get-firmer-rules-sec-regulations-stiffened-for.html | BROKERâ€šÃ„Ã´DEALERS GET FIRMER RULES | True | By Eileen Shanahan Special to The New York Times | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/amherst-president-among-500-arrested.html | Amherst President Among 500 Arrested | True | By Bill Kovach Special to The New York Times | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/last-weeks-battle-toll-at-7month-high-for-us.html | Last Week's Battle Toll At 7â€šÃ„Ã´Month High for 17.5. | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/stein-doubts-rise-on-arms-or-taxes-says-war-will-not-require.html | STEIN DOUBTS RISE ON ARMS OR TAXES | True | By H. Erich Heinemann Special to The New York Times | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/contempt-convictions-are-upset-in-chicago-7-conspiracy-trial.html | Contempt Convictions Are Upset In Chicago 7 Conspiracy Trial | True | By Seth S. King Special to The New York Times | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/for-eager-harlem-writer-a-schulberg-workshop.html | For Eager Harlem Writer, a Schulberg Workshop | True | By C. Gerald Fraser | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/police-and-protesters-a-kind-of-truce.html | Police and Protesters: A Kind of Truce | True | By John Corry | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/new-york-filings-led-by-mgovern-delegate-slates-entered-in-37.html | THE 1972 CAMPAIGN | True | By Frank Lynn | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/pilots-in-italy-call-16-airfields-unsafe-and-curb-landings.html | Pilots in Italy Call 16 Airfields Unsafe And Curb Landings | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/mays-misses-one-mark.html | Mays Misses One Mark | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/house-panel-finds-inefficiency-and-corruption-in-crime-program.html | House Panel Finds Inefficiency and Corruption in Crime Program | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/march-inventories-in-sluggish-rise-business-sales-up.html | March Inventories In Sluggish Rise; Business Sales Up | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/summit-at-moscow.html | Summit at Moscow? | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/serena-welles-is-bride-of-ambler-h-moss-jr.html | Serena Welles Is Bride Of Ambler H. Moss Jr. | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/ford-says-company-profit-is-its-social-responsibility-profit.html | Ford Says Company Profit Is Its Social Responsibility | True | By Jerry M. Flint Special to The New York Times | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/dacca-raising-the-status-of-women-while-aiding-rape-victims.html | Dacca Raising the Status of Women While Aiding Rape Victims | True | By Robert Trumbull Special to The New York Times | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/father-of-masked-rider.html | â€šÃ„Ã´Fatherâ€šÃ„Ã´ of â€šÃ„Ã´Masked Riderâ€šÃ„Ã´ | True | By Michael T. Kaufman | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/us-plywoodchampion.html | U.S. Plywoodâ€šÃ„Ã´Champion | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/alaska-oil-and-natural-gas.html | Letters to the Editor | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/mets-lose-6-to-4-after-21-victory-dodgers-win-as-crawford-davis-hit.html | METS LOSE, 6 TO 4, AFTER 2â€šÃ„Ã´1 VICTORY | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/two-shows-to-end-runs.html | Two Shows to End Runs | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/black-youths-taunt-wallace-in-maryland.html | Candidatesâ€šÃ„Ã´ Day | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/fishing-pact.html | Fishing Pact | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/stocks-edge-up-in-slow-trading-investors-remain-cautious-awaiting.html | STOCKS EDGE UP IN SLOW TRADING | True | By Alexander R. Hammer | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/stock-is-offered-by-eastern-air-line-selling-2-million-shares-for.html | STOCK IS OFFERED BY EASTERN AIR | True | By John H. Allan | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/apt-first-at-freehold.html | Apt First at Freehold | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/allegheny-power-ending-all-marketing-activities-allegheny-power.html | Allegheny Power Ending All Marketing Activities | True | By Gene Smith | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/state-seizes-banned-pesticides-here.html | State Seizes Banned Pesticides Here | True | By David Bird | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/metropolitan-briefs-times-square-improvements-cited.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/protesters-roam-capitol-suit-seeks-to-halt-mining.html | Protesters Roam Capitol; Suit Seeks to Halt Mining | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/choice-for-russian-scientist.html | Letters, to the Editor | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/senate-votes-aid-to-space-shuttle-200million-is-authorized-for.html | SENATE VOTES AID TO SPACE SHUTTLE | True | By Richard D. Lyons Special to The New York Times | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/obituary-1-no-title.html | Deaths | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/83-are-missing-as-cargo-ship-and-tanker-collide-off-uruguay-and.html | United Press International | True | | 2000-02-03 | RE0000817431 | B00000750302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/setback-for-strip-miners.html | Setback for Strip Miners | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/dr-anitra-l-thorhaug-is-married.html | Dr. Anitra L. Thorhaug Is Married | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/jane-mitchell-w-t-ylvisaker-wed-in-london.html | Jane Mitchell, W. T. Ylvisaker Wed in London | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/house-reaffirms-antibusing-stand-again-tells-its-conferees-not-to.html | HOUSE REAFFIRMS ANTIBUSING STAND | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/2-times-men-newsweek-editor-winners-of-1972-loeb-awards.html | 2 Times Men, Newsweek Editor Winners of 1972 Loeb Awards | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/peking-denounces-us-vietnam-move-china-assails-us-on-vietnam-steps.html | Peking Denounces U.S Vietnam Move | True | By Harrison E. Salisbury Special to The New York Times | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/article-2-no-title.html | Article 2 â€šÃ„Â¶â€šÃ„Â° No Title | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/estimate-of-72-wheat-crop-pared-11-by-us-board.html | Estimate of 72 Wheat Crop Pared 11% by U.S. Board | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/12/archives/bruins-trounce-rangers-30-and-capture-cup-in-6-games-bruins-turn.html | Bruins Trounce Rangers, 3â€šÃ„Â°0, And Capture Cup in 6 Games | True | By Gerald Eskenazi | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/selfeffacing-air-marks-canton-fair-china-is-aware-of-continuing.html | Selfâ€šÃ„Â°Effacing Air Marks Canton Fair | True | By John M. Lee Special to The New York Times | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/wednesdays-fights.html | Wednesday's Fights | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/doctors-initiate-harlem-repairs-screening-booth-erected-at-hospital.html | DOCTORS INITIATE HARLEM REPAIRS | True | By John Sibley | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/irish-yes-for-europe.html | Irish â€šÃ„Â¶â€šYesâ€šÃ„Â¶â€šÃ„´ for Europe | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/4-arrested-in-alleged-race-fix-four-are-arrested-at-monticello-on.html | 4 Arrested in Alleged Race Fix, | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/cup-lost-rangers-not-at-loss-for-words.html | Cup Lost, Rangers Not At Loss for Words | True | By Dave Anderson | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/seedman-revamps-alexanders-security-seedman-revises-stores-security.html | Seedman Revamps Alexander's Security | True | By Isadore Barmash | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/in-defense-of-racial-census.html | Letters to the Editor | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/only-wilt-and-his-doctor-knew-sprained-wrist-was-broken.html | Only Wilt and His Doctor Knew â€šÃ„Â¶â€šÃ„´Sprainedâ€šÃ„Â¶â€šÃ„´ Wrist Was Broken | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/suddenly-wealthy-johnson-foundation-maps-plans-johnson-foundation.html | Suddenly Wealthy Johnson Foundation Maps Plans | True | By M. A. Farber | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/the-steak-is-good-and-thats-not-all.html | The Steak Is Goodâ€šÃ„Â¶â€šÃ„®And That's Not All | True | By Raymond A. Sokolov | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/house-backs-rise-in-minimum-wage-to-2-next-year-gop-measure-lifts.html | HOUSE BACKS RISE IN MINIMUM WAGE TO $2 NEXT YEAR | True | By David E. Rosenbaum Special to The New York Times | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/riessen-is-victor-over-drysdale-he-triumphs-in-pro-tennis.html | RIESSEN IS VICTOR OVER DRYSDALE | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/a-love-film-with-a-boy-of-13-is-cheered-at-cannes-festival.html | A Love Film With a Boy of 13 Is Cheered at Cannes Festival | True | By Cynthia Grenier Special to The New York Times | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/violent-actions-reported-rising-frustration-also-mounts-as-students.html | VIOLENT ACTIONS REPORTED RISING | True | By John Darn On | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/5-bodies-in-coal-mine-fire.html | 5 Bodies in Coal Mine Fire | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/2-policemen-are-convicted-of-extortion-charge.html | 2 Policemen Are Convicted of Extortion Charge | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/sato-voices-doubts-on-us-war-moves.html | SATO VOICES DOUBTS ON U.S. WAR MOVES | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/crew-is-leaving-2-brooklyn-posts-gop-county-chief-for-38-years-led.html | CREWS IS LEAVING 2 BROOKLYN POSTS | True | By Thomas P. Ronan | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/pope-asks-big-powers-to-shun-a-showdown.html | Pope Asks Big Powers to Shun a Showdown | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/mrs-w-redmond-cross-led-horticultural-society.html | Mrs. W. Redmond Cross, Led Horticultural Society | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/the-decline-and-fall-of-italys-cultural-environment.html | An Appraisal | True | By Ada Louise Huxtable | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/is-mayor-daley-slipping.html | Is Mayor Daley Slipping? | True | By Studs Terkel | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/democratic-seats-of-power.html | Letters, to the Editor | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/mrs-meir-fetes-pilot-and-crew.html | Notes on People | True | | 2000-02-03 | RE0000817431 | B00000750302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/triangulating-the-circle.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/chute-found-in-area-of-hijacker-bailout.html | CHUTE FOUND IN AREA OF HIJACKER BAILOUT | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/text-of-soviet-statement-on-vietnam.html | Text of Soviet Statement on Vietnam | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/background-us-recognition-of-ussr.html | Letters to the Editor | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/siderowf-captures-medal-on-73-in-richardson-golf.html | Siderowf Captures Medal On 73 in Richardson Golf | True | By Lincoln A. Werden Special to The New York Times | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/mentally-ill-burglary-suspect-dies-in-the-suffolk-county-jail.html | Mentally Ill Burglary Suspect Dies in the Suffolk County Jail | True | By David A. Andelman Special to The New York Times | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/big-board-planning-on-big-trading-days.html | BIG BOARD PLANNING ON BIG TRADING DAYS | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/counting-in-west-virginia.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/a-show-with-words-and-music-and-a-noted-cast-of-characters.html | A Show With Words and Music And a Noted Cast of Characters | True | By James F. Clarity Special to The New York Times | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/threat-charged-attacks-are-termed-gross-violation-halt-demanded.html | THREAT CHARGED | True | By Hedrick Smith Special to The New York Times | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/delegate-gain-for-humphrey.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/last-of-the-mine-victims-found-bringing-toll-in-idaho-fire-to-91.html | Last of the Mine Victims Found, Bringing Toll in Idaho Fire to 91 | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/hospital-in-hanoi-bears-scars-from-the-air-war.html | Hospital in Hanoi Bears Scars From the Air War | True | By Joel Henri Agence France Presse | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/teacher-farmer-and-businessman-become-refugees.html | Teacher, Farmer and Businessman Become Refugees | True | By Joseph B. Treaster Special to The New York Times | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/thomas-hughes-78-built-for-diocese.html | THOMAS HUGHES, 78, BUILT FOR DIOCESE | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/mansfield-says-stepup-of-war-eclipses-chances-for-better-uschina.html | Mansfield Says Stepâ€šÃ¬Ã„Â¹Up of War Eclipses Chances for Better U.Sâ€šÃ¬Ã„China Ties | True | By John W. Finney Special to The New York Times | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/sweaters-simple-and-not-so-join-high-fashion.html | FASHION TALK | True | By Bernadine Morris | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/a-delaying-action-by-moscow.html | News Analysis | True | By Max Frankel Special to The New York Times | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/most-of-days-air-raids-skirt-hanoi-and-haiphong-most-raids-avoid.html | Most of Day's Air Raids Skirt Hanoi and Haiphong | True | By Craig It Whitney Special to The New York Times | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/washington-for-the-record-may-11-1972.html | Washington: For the Record | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/americans-begin-pulling-out-of-pleiku.html | Americans Begin Pulling Out of Pleiku | True | By Malcolm W. Browne Special to The New York Times | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/banks-reserves-up-us-gold-stock-grows-in-week.html | Banksâ€šÃ¬Ã„Â´ Reserves Up | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/us-helped-finance-relief-housing-here-for-speculators-senate-panel.html | U.S. Helped Finance Relief Housing Here For Speculators, Senate Panel Discovers | True | By Edith Evans Asbury | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/execution-bill-gains-in-jersey-senate-votes-for-restoring-death.html | EXECUTION BILL GAINS IN JERSEY | True | By Ronald Sullivan Special to The New York Times | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/scribners-choice-for-examiners-board-allegedly-harassed-union.html | Scribner's Choice for Examiners Board Allegedly Harassed Union Teachers | True | By Leonard Buder | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/screen-ann-arbor-films-at-whitney.html | Screen: Ann Arbor Films at Whitney | True | By Roger Greenspun | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/moscows-waiting-game.html | WASHINGTON | True | By James Reston | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/judge-sets-hearing-here-on-suit-to-bar-vietnam-bombing.html | Judge Sets Hearing Here on Suit to Bar Vietnam Bombing | True | By Morris Kaplan | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/china-bars-un-role.html | China Bars U.N. Role | True | By Robert Alden Special to The New York Times | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/jewish-congress-keeps-kahane-out-cleveland-meeting-refuses-to-hear.html | JEWISH CONGRESS KEEPS KAHANE OUT | True | By George Dugan Special to The New York Times | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/merrill-clough-cowle-official-reired-controller-is-dead-a-boating.html | MERRILL CLOUGH, COWES OFFICIAL | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/tv-vs-magazines.html | Advertising | True | | 2000-02-03 | RE0000817431 | B00000750302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/every-student-needs-a-miss-wiggins.html | Every Student Needs a Miss Wiggins | True | By Doral Chenowetr. | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/strict-regulations-imposed-by-saigon.html | Strict Regulations Imposed by Saigon | True | By Henry Kamm Special to The New York Times | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/realty-brokers-face-crackdown-state-finds-3-on-li-guilty-in.html | REALTY BROKERS FACE CRACKDOWN | True | By Roy R. Silver Special to The New York Times | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/british-trade-still-lags.html | British Trade Still Lags | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/mcgovern-takes-lead-in-delegates-in-nebraska-vote.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/swedes-march-for-greenery.html | Swedes March for Greenery | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/market-place-wall-st-woman-with-a-specialty.html | Wall St. Woman Market Place With a Specialty | True | By Robert Metz | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/price-panel-names-companies-that-met-rules-on-profit-reports.html | Price Panel Names Companies That Met Rules on Profit Reports | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/strawberries-in-the-wintertime-sports-of-the-times.html | Red Smith | True | | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-12 | 1972-05-12 | https://www.nytimes.com/1972/05/12/archives/it-isnt-the-cuban-missile-crisis.html | It Isn't the Cuban Missile Crisis | True | By Theodore C. Sorensen. | 2000-02-03 | RE0000817431 | B00000750302 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/exodus-began-last-month.html | Exodus Began Last Month | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/pacers-set-back-nets-114-to-108-and-gain-21-lead-mcginnis-scores-30.html | PACERS SET BACK NETS, 114 TO 108, AND GAIN 2â€šÃ‚Â°1 LEAD | True | By Sam Goldaper Special to The New York Times | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/banking-on-minorities.html | â€šÃ‚Â²Bankingâ€šÃ‚Â´ on Minorities | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/philip-moser.html | PHILIP MOSER | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/target-for-dissent.html | Target for Dissent | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/futures-prices-of-sugar-recover-recent-decline-is-reversed-by-short.html | â€šÃ‚Â²FUTURES PRICES OF SUGARRECOVER | True | By Thomas W. Ennis | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/indopak-war-us-action-prevented-nothing.html | Letters to the Editor | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/scribner-scored-on-examiner-jobs-school-board-official-says-best.html | SCRIBNER SCORED ON EXAMINER JOBS | True | By Leonard Buder | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/yanks-get-word-from-houk-win-so-they-follow-orders-by-defeating-the.html | YANKS GET WORD FROM HOUK: WIN | True | By Murray Chass Special to The New York Times | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/detente-in-the-balance.html | Detente in the Balance | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/government-will-increase-school-breakfast-funds.html | Government Will Increase School Breakfast Funds | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/pentagon-says-several-ships-on-way-to-north-have-apparently-changed.html | Pentagon Says Several Ships on Way to North Have Apparently Changed Course | True | By Bernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/decorating-on-budget-but-not-with-budget-furniture.html | Decorating on Budget, but Not With Budget Furniture | True | By Linda Greenhouse Special to The New York Times | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/berrigan-flies-to-paris-to-meet-hanoi-aides.html | Berrigan Flies to Paris To Meet Hanoi Aides | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/madison-mood-calm-and-fear-mixed.html | Madison Mood: Calm and Fear Mixed | True | By Agis Salpukas ASpecial to The New York Times | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/reaganrockefeller-parley-is-picketed.html | Reaganâ€šÃ‚Â²Rockefeller Parley Is Picketed | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/alfred-g-oehler.html | ALFRED G. OEHLER | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/city-falls-short-of-stateaid-goal-legislative-leaders-stick-to.html | CITY FALLS SHORT OF STATEâ€šÃ‚Â²AID GOAL | True | By Francis X. Clines Special to The New York Times | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/all-you-have-to-do-is-dream.html | All You Have to Do Is Dream | True | By Ann Faraday | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/to-whom-should-i-write-a-letter.html | â€šÃ‚Â²To Whom Should I Write a Letter?â€šÃ‚Â´ | True | By John William Ward | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/new-president-is-named-at-federals-store-chain.html | New President Is Named At Federal's Store Chain | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/hey-rube-what-time-can-i-hit.html | Sports of The Times | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/most-units-gain-dresser-reports-record-profits.html | Most Units Gain | True | By Clare M. Reckert | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/dr-emil-v-rieu-85-noted-for-classics.html | DR. EMIL V. RIEU, 85; NOTED FOR CLASSICS | True | | 2000-02-03 | RE0000817429 | B00000750300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/catholic-officials-deny-priests-were-crucified.html | Catholic Officials Deny Priests Were Crucified | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/2-industry-chiefs-attack-pentagon-aerospace-officials-assert.html | 2 INDUSTRY CHIEFS ATTACK PENTAGON | | By Juan M. Vasquez Special to The New York Times | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/arkady-a-plastov-78-soviet-farm-life-painter.html | Arkady A. Plastov, 78, Soviet Farm Life Painter | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/noisy-vehicles-are-detected-by-invention-detector-of-toonoisy.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/welfare-we-cant-wait-for-a-us-takeover.html | Letters to the Editor | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/canada-to-protest-to-us-about-higher-tire-duties.html | Canada to Protest to U.S. About Higher Tire Duties | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/us-welfare-bill-bars-ineligibles-senate-unit-cuts-state-aid-if-many.html | U.S. WELFARE BILL BARS â€˜INELIGIBLESâ€™ | | By Marjorie Hunter Special to The New York Times | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/wheelockhbingham-64-dicy-retzred-preszdent-of-r-h-former-head-of.html | Wheelock H. Bingham, 64, Dies;. Retired President of R. H. Macy | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/a-neutral-greece.html | Letters to the Editor | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/mrs-george-b-pidot.html | MRS. GEORGE B. PI DOT | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/15-are-arrested-at-hunter-collega-in-hiring-protest.html | 15 Are Arrested At Hunter College In Hiring Protest | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/injury-puts-numbered-account-out-of-todays-acorn.html | Injury Puts Numbered Account Out of Today's Acorn | | By Joe Nichols | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/the-stakes-are-high-monticello-arrests-point-up-dangers-and.html | The Stakes Are High | | By Steve Cady | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/planes-fly-over-hanoi.html | Planes Fly Over Hanoi | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/lavers-comeback-defeats-riessen.html | LAVER'S COMEBACK DEFEATS RIESSEN | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/hanois-residents-reported-leaving-a-canadian-diplomat-says-major.html | HANOI'S RESIDENTS REPORTED LEAVING | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/mcgovern-holds-his-nebraska-lead.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/paris-crux-wholl-rule-saigon.html | News Analysis | | By Seymour M. Hersh Special to The New York Times | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/four-note-opera-clever-and-funny.html | â€˜Four Note Operaâ€™ Clever and Funny | | By Raymond Ericson | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/court-upholds-law-for-sports-complex-in-jersey.html | Court Upholds Law for Sports Complex in Jersey | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/anloc-still-holds-after-enemys-fiercest-shelling-anloc-holds-in.html | Anloc Still Holds After Enemy's Fiercest Shelling | True | By Charles Mohr Special to The New York Times | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/suit-on-zinc-plant-pollution-divides-town-threat-of-closing-is.html | The Talk of Blackwell, Okla. | | By Anthony Ripley Special to The New York Times | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/major-smallpox-epidemic-reported-in-bangladesh.html | Major Smallpox Epidemic Reported in Bangladesh | True | By Robert Trumbull Special to The New York Times | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/save-the-small-farmer.html | Letters to the Editor | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/stocks-advance-on-broad-front-dow-index-climbs-7-points-to-end-day.html | STOCKS ADVANCE ON BROAD FRONT | | By Alexander R. Hammer | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/ira-man-freed.html | I.R.A. Man Freed | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/agnew-in-japan-for-okinawa-transfer.html | Agnew in Japan for Okinawa Transfer | True | By Tillman Durdin Special to The New York Times | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/britain-lifts-a-ban-on-arms-to-spain.html | BRITAIN LIFTS A BAN ON ARMS TO SPAIN | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/blacks-and-latins-relinquish-hall-at-columbia-after-17-days.html | Blacks and Latins Relinquish Hall at Columbia After 17 Days | True | By Paul L. Montgomery | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/nikolaid-yakovlev-headed-arti_-ilery.html | NIKOLAID.YAKOVLEV, HEADED ARTILLERY | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/construction-pay-rises-found-curbed.html | Construction Pay Rises Found Curbed | True | By Philip Shabecoff Special to The New York Voles | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/sometimes-a-sweater-wont-do.html | FASHION TALK | | By Bernadine Morris | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/alleghany-acquires-big-block-of-usm-alleghany-buys-big-block-of-usm.html | Merger News | | By Robert J. Cole | 2000-02-03 | RE0000817429 | B00000750300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/career-schooling-backed-at-parley-concept-attempts-to-expose-pupils.html | CAREER SCHOOLING BACKED AT PARLEY | True | By Gene I. Maeroff Special to The New York Times | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/welfare-is-not-an-evil-word.html | â€šÃ„Ã"Welfare Is Not an Evil Wordâ€šÃ„Ã" | True | By Earl Warren | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/canada-mexico-tied.html | Canada, Mexico Tied | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/dr-otto-ikower.html | DR. OTTO ISAKOWER | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/brydges-is-lauded-for-an-hour-in-albany-goodby.html | Brydges Is Lauded for an Hour in Albany Goodâ€šÃ„Ã"by | True | By William E. Farrell Special to The New York Times | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/city-is-assailed-on-its-phone-bill-merola-points-to-the-cost-of.html | CITY IS ASSAILED ON ITS PHONE BILL | True | By Will Lissner | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/nader-unit-backed-in-license-dispute.html | NADER UNIT BACKED IN LICENSE DISPUTE | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/article-1-no-title.html | Article 1 â€šÃ„Ã"â€šÃ„Ã" No Title | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/nixon-names-labor-aide.html | Nixon Names Labor Aide WASHINGTON, May 12 (UPI) | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/the-1972-campaign-liberal-democrats-getting-coast-cash.html | THE 1972 CAMPAIGN | True | By Steven V. Roberts Special to The New York Times | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/obrien-backs-naming-of-women-delegates.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/educator-is-mother-of-the-year.html | Notes on People | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/michigans-campaign-proceeds-quietly.html | THE 1972 CAMPAIGN | True | By Walter Rugaber Special to The New York Times | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/raids-said-to-cut-one-line-linking-hanoi-with-china-bombing.html | RAIDS SAID TO CUT ME LINE LINKING HANOI WITH CHINA | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/states-democrats-in-congress-halt-luncheons-until-primary.html | Notes On Metropolitan Congressmen | True | By Richard L. Madden Special to The New York Times | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/turk-to-form-government.html | Turk to Form Government | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/planes-to-check-phosphates.html | Planes to Check Phosphates | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/zurich-bank-fights-suit.html | Zurich Bank Fights Suit | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/shanker-cites-rise-in-school-violence-urges-board-to-act.html | Shanker Cites Rise In School Violence; Urges Board to Act | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/no-24.html | No. 24 | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/music-maazels-mahler-a-persuasive-reading-of-symphony-no-5.html | Music: Maazel's Mahler | True | By Donal Henahan | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/us-agency-bars-delay-on-cutting-auto-pollutants-nuckelshaus.html | U.S. AGENCY BARS DELAY ON CUTTING AUTO POLLUTANTS | True | By E. W. Kenworthy Special to The New York Times | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/coast-guard-crews-win-all-4-heats-in-regatta.html | Coast Guard Crews Win All 4 Heats in Regatta | True | By Michael Strauss Special to The New York Times | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/e-otto-sichel-dies-j-wine-expert-was-651.html | E. OTTO SICHEL DIES; WINE EXPERT WAS 65 | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/otb-bill-exempts-suffolk.html | OTB Bill Exempts Suffolk | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/shearings-quintet-heard-in-a-medley-of-familiar-songs.html | Shearing's Quintet Heard in A Medley Of Familiar Songs | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/fresh-yankee-to-seek-6th-straight.html | Fresh Yankee to Seek 6th Straight | True | By Louis Effrat Special to The New York Times | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/fj-swayze2b2d-6t-urihaeesboutive-expan-am-officer-deadaided.html | F. J. SWAYZE 2D, 61, AIRLINEEXECUTIVE | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/burns-of-reserve-outlines-a-10point-monetary-plan-but-volcker-says.html | Burns of Reserve Outlines A 10â€šÃ„Ã"Point Monetary Plan | True | By H. Erich Heinemann Special to The New York Times | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/exjersey-aide-admits-bribery-burkhardt-hughes-official-guilty-in.html | EXâ€šÃ„Ã"JERSEY AIDE ADMITS BRIBERY | True | By Ronald Sullivan Special to The New York Times | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/recovery-continues-in-amex-prices.html | Recovery Continues in Amex Prices | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817429 | B00000750300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/art-review-rennelss-witty-cars-shown-downtown.html | Art Review | True | By David L. Shirey | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/antiques-styles-in-dolls.html | Antiques. Styles in Dolls | True | By Maiwin D. Schwartz | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/dance-variations-on-sleeping-beauty-royal-ballet-gives-two.html | Dance: Variationson â€šÃ„Â'Sleeping Beautyâ€šÃ„Â' | True | By Clive Barnes | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/league-of-women-voters-looks-to-young-league-of-women-voters-here.html | League of Women Voters Looks to Young | True | By Martin Arnold | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/yale-students-feast-on-rare-comic-books-under-glass.html | Yale Students Feast on Rare Comic Books Under Glass | True | By Jonathan Kandell Special to The New York Times | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/siderowf-ousts-bisconti-4-and-2-richardson-defender-bows-vogt-first.html | SIDEROWF OUSTS BISCONTI, 4 AND 2 | True | By Lincoln A. Werden Special to The New York Times | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/witness-ties-proposed-move-of-bell-system-offices-to-bias.html | Witness Ties Proposed Move Of Bell System Offices to Bias | True | By Les Ledbetter | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/cuyahoga-results-today.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/meskill-seeking-law-on-abortion-calls-legislators-to-hartford-as.html | MESKILL SEEKING LAW ON ABORTION | True | By Lawrence Fellows Special to The New York Times | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/conferees-delay-world-bank-sums-as-now-behind-schedule-in-its-aid.html | CONFEREES DELAY WORLD BANK SUMS | True | By Edwin L. Dale Special to The New York Times | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/blasts-rip-west-german-police-offices.html | Blasts Rip West German Police Offices | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/mrs-hyman-tantleff.html | MRS. HYMAN TANTLEFF | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/new-head-of-jewish-congress-arthur-hertzberg.html | Man in the News | True | By George Dugan Special to The New York Times | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/pontiff-gives-a-role-to-layman-in-choosing-bishop-candidates-pope.html | Pontiff Gives a Role to Laymen In Choosing Bishop Candidates | True | By Paul Hofmann Special to The New York Times | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/dow-plans-texas-facility.html | Dow Plans Texas Facility | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/four-cambodian-posts-fall.html | Four Cambodian Posts Fall | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/roundup-robinson-clout-helps-dodgers-beat-phils.html | Roundup: Robinson Clout Helps Dodgers Beat Phils | True | By Deane McGowen | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/accord-reached-on-stock-quotes-industry-group-sets-ticker-for.html | ACCORD REACHED ON STOCK QUOTES | True | By Terry Robards Special to The New York Times | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/brown-named-bucks-aide.html | Brown Named Bucksâ€šÃ„Â' Aide | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/solomon-gains-in-belgium.html | Solomon Gains in Belgium | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/primaries-for-the-machines.html | Letters to the Editor | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/students-here-display-inventiveness.html | Students Here Display Inventivenss | True | By Boyce Bensberger | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/india-match-postponed.html | India Match Postponed | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/tho-spurns-nixons-plan-but-would-resume-talks-hanoi-chief.html | Tho Spurns Nixon's Plan, But Would Resume Talks | True | By John L. Hess Special to The New York Times | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/white-motor-files-an-offer-covering-1283000-shares.html | White Motor Files an Offer Covering 1,283,000 Shares | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/11-dead-in-flood-in-texas-thousands-leave-homes.html | 11 Dead in Flood in Texas; Thousands Leave Homes | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/2-bronx-teachers-charged-with-marijuana-possession.html | 2 Bronx Teachers Charged With Marijuana Possession | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/curbs-to-continue-on-controls-abroad.html | CURBS TO CONTINUE ON CONTROLS ABROAD | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/hope-against-hope.html | AT HOME ABROAD | True | By Anthony Lewis | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/summer-job-outlook-for-youths-is-poor-prospect-is-poor-for-summer.html | Summer Job Outlook for Youths Is Poor | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/philip-evergoods-show-includes-his-best-work.html | Philip Ever good's Show Includes His Best Work | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/stockton-heard-lead-by-shot-at-135.html | Stockton, Heard Lead by Shot at 135 | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/when-it-was-all-over-the-big-difference-was-orr.html | When It Was All Over the Big Difference Was Orr | True | By Gerald Eskenazi | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/market-place-a-brokers-tale-stupidly-honest.html | Market Place | True | By Robert Mrtz | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/high-breeze-wins-open-jump-class-victor-beats-six-rivals-in-jumpoff.html | HIGH BREEZE WINS OPEN JUMP CLASS | True | | 2000-02-03 | RE0000817429 | B00000750300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/mothers-day-rich-tradition-in-hispanic-culture.html | Mother's Day: Rich Tradition in Hispanic Culture | True | By Robert Mcg. Thomas Jr. | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/small-countries-resisting-us-bid-effort-to-make-big-nations-within.html | SMALL COUNTRIES RESISTING U.S.MD | True | By Clyde H. Farnsworth Special to The New York Times | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/death-is-demanded-in-hijacking-cases.html | DEATH IS DEMANDED IN HIJACKING CASES | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/town-in-idaho-remains-stunned-by-deaths-of-91-in-silver-mine.html | Town in Idaho Remains Stunned By Deaths of 91 in Silver Mine | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/iran-eliminates-egypt.html | Iran Eliminates Egypt. | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/reshaping-the-city.html | Reshaping the City | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/hemisphere-bank-takes-new-path-hemisphere-bank-takes-a-new-path.html | Hemisphere Bank Takes New Path | True | By H. J. Maidenberg Special to The New York Times | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/harold-raynolds-executive-of-reliance-paint-77-dies.html | Harold Raynolds, Executive Of Reliance Paint, 77, Dies | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/gunman-is-killed.html | Gunman Is Killed | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/soviet-union-and-china-could-keep-north-vietnam-supplied-by-rail-us.html | Soviet Union and China Could Keep North Vietnam Supplied by Rail, U.S. Specialists Say | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/mrs-stuart-w-webb.html | MRS. STUART W. WEBB | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/newton-denies-charges.html | Newton Denies Charges | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/outlook-for-1985.html | Outlook for 1985 | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/art-kandinskys-steadfast-aims.html | Art. Kandipsky's Steadfast Aims | True | By James R. Mellow | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/world-trade-week-to-begin-on-may-21.html | WORLD TRADE WEEK TO BEGIN ON MAY 21 | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/mrsmeyer-zinman.html | MRS. MEYER ZINMAN | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/exchange-is-asked-for-puts-and-calls-businessmen-ask-a-put.call.html | Exchange Is Asked For Puts and Calls | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/exchange-punishes-2-member-firms-on-rule-violations-2-firms.html | Exchange Punishes 2 Member Firms On Rule Violations | True | By William D. Smith | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/ame-zion-election-its-like-a-family-reunion.html | A.M.E. Zion Election: â€˜Â‚Â²It's Like a Family Reunion' | True | By Edward B. Fiske Special to The New York Times | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/cheaper-and-safer-generic-drugs.html | Letters to the Editor | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/mets-top-giantson-grotes-hit-in-9th-21-44271-attend-the-homecoming.html | Mets Top Giantson Grote's Hit1n 9th, 2â€¦Â‚Â¹1 | True | By Joseph Durso | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/obituary-motherhood.html | Obituary: Motherhood | True | By Ellen Peck | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/artists-yellow-sound-of-09-is-staged.html | Artist's â€¦Â‚Â¨Yellow Soundâ€¦Â‚Â¨ of â€¦Â‚Â¨'09 Is Staged | True | By Mel Gussow | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/la-salle-trackmen-lead-by-2-points-in-title-event.html | La Salle Trackmen Lead By 2 Points in Title Event | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/fbi-ready-to-accept-womens-applications.html | Ready to Accept Women's Applications | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/us-funds-approved-for-arrears-to-ilo.html | U.S. FUNDS APPROVED FOR ARREARS TO I.L.O. | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/irs-employes-dismissal-overturned-by-u-s-court.html | I.R.S. Employe's Dismissal Overturned by U. S. Court | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/mta-wins-its-fight-for-two-penn-central-lines.html | M.T.A. Wins Its Fight for Two Penn Central Lines | True | By Frank J. Prial | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/address-by-burns-on-monetary-reforms.html | Address by Burns on Monetary Reforms | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/washington-for-the-record-may-12-1972.html | Washington: For the Record | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/justice-agency-seeking-national-gypsum-order.html | Justice Agency Seeking National Gypsum Order | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/outlook-cheers-business-council-group-hopeful-on-economy-but-price.html | OUTLOOK CHEERS BUSINESS COUNCIL | True | By Edward Cowan Special to Mao Now Your Timor | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/loss-at-british-ford-ford-of-britain-had-loss-1971.html | Loss at British Ford | True | | 2000-02-03 | RE0000817429 | B00000750300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/court-reform-is-rejected-as-legislature-adjourns-court-reform-is.html | Court Reform Is Rejected As Legislature Adjourns | | By Alfonso A. Narvaez Special to The New York Times | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/police-ease-rule-on-testing-drugs-parents-can-check-samples-without.html | POLICE EASE RULE ON TESTING DRUGS | True | By Eric Pace | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/babies-names-jennifer-and-jason-are-the-vogue.html | Babiesâ€šÃ„Ã´ Names â€šÃ„Ã® Jennifer and Jason Are the Vogue | True | By Virginia Lee Warren | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/excerpts-from-thos-news-conference-in-paris.html | Excerpts From Tho's News Conference in Paris | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/auto-output-declines.html | Auto Output Declines | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/two-germanys-initial-their-traffic-pact.html | Two Germanys Initial Their Traffic Pact | True | By David Binder Special to The New York Times | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/tighter-steel-quotas.html | Tighter Steel Quotas | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/memorial-for-dr-james.html | Memorial for Dr. James | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/senegalese-aided-by-big-peanut-production-increase-brings-a.html | Senegalese Aided by Big Peanut Harvest | True | By Marvine Howe Special to The New York Times | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/obituary-1-no-title.html | Deaths | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/washington-to-provide-all-reports-on-mining.html | Washington to Provide All Reports on Mining | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/duponts-toast-a-new-museum.html | DuPonts Toast a New Museum | True | By Donald Janson Special to The New York Times | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/barthes-tops-smith-gains-net-final-with-hewitt.html | Barthes Tops Smith, Gains Net Final With Hewitt | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/2-hurt-slightly-by-explosion.html | 12 Hurt Slightly by Explosion | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/ralphstantley-58-stagefilm-actor.html | RALPH STANTLEY, 58, STAGE, FILM ACTOR | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/thuy-leaves-moscow.html | Thuy Leaves Moscow | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/quebecs-cabinet-confers-as-labor-crisis-intensifies.html | Quebec's Cabinet Confers As Labor Crisis Intensifies | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/3-ira-youths-jailed-4-years-in-an-attack-on-belfast-woman.html | 3 I. R. A. Youths Jailed 4 Years In an Attack on Belfast Woman | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/court-dismisses-attack-on-rikers-wont-rule-on-reformatory.html | COURT DISMISSES ATTACK ON RIKERS | | By Lesley Oeisner | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/yale-service-for-nkrumah.html | Yale Service for Nkrumah | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/us-aide-is-hopeful-of-red-trade-pact.html | U.S. AIDE IS HOPEFUL OF RED TRADE PACT | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/84-dead-in-collision-off-uruguay-coast.html | 84 DEAD IN COLLISION OFF URUGUAY COAST | True | | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/bridge-the-hazards-of-rescuing-player-caught-in-double.html | Bridge: The Hazards of Rescuing Player Caught in Double | True | By Alan Truscott | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/a-city-and-a-battleground.html | Books of The Times | True | By Thomas Lask | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-13 | 1972-05-13 | https://www.nytimes.com/1972/05/13/archives/tv-mining-the-crisis-in-vietnam.html | TV: Mining the Crisis in Vietnam | True | By John J. O'Connor | 2000-02-03 | RE0000817429 | B00000750300 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/a-san-diego-empire-beset-from-many-sides-ca-smith-eases-reins-a-san.html | A San Diego Empire | True | By Everett R. Holles | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/on-this-issue-even-legislators-can-be-sincere-abortion.html | The Nation | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/suit-against-dog-pound-is-dismissed.html | Suit Against Dog Pound Is Dismissed | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/james-gang-plays-so-loud-it-hurts-rock-group-raises-sound-to.html | JAMES GANG PLAYS SO LOUD IT HURTS | True | By Don Beckman | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/nkrumah-hailed-in-guinea-rites-diverse-african-officials-cite.html | MOLAR HAILED IN GUINEA RITES | True | By Marvine Howe specie to The New York Theo | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/article-3-no-title.html | Article 3 â€šÃ„Â²â€šÃ„Â° No Title | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/ornithologist-breeds-3-more-falcons-in-captivity.html | Ornithologist Breeds 3 More Falcons in Captivity | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/the-taste-of-success-mcgoverns-was-a-consummate-political.html | The Taste Of Success | True | By Patrick Anderson | 2000-02-03 | RE0000817435 | B00000750306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/kostelanetz-he-feels-like-scotland-yard-kostelanetz-of-scotland.html | Music | True | By Raymond Ericson | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/michele-menzella-wed.html | Michele Menzella Wed | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/married-priests-form-club.html | Married Priests Form Club | True | By George Dugan | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/annual-meeting-no-290-for-the-nations-oldest-corporation.html | Annual Meeting No. 290 for the Nation's Oldest Corporation | True | By James F. Lynch Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/south-street-seaport-lists-busy-season.html | South Street Seaport Lists Busy Season | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/job-doors-opened-for-active-women.html | Job Doors Opend For Active Women | True | By Anne Staffin Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/youth-in-ambulance-corps.html | Youth In Ambulance Corps | True | By Grace W. Weinstein Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/letter-to-the-editor-11-no-title.html | Letters | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/20-die-in-clashes-in-madagascar.html | World News Briefs | True | By Ruters | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/workshop-asks-aid-to-chicanos-finds-disadvantage-in-early-shift-to.html | WORK SHOP AKS. AID TO CHICANOS | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/better-water-is-on-tap-for-woodhaven-area.html | Better Water Is On Tap For Woodhaven Area | True | By Glenn Singer | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/11-are-arrested-in-narcotics-raid-harlem-ring-said-to-employ-heroin.html | 11 ARE ARRESTED IN NARCOTICS RAID | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/navigator-in-love-with-curves-and-graphs.html | Navigator in Love With Curves and Graphs | True | By Parton Keese Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/no-big-layoff-by-city-seen-despite-major-budget-gap-no-major-layoff.html | No Big Layoff by City Seen Despite Major Budget Gap | True | By Martin Tolchin | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/be-not-afraid-by-robin-white-235-pp-new-york-dial-press-995.html | Then I got epilepsy, and the Dark came to me | True | By Paul West | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/police-here-list-sensitive-spots-mosque-is-cited.html | Police Here List â€šÃ„Â´Sensitiveâ€šÃ„Â´ Spots; Mosque Is Cited | True | By David Burnham | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/jcts-summer-camp-returns-to-hofstra.html | JETSâ€šÃ„Â´ SUMMER CAMP RETURNS TO HOFSTRA | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/li-rail-crossing-funds-approved.html | L.I. Rail Crossing Funds Approved | True | By Elaine Barrow | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/dr-charles-s-rogers.html | DR. CHARLES S. ROGERS | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/the-twilights-last-gleaming-by-leon-arden-246-pp-new-york-crown.html | The Twilight's Last Gleaming | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/tourists-absorb-indian-culture-in-visits-to-homes-in-7-pueblos.html | Tourists Absorb Indian Culture In Visits to Homes in 7 Pueblos | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/killen-leovits-win-elite-pairs-duo-upsets-von-baillou-and-virsis-in.html | KILLEN, ROUTS WIN ELITE PAIRS | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/ryan-exmet-following-familiar-script-as-angel.html | Ryan, Exâ€šÃ„Â*Met, Following Familiar Script as Angel | True | By Bill Becker Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/david-brinkley-to-wed-mrs-adolph-on-june-io.html | David Brinkley to Wed Mrs. Adolph on June 10 | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/fillies-beaten-by-cowgirls-280-in-debut-of-womens-football.html | Fillies Beaten by Cowgirls, 28â€šÃ„Â*0, In Debut of Women's Football | True | By Arthur Pincus | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/technological-gain-for-ecology-seen.html | TECHNOLOGICAL GAIN FOR ECOLOGY SEEN | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/if-.html | Ifâ€šÃ„Â¶? | True | By Theodore Sturgeon | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/susan-rita-cuurman-is-married-to-john-d-sicher-jr-lawyer.html | Susan Rita Cullman Is Married To John D. Sicher Jr., Lawyer | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/same-old-royal-warhorses.html | Dance Mailbag: Same Old Royal Warhorses? | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/a-politician-apologizes.html | A Politician Apologizes | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/travel-notes-in-maine-good-news-travel-notes-hotel-boom.html | Travel Notes: | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/w-germany-belgium-gain-soccer-semifinals.html | W. Germany, Belgium Gain Soccer Semifinals | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/democracy-campus-style.html | Letters to the Editor | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/wife-of-textile-executive-found-slain.html | Wife of Textile Executive Found Slain | True | By Emanuel Perlmutter | 2000-02-03 | RE0000817435 | B00000750306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/letter-to-the-editor-6-no-title.html | Sports Editor's Mailbox | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/a-city-aide-authorizes-eviction-of-convicts-parents.html | A City Aide Authorizes Eviction of Convict's Parents | True | By David K. Snipler | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/mrs-marlys-ferguson-wed-to-a-cleric.html | Mrs. Marlys Ferguson Wed to a Cleric | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/the-bride-wore-the-traditional-gold-by-talbot-spivak-196-pp-new.html | Three Novels: Comic, Cute, Cool | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/melissa-wentworth-engaged-to-corey-atterbury-steadman.html | Melissa Wentworth Engaged To Corey Atterbury Steadman | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/us-faults-athens-on-arrest-of-critic.html | U.S. FAULTS ATHENS ON ARREST OF CRITIC | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/mariecaroline-masson-fiancee-of-a-d-russell.html | Marieâ€šÃ„Â¢Caroline Masson Fiancee of A.D. Russell | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/wells-is-standout-in-track-for-blind.html | WELLS L¡ STANDOUT IN TRACK FOR BLIND | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/free-transportation-for-elderly-is-proposed-to-city-by-rep-wolff.html | Free Transportation for Elderly Is Proposed to City by Rep. Wolff | True | By Roy R. Silver Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/barbara-cochran-cited-by-eastern-ski-group.html | Barbara Cochran Cited By Eastern Ski Group | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/jane-horton-wed-to-william-cantin.html | Jane Horton Wed to William Cantlin, | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/governor-vetoes-abortion-repeal-as-not-justified-tells-legislature.html | GOVERNOR VETOES ABORTION REPEAL AS NOT JUSTIFIED | True | By William E. Farrell Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/maybe-johnny-can-read.html | Education | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/letter-to-the-editor-3-no-title.html | LETTERS | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/3-new-yorkers-arrested-in-hashish-raid-in-ontario.html | 3 New Yorkers Arrested In Hashish Raid in Ontario | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/proposed-cabinet-rejected-in-turkey.html | World News Briefs | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/young-fans-enthusiasm-for-nets-causing-a-run-on-piggy-banks.html | Young Fansâ€šÃ„Â´ Enthusiasm for Nets Causing a Run on Piggy Banks | True | By Sam Goldaper Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/1million-in-cans-replaced.html | $1â€šÃ„Â¢Million in Cans Replaced | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/petain-a-biography-of-marshal-philippe-petain-of-vichy-by-richard.html | Petain | True | By Robert O. Paxton | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/for-many-concerns-an-inadvertent-4day-week.html | For Many Concerns: An Inadvertent 4â€šÃ„Â¢Day Week | True | By Damon Stetson | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/padres-beat-expos-50.html | Padres Beat Expos, 5â€šÃ„Â¢0 | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/golden-gate-bridge-suicide.html | Golden Gate Bridge Suicide | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/nixon-said-to-bar-tax-reform-in-72-aide-cites-fear-of-emotion-in.html | NIXON SAID TO BAR TAX REFORM IN 72 | True | By Robert B. Semple Jr. Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/national-hurdle-race-goes-to-jive-by-half-a-length.html | National Hurdle Race Goes To Jive by Half a Length | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/busing-persists-as-issue-in-mr-vernon.html | Busing Persists as Issue in Mt. Vernon | True | BY Linda Greenhouse Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/for-frontenac.html | Stamps | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/paramus-ponders-patriotism-or-profit-for-its-stores-on-major-us.html | Paramus Ponders Patriotism or Profit For Its Stores on Major U.S. Holidays | True | By Roslyn Barreaux Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/last-of-91-bodies-removed-from-silver-mine-in-idaho.html | Last of 91 Bodies Removed From Silver Mine in Idaho | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/webster-plans-giant-shakeup.html | About Pro Football | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/indias-big-export-earner.html | India's Big Export Earner | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/dance-royal-ballets-new-giselle.html | Dance: Royal Ballet's New â€šÃ„Â¢Giselleâ€šÃ„Â¢ | True | By Clive Barnes | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/mississippi-requests-more-time-to-find-black-recruits-for-highway.html | Mississippi Requests More Time To Find Black Recruits for Highway Patrol | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/world-monetary-reform.html | World Monetary Reform | True | | 2000-02-03 | RE0000817435 | B00000750306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/gimeno-tops-solomon.html | Gimeno Tops Solomon | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/mycophiles-and-mycophages-roam-the-state-to-scan-duff.html | Mycophiles and Mycophages Roam the State to Scan Duff | True | By Marian Heath Mundy Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/tangier-buzzless-flies-by-john-hopkins-371-pp-new-york-atheneum-795.html | Three Novels: Comic, Cute, Cool | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/rival-of-iowa-governor-drops-out-of-primary.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/actor-at-cannes-scathes-his-film-yanne-star-of-breakup-calls-its.html | ACTOR AT CANNES SCATHES HIS FILM | True | By Cynthia Grenier Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/wallace-victory-in-michigan-held-likely.html | THE 1972 CAMPAIGN | True | By Walter Rugaber Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/mayor-named-for-court.html | Mayor Named for Court | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/roscoe-c-martin-0fsyngus___ee-u-08-author-maxwell-professor-f-pj.html | ROSCOE C. MARTIN OF SYRACUSE U., 68 | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/dispute-resolved-on-harlem-plan-columbia-and-local-group-to-direct.html | DISPUTE RESOLVED ON HARLEM PLAN | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/letter-to-the-editor-9-no-title.html | Letters | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/from-mr-deeds-goes-to-town-to-miss-arthur-goes-to-vassar-miss.html | Movies | True | By Guy Flatley | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/tideadamaged-hall-to-be-restored.html | Tideâ€‹Â‚Â'Damaged Hall to Be Restored | True | By George Zuckerman Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/winslow-homer-the-artifice-of-sincerity.html | Art | True | By Hilton Kramer | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/problems-continue-for-vega.html | Problems Continue For Vega | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/letter-to-the-editor-14-no-title.html | Letters | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/harris-poll-finds-59-backed-harbor-mining.html | Harris Poll Finds 59% Backed Harbor Mining | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/behind-the-horns-of-an-elk-in-elmhurst.html | Behind The Horns Of an Elk In Elmhurst | True | By Philip H. Dougherty | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/head-of-scheme-missing-on-coast-suicide-notes-sent-citing-imminent.html | HEAD OF SCHEME MISSING ON COAST | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/rangers-in-good-shape-club-that-reports-to-training-camp-in-4.html | Rangers in Good Shape | True | By Gerald Eskenazi | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/quota-trend-troubles-jewish-group.html | Quota Trend Troubles Jewish Group | True | By George Dugan Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/liz-taylor-picks-twigs-liz-taylor-picks-twigs.html | Movies | True | By A. Il Weiler | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/keystone-hilliard-captures-25000-trot-as-fresh-yankee-finishes.html | Keystone Hilliard Captures $25,000 Trot as Fresh Yankee Finishes Third | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/birth-notice-1-no-title.html | Announcements â€‹Â‚Â'5000 | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/welding-torch.html | Home Improvement | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/towns-need-funds-for-health-service.html | Towns Need Funds For Health Service | True | By Wolfgang Saxon Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/waste-treatment-plan-set-for-delaware-river-basin.html | Waste Treatment Plan Set For Delaware River Basin | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/womens-ordination-voted.html | Women's Ordination Voted | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/cutoff-of-june-1-for-open-tickets-fourday-permit-for-coast-golf.html | CUTOFF OF JUNE FOR OPEN TICKETS | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/headliners.html | Headliners | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/onestroke-lead-for-miss-blalock.html | ONEâ€‹Â‚Â'STROKE LEAD FOR MISS BLALOCK | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/gutierrezs-mature-style-puts-virtuosic-touch-to-piano-debut.html | Gutierrez's Mature Style Puts Virtuosic Touch to Piano Debut | True | By Raymond Ericson | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/jewish-school-quits-the-lower-east-side-as-perilous.html | Jewish School Quits the Lower East Side as Perilous | True | By William M. Freeman | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/jakarta-getting-a-new-exterior-but-methods-of-clearing-its-slums.html | JAKARTA 77 A NEW EXTERIOR | True | | 2000-02-03 | RE0000817435 | B00000750306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/restive-quebec-workers-using-strike-as-way-of-pushing-back.html | Restive Quebec Workers Using Strike as Way of â€¦Â² Pushing Backâ€¦Â´ | True | By William Borders Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/death-toll-in-flash-flood-in-texas-city-rises-to-15.html | Death Toll in Flash Flood In Texas City Rises to 15 | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/dr-sankey-williams-fo-marry-constance-bhess-next-month.html | Dr. Sankey Williams to Marry Constance B. Hess Next Month | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/peaceful-antiwar-protests-held-here-and-in-other-cities-across-the.html | Peaceful Antiwar Protests Held Here And in Other Cities Across the Nation | True | By John Darnton | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/penn-state-winds-it-up.html | Penn State Winds It Up | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/audubon-weekend-ahead.html | Audubon Weekend Ahead | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/brykalski-tallest-on-allstar-quintet.html | BRYKALSKI TALLEST ON ALLâ€¦Â*STAR QUINTET | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/hearing-set-on-challenge-over-chicago-delegates.html | Hearing Set on Challenge Over Chicago Delegates | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/william-duvall-62-utility-labor-aide.html | WILLIAM DUVALL, 62, UTILITY LABOR AIDE | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/cw-post-takes-met-track-title-pioneers-in-meet-for-first-time-score.html | C. W. POST TAKES MET. TRACK TITLE | True | By Thomas Rogers | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/accepted-today-revolutionary-then.html | Photography | True | By Gene Thornton | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/8002553050-hot-line-for-foreign-visitors-hot-line-for-foreign.html | 800â€¦Â*255â€¦Â*3050: Hot Line For Foreign Visitors | True | By Stanley Carr | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/just-a-stable-in-a-paris-court-yard.html | Just a stable in a Paris court yard | True | By Norma Skurka | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/sex-bias-charged-in-school-system-state-board-of-regents-asks.html | SEX BIAS CHARGED IN SCHOOL SYSTEM | True | By Leonard Ruder | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/a-few-words-from-oj.html | A Few Words From O.J. | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/chinese-pingpong-players-vs-the-press-love-all-chinese-pingpong.html | Chinese Pingâ€¦Â*Pong Players Vs. the Press: Love All | True | By Jose Yglesias | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/robinson-leaps-268-34-tops-in-72-longjump-star-fouls-at-272-in.html | ROBINSON LEAPS 26â€¦Â*8â€“Â¹, TOPS IN â€¦Â'72 | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/dole-scores-media-for-war-sabotage.html | DOLE SCORES MEDIA FOR WAR â€¦Â*SABOTAGEâ€¦Â´ | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/rebecca-harris-wed.html | Rebecca Harris Wed | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/dodgers-victors-over-phillies-31-osteen-with-brewers-aid-in-ninth.html | DODGERS VICTORS OVER PHILLIES, 3â€¦Â*1 | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/all-is-not-reruns-if-you-take-the-trouble-to-look.html | All Is Not of Reâ€¦Â*Runs If You Take the Trouble Look | True | By Joi J. O'Connor | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/state-to-let-us-know-state-of-our-air-each-day.html | State to Let Us Know State of Our Air Each Day | True | By Ania Savage Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/si-cricket-team-loses.html | S. I. Cricket Team Loses | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/a-small-perfect-evening.html | OBSERVER | True | By Russell Baker | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/counting-on-moscow-to-avoid-the-brink-nixons-gamble.html | The World | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/syracuses-grand-experiment-a-wishbone-for-its-backfield.html | College Sports Notes | True | By Gordon S. White Jr Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/black-leaders-in-chicago-threaten-demonstrations-if-police.html | Black Leaders in Chicago Threaten Demonstra tions if Police Superintendent and Aides Aren't Removed | True | By Seth S. King Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/housing.html | LETTERS | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/review-1-no-title.html | Review 1 â€¦Â*â€¦Â* No Title | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/primping-for-the-great-neck-jubilee.html | SHOP TALK | True | By Alex Palmer | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/chess-ussrs-olympiad-2-years-in-making-proves-elaborate.html | Chess: | True | By Al Horowitz | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/obscenities-by-michael-casey-68-pp-new-haven-yale-university-press.html | If you have a farm in Vietnam and a house in hell, sell the farm and go home | True | By Daniel Hoffman | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/vanishing-virginity-sex-revolution.html | The Nation | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/genteles-dream-and-awakening.html | Music | True | By Donal Henahan | 2000-02-03 | RE0000817435 | B00000750306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/sac-changes-command.html | SAC Changes Command | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/muskie-delegates-in-illinois-to-back-him-on-first-ballot.html | Muskie Delegates in Illinois To Back Him on First Ballot | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/letter-to-the-editor-7-no-title.html | Sports Editor's Mailbox | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/border-troubles-reflect-iraniraq-power-struggle.html | Border Troubles Reflect IranâÂ¦Â°Iraq Power Struggle | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/before-bidding-set-a-dollar-limit.html | Before Bidding, Set a Dollar Limit | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/-riohard-gehan-author-50-dead-wrote-fiction-biography-a-play-and-a-.html | RICHARD GEHMAN, AUTHOR, 50, DEAD | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/priests-renew-charge-of-racism-against-archdiocese.html | Priests Renew Charge of Racism Against Archdiocese | True | By Ruth Rejnis Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/argentina-faces-economic-crisis-difficult-choice-for-lanusse-as.html | ARGENTINA FACES ECONOMIC CRISIS | True | By Juan de Onis Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/the-devils-wind-by-manchar-malgonkar-310-pp-new-york-the-viking.html | The Devil's Wind | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/wallace-campaign-is-expected-to-peak-in-tuesdays-races-wallace.html | Wallace Campaign Is Expected to Peak In Tuesday's Races | True | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/8-bangladesh-sailors-flee-a-pakistani-ship-in-detroit.html | 8 Bangladesh Sailors Flee A Pakistani Ship in Detroit | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/table-tennis-champion-plays-at-forum-friday.html | Table Tennis Champion Plays at Forum Friday | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/steam-line-blast-kills-3-at-georgia-power-plant.html | Steam Line Blast Kills 3 At Georgia Power Plant | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/-friends-of-the-earth-vs-secretary-morton-pipeline.html | The Nation | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/robin-brown-is-the-fiancee-of-2-t-linen.html | Robin Brown Is the Fiancee Of C. T. Linen | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/three-bags-full-essays-in-american-fiction-by-philip-young-231-pp.html | Nick, Huck, Rip and other wounded Americans | True | By Leo Marx | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/a-london-store-where-lefty-libbers-say-right-on.html | A London Store Where Lefty Libbers Say âÂ¦Â'Right On'âÂ¦Â' | True | By A. F. Gonzalez Jr. | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/59215-died-last-year-in-transit-accidents.html | 59,215 Died Last Year In Transit Accidents | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/workers-take-pay-cuts-to-save-michigan-jobs.html | Workers Take Pay Cuts To Save Michigan Jobs | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/son-for-the-feinbergs.html | Son for the Feinbergs | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/columnist-retires-to-the-vineyard.html | Columnist Retires to the Vineyard | True | By Ania Savage Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/article-2-no-title.html | Article 2 âÂ¦Â'âÂ¦Â' No Title | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/poly-prep-wins-ivy-crown-finishing-first-in-3-events.html | Poly Prep Wins Ivy Crown, Finishing First in 3 Events | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/securities-industry-mapping-its-future.html | WALL STREET | True | By Terry Robards | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/port-hearings-slated.html | Port Hearing Slated | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/chinese-emerging-as-textile-suppliers.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/nonkosher-cake-brings-fine.html | Nonkosher Cake Brings Fine | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/enemy-shells-pnompenh-for-the-5th-time-in-8-days.html | Enemy Shells Pnompenh For the 5th Time Inc 8 Days | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/baptist-convention-decides-against-stand-on-vietnam.html | Baptist Convention Decides Against Stand on Vietnam | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/letter-to-the-editor-8-no-title.html | Letters | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/memories-of-sugarin.html | Letters: | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/leslie-nee-bride-of-samuel-r-mathes-it.html | Leslie Nee Bride of Samuel R. Mathes Jr. | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/shift-of-poets-statue-sought-to-aid-traffic.html | Shift of Poet's Statue Sought to Aid Traffic | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/ulysses-on-the-liffey-by-richard-ellmann-208-pp-illustrated-new.html | Why did Leopold Bloom eat a gorgonzola sandwich? | True | By John Gross | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/chinapakistan-trade-over-silk-route-is-set.html | ChinaâÂ¦Â'Pakistan Trade Over Silk Route Is Set | True | | 2000-02-03 | RE0000817435 | B00000750306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/letter-to-the-editor-10-no-title.html | Letters | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/soviet-aerospace-doctors-exchange-data-in-houston.html | Soviet Aerospace Doctors Exchange Data in Houston | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/she-reports-east-brunswick-news-and-loves-it.html | She Reports East Brunswick News and Loves | True | By Louise Niclas Saul Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/ccny-student-23-stabs-assailant-in-campus-holdup.html | C.C.N.Y. Student, 23, Stabs Assailant in Campus Holdup | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/lessons-of-history.html | WASHINGTON | True | By James Reston | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/us-aide-on-okinawa-stresses-ongoing-ties.html | U.S. Aide on Okinawa Stresses Ongoing Ties | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/a-disquieting-idea-no-profits-or-how-can-the-nation-finance.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/editorial-cartoon-1-no-title.html | The Nation | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/magee-trial-shift-granted.html | Magee Trial Shift Granted | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/bomb-hoax-at-birthplace.html | Bomb Hoax at Birthplace | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/foe-is-surprised-carriers-helicopters-lift-1000-behind-enemys-lines.html | SOUTH VIETNAMESE board a copter for Quangtri as | True | By Joseph B. Treaster Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/sprucing-up-outdoor-furniture.html | Home Improvement | True | By Bernard Gladstone | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/humphrey-aides-assail-mgovern-coast-managers-trying-to-tarnish.html | HUMPHREY AIDES ASSAIL M'GOYERN | True | By Wallace Turner Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/rugby-cup-to-st-helens.html | Rugby Cup to St. Helens | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/text-of-abortionbill-veto.html | Text of Abortionâ€šÃ„Â¹Bill Veto | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/a-new-use-for-a-stable-a-sporting-art-show.html | A New Use for a Stable, a (Sporting) Art Show | True | By Emma Mai Ewing Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/northeastern-crew-wins-eastern-sprint-in-upset-sprint-title-won-by.html | Northeastern Crew Wins Eastern Sprint in Upset | True | By William N. Wallace Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/maryland-becomes-major-battleground.html | THE 1972 CAMPAIGN | True | By Paul Delaney Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/westphal-cocker-takes-14th-best-sagamore-toccoa-selected-among-1744.html | WESTPHAL COCKER TAKES 141 BEST | True | By Walter R. Fletcher Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/penn-keeps-title-in-heptagonals-collins-the-ironman-ballet.html | PENNKEEPS TITLE IN HEPTAGONALS | True | By Neil Amdur Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/spirituous-lobster.html | Spirituous lobster | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/subversive-control-board-seeking-a-budget-increase.html | Subversive Control Board Seeking a Budget Increase | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/rasmussen-is-acclaimed.html | Rasmussen Is Acclaimed | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/but-shes-not-italian-but-curtin-is-not-italian.html | Music | True | By Stephen E. Rubin | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/the-ersatz-powwow-is-real-to-the-indians-on-the-powwow-trail.html | The Ersatz Powwow Is Real to the Indians | True | By Mary Jane Dunlap | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/she-follows-a-life-style-all-her-own.html | She Follows A Life Style All Her Own | True | By Robert Mcg. Thomas Jr. | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/onandaga-331-wins-59000-dixie-key-to-mint-scores-in-preakness-prep.html | Onandaga, 33â€šÃ„Â¹1, Wins $59,000 Dixie, Key to Mint cores in Preakness Prep | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/busing-of-pupils-sways-votes-in-town-election-school-busing.html | Busing of Pupils Sways Votes in Town Election | True | By Fred Ferretti Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/volunteer-work-a-broader-appeal-volunteer-work-a-broader-appeal.html | Volunteer Work: A Broader Appeal | True | By Alice Murray | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/9-us-junior-wrestlers-gain-in-italian-tourney.html | 9 U.S. Junior Wrestlers Gain in Italian Tourney | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/bridge-never-underestimate-a-seven.html | Bridge | True | By Alan Truscott | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/gifted-david-buskin-sings-folk-program.html | GIFTED DAVID BUSKIN SINGS FOLK PROGRAM | True | | 2000-02-03 | RE0000817435 | B00000750306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/cliftons-styertowne-a-place-for-getting-things-done.html | Clifton's Styertowne: A Place for Getting Things Done | True | By June Blum Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/city-acts-to-ease-labor-impasses-proposal-sets-up-rule-for-binding.html | CITY ACTS TO EASE LABOR IMPASSES | True | By Damon Stetson | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/enemy-begins-the-battle-for-kontum-in-highlands-first-attack-is.html | Enemy Begins the Battle For Kontum in Highlands | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/orphans-by-barry-spacks-167-pp-new-york-harpers-magazine-press-650.html | New Novel | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/a-garden-blooms-in-the-ramapos.html | A Garden Blooms in the Ramapos | True | By Adeline Pepper Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/new-dean-appointed-at-yale.html | New Dean Appointed at Yale | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/ryun-nc-central-four-head-field-today-six-starters-set-for-onemile.html | Ryun, N. C. Central Four Head Field Today | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/drug-panel-says-youths-avoid-use-of-marijuana.html | Drug Panel Says Youths Avoid Use of Marijuana | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/the-state-barge-canal-system-will-go-into-full-operation-starting.html | The State Barge Canal System Will Go Into Full Operation Starting Tomorrow | True | By Harold Faber Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/a-judge-judged-chicago-seven.html | Law | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/an-auction-helps-open-art-festival.html | An Auction Helps Open Art Festival | True | By Suzanne S. Fremon Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/5-are-killed-in-gun-battles-in-ulster.html | 5 Are Killed in Gun Battles in Ulster | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/protesters-sail-near-nixon-villa-president-away-as-balloons-drop-in.html | PROTESTERS SAIL NEAR NIXON VILLA | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/white-sox-win-93-melton-hits-homer.html | WHITE SOX WIN, 9â€3â€¦â€³; MELTON HITS HOMER | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/sclerosis-society-to-cite-parseghian-at-hilton-dinner.html | Sclerosis Society To Cite Parseghian At Hilton Dinner | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/music-box-stomp-a-memorial.html | JOHN S. WILSON'S Music | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/cab-wants-court-to-bar-air-concern.html | C.A.B. WANTS COURT TO BAR AIR CONCERN | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/selling-to-children.html | TV Mailbag | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/offduty-policeman-kills-holdup-man-in-brooklyn.html | Offâ€¦â€³Duty Policeman Kills Holdup Man in Brooklyn | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/ellyn-harris-stephen-rudolf-plan-marriage.html | Ellyn Harris, Stephen Rudolf Plan Marriage | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/the-new-qualifications.html | Letters to the Editor | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/power-boats-in-225mile-race-today-25-drivers-to-vie-for-5000-purse.html | Power Boats in 225â€3â€¦â€³Mile Race Today | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/woman-enters-race-against-rooney.html | Woman Enters Race Against Rooney | True | By Thomas P. Ronan | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/minority-employment-progress-is-slow.html | U.S. BUSINESS ROUNDUP | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/c-c-mountain-weds-miss-willets.html | C. C. Mountain Weds Miss Willets | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/the-ninth-marquess-by-jon-cleary-352-pp-new-york-william-morrow-co.html | The Ninth Marquess | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/the-fbis-patrick-gray-nixon-chose-the-right-man.html | Letters to the Editor | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/portland-state-picks-coach.html | Portland State Picks Coach | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/lila-cummings-chaplin-barnes-married-on-li.html | Lila Cummings, Chaplin Barnes Married on L. I. | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/shows-maytime-tours-and-plant-sales.html | Shows, Maytime Tours and Plant Sales | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/siderowf-wins-richardson-golf-4th-time-beating-furst-3-and-2.html | Siderowf Wins Richardson Golf 4th Time, Beating Furst, 3 and 2 | True | By Lincoln A. Werden Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/railroads-face-freightcar-shortage-low-rental-rate-for-equipment-a.html | WASHINGTON REPORT | True | By Alexander R. Hammer | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/editorial-cartoon-2-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/8-killed-in-thailand.html | 8 Killed in Thailand | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/call-him-mahavishnu-john-mc-laughlincall-him-mahavishnu.html | Music | True | By Don Heckman | 2000-02-03 | RE0000817435 | B00000750306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/a-park-atop-interstate-287.html | A Park, Atop Interstate 287 | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/county-kerry-to-play-gaelic-allstars-here.html | County Kerry to Play Gaelic Allâ€šÃ„,Â°Stars Here | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/a-wallace-backer-stirred-by-busing.html | THE 1972 CAMPAIGN | True | By Nan Robertson Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/dutch-liner-is-refloated-after-grounding-near-rome.html | Dutch Liner Is Refloated After Grounding Near Rome | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/role-of-us-navy-base-in-spain-expands-as-soviet-fleet-grows.html | Role of U.S. Navy Base in Spain Expands as soviet Fleet Grows | True | By Drew Middleton Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/letter-to-the-editor-1-no-title.html | LETTERS | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/miss-tuero-in-final.html | Miss Tuero in Final | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/2-key-european-aides-at-odds-over-continued-economic-growth.html | 2 Key European Aides at Odds Over Continued Economic Growth | True | By Clyde H. Farnsworth Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/patchwork-in-old-tappan.html | Patchwork in Old Tappan | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/wheaton-given-1million.html | Wheaton Given $1â€šÃ„,Â°Million | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/meteorite-gouges-huge-crater-on-moon-near-site-of-apollo-14.html | Meteorite Gouges Huge Crater On Moon Near Site of Apollo 14 | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/stuart-mitchell-ladd-is-fiance-of-miss-judith-baird-shinkle.html | Stuart Mitchell Ladd Is Fiance Of Miss Judith Baird Shinkle | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/sharetheboat-plan-has-appeal-for-the-less-affluent.html | Shareâ€šÃ„,Â°theâ€šÃ„,Â°Boat Plan Has Appeal for the Less Affluent | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/choral-society-varies-carmina-decormier-leads-singers-in-version.html | CHORAL SOCIETY VARIES TARMINA | True | By Allen Hughes | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/a-fine-trip-on-the-railroad.html | Letters to the Editor | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/retired-employes-to-meet.html | Retired Employes to Meet | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/jo-baer-playing-on-the-senses.html | Art | True | By Peter Schjeldahl | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/mrs-gandhi-may-go-to-talks.html | Mrs. Gandhi May Go to Talks | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/captains-and-the-kings-by-taylor-caldwell-640-pp-new-york-doubleday.html | New Novel | True | By Martin Levin | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/some-children-teach-their-parents-reading.html | Education | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/antiques-now-her-thing.html | Antiques Now Her Thing | True | By Martin Gansberg Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/come-on-george-get-fed-up.html | Come on, George, Get Fed Up | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/village-elevation-urged.html | Village Elevation Urged | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/waiting-sunbaked-for-the-pope.html | Waitingâ€šÃ„,Â®Suitrbakedâ€šÃ„,Â®for the Pope | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/4-democrats-seek-to-oppose-case-but-jersey-senator-is-rated-as.html | 4 DEMOCRATS SEEK TO OPPOSE CASE | True | By Ronald Sullivan Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/warning-on-wallace-given.html | Warning on Wallace Given | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/the-coming-of-age-by-simone-de-beauvoir-translated-by-patrick.html | A limited future and a frozen pastâ€šÃ„,Â®such is the situation | True | By Elizabeth Hardwick | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/space-plans-frustrate-the-havenots.html | Space Plans Frustrate the â€šÃ„,Â®Haveâ€šÃ„,Â®Notsâ€šÃ„,Â´ | True | By Kathleen Teltsch Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/needlework-cuddles-tv-space-cameras.html | Needlework Cuddles TV Space Cameras | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/moments-to-remember.html | Sports of The Times | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/around-the-garden.html | AROUND THE Garden | True | By Joan Lee Faust | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/millionaires-by-herbert-kastle-371-pp-new-york-delacorte-press-795.html | Millionaires | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/pay-board-seems-to-have-won-the-big-test-dock-wages.html | The Nation | True | | 2000-02-03 | RE0000817435 | B00000750306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/rain-puts-off-braves-game.html | Rain Puts Off Bravesâ€šÃ„¿Â´ Camel | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/thompson-blends-piano-jazz-styles.html | THOMPSON BLENDS PIANO JAZZ STYLES | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/war-protests.html | War Protests | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/are-bird-populations-changing.html | Are Bird Populations Changing? | True | By James Tate. Jr. | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/for-the-young-an-old-land-an-old-land.html | For the Young An Old Land | True | By Merle Goldman | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/cargo-for-north-moscow-says-vessels-are-loaded-with-civilian-goods.html | CARGO FOR NORTH | True | By Hedrick Smith Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/us-picks-delegates-to-un-conference-on-the-environment.html | U.S. Picks Delegates To U.N. Conference On the Environment | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/14-die-on-bus-in-taiwan.html | 14 Die on Bus in Taiwan | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/our-system-is-dying-inch-by-centimeter-measurements.html | Science | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/mayor-assails-albany-on-judgeships.html | Mayor Assails Albany on Judgeships | True | By Peter Kirss | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/hungry-for-news-how-about-births-birthdays-bar-mitzvahs-.html | Television | True | By Joseph Schrank | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/janet-quinn-married.html | Janet Quinn Married | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/raymond-c-chapin.html | RAYMOND C. CHAPIN | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/javans-sue-over-treasure.html | Javans Sue Over Treasure | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/james-rosenquist-replies.html | Art Mailbag | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/finalista-wins-mile-on-coast-in-133-45.html | FINALISTA WINS MILE ON COAST IN 1:33â€šÃ„¬Â² | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/pennsylvania-drops-residency-vote-bar.html | Pennsylvania Drops Residency Vote Bar | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/li-welfare-cases-rise-putting-poverty-pockets-near-affluence.html | L.I. Welfare Cases Rise, Putting Poverty Pockets Near Affluence | True | By Edward C. Burks | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/tax-reform-asked-in-hartford-suit-group-protests-new-levies-on.html | TAX REFORM ASKED IN HARTFORD SUIT | True | By Lawrence Fellows Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/stottlemyre-earns-no-3-with-5hitter-on-coast-yankees-triumph-over.html | Stottlemyre Earns No. 3 With 5â€šÃ„¬Â·Hitter on Coast | True | By Murray Chass Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/mr-catbird.html | Mr. Catbird | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/joan-wheeler-is-wed-to-john-redington.html | Joan Wheeler Is Wed to John Redington | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/pirates-defeat-astros.html | Pirates Defeat Astros | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/strike-prevents-classes-at-pratt-80-teachers-join-students-in.html | STRIKE PREVENTS CLASSES AT PRATT | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/quake-rocks-chile.html | Quake Rocks Chile | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/host-in-ceylon.html | Letters: | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/a-child-will-thank-you.html | A Child Will Thank You | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/collision-mars-sail-race-start-one-yacht-forced-to-quit-new-york-ac.html | COLLISION MARS SAIL RACE START | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/lindsay-administration-begins-cultivating-various-ethnic.html | Lindsay Administration Begins Cultivating Various Ethnic Communities Here | True | By Maurice Carroll | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/another-round-in-new-jersey-capital-punishment-another-round-in-new.html | The Nation | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/-planet-x-whats-bothering-halleys-comet.html | Science | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/local-hearings-on-master-plan-ended.html | Local Hearings on Master Plan Ended | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/2-crime-experts-differ-on-prospect-that-violence-will-decrease-in.html | 2 Crime Experts Differ on Prospect That Violence Will Decrease in U. S. | True | By Israel Shenker Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/us-aide-for-unesco.html | U.S. Aide for UNESCO | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/long-election-count-not-over-in-cuyahoga.html | Long Election Count Not Over in Cuyahoga | True | | 2000-02-03 | RE0000817435 | B00000750306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/refugees-in-saigon-living-in-trucks.html | Refugees in Saigon Living in Trucks | True | By Henry Kamm Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/an-li-migrant-worker-called-hero-at-memorial.html | An L.I. Migrant Worker Called Hero at Memorial | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/redskins-get-49ers-taylor.html | Redskins Get 49ersâ€š Ã„´ Taylor | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/twins-win-in-15-after-loss-in-22-brewers-take-suspended-game-43.html | TWINS WIN IN 16 AFTER LOSS IN 22 | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/he-was-direct-by-george-kaufman-was-he-the-most-direct-of-them-all.html | He Was Direct, BY George | True | By Howard Teichmann | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/when-an-18yearold-looks-back-.html | Letters | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/letter-to-the-editor-2-no-title.html | LETTERS | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/the-brass-quintet-covers-wide-range-in-music-by-knight.html | The Brass Quintet Covers Wide Range In Music by Knight | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/public-cable-tv-urged-in-detroit-citizens-panel-asks-special-agency.html | PUBLIC CABLE TV URGED IN DETROIT | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/miriam-howell-18991972.html | Miriam Howell 1899â€š Ã„¬1972 | True | By Jose Ferrer | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/two-women-win-in-sailboat-races-mrs-larr-takes-etchells-event.html | Two Women Win in Sailboat Races | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/dorothy-arden.html | DOROTHY ARDEN | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/faa-is-asked-to-set-air-taxi-standards.html | F.A.A. Is Asked to Set Air Taxi Standards | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/columbias-gym-is-delayed-again-antidiscrimination-clause-is-holding.html | COLUMBIA'S GYM IS DELAYED AGAIN | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/soviet-gives-little-news-to-people-on-nixon-trip.html | Soviet Gives Little News To People on Nixon Trip | True | By Theodore Shabad Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/leaders-of-organized-labor-remain-largely-hostile-to-mcgoverns.html | Leaders of Organized Labor Remain Largely Hostile to McGovern's Candidacy | True | By Philip Shabecoff Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/the-travelers-world-tourist-boom-in-tva-country.html | the traveler's world | True | by Paul J. C. Friedlander | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/o-jerusalem-by-larry-collins-and-dominique-lapierre-illustrated-637.html | The bitter, bloody struggle for the City of Peace | True | By David Schoenbrun | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/new-york-selects-designs-for-1976.html | Coins | True | By Thomas V. Haney | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/the-big-deal-at-roosevelt.html | The Big Deal at Roosevelt | True | By Alan Truscott | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/strong-misgivings-over-the-solitary-decision-impact.html | The World | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/hunting-the-snark-on-wall-street.html | POINT OF VIEW | True | By Hurd Baruch | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/rockefeller-vetoes-a-bill-to-kill-forest-hills-plan-governor-vetoes.html | Rockefeller Vetoes a Bill To Kill Forest Hills Plan | True | By Alfonso A. Narvaez Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/bengalis-mark-birth-of-tagore-homage-to-poet-transcends-religious.html | BENGALIS MARK BIRTH OF TAGORE | True | By Robert Trumbull Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/challenge-to-the-senate.html | IN THE NATION | True | By Tom Wicker | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/underwater-garage-will-open-in-geneva.html | Underwater Garage Will Open in Geneva | True | By Thomas J. Hamilton Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/two-environmental-suits-filed-against-montana-resort-project.html | Two Environmental Suits Filed Against Montana Resort Project | True | By E. W. Kenworthy Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/the-taste-of-defeat-muskies-was-a-national-parody-of-a-maine.html | The Taste Of Defeat | True | By James M. Naughton | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/is-it-time-for-the-audience-to-shout-back-time-for-the-audience-to.html | Is It Time for the Audience to Shout Back? | True | By Eric Bentley | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/patterson-goes-3-rounds-to-aid-12yearold-friend.html | Patterson Goes 3 Rounds To Aid 12â€š Ã„´Yearâ€š Ã„´Old Friend | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/carlini-henke-to-be-a-bride.html | Carlini, Henke To Be a Bride | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/c-ynthiahi-ggins-married-on-li-to-roby-3d.html | Cynthia Higgins Married, On L.I. to Joseph Roby 3d | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/huntington-weighing-decision-on-lilco.html | Huntington Weighing Decision On LILCO | True | By Barbara Marhoefer | 2000-02-03 | RE0000817435 | B00000750306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/uphill-battle-for-veterans.html | Uphill Battle For Veterans | True | By Leonard Sloane | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/reid-wins-award-at-bentley.html | Reid Wins Award at Bentley | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/the-duel-de-gaulle-and-pompidou-by-philippe-alexandre-translated-by.html | The Duel | True | By Jean Lacouture | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/whats-best-for-homeless-children-small-group-homes-may-be-answer.html | What's Best For Homeless Children? Small Group Homes May Be Answer | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/ohio-tb-post-filled.html | Ohio TB Post Filled | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/humane-societies-score-steel-traps.html | HUMANE SOCIETIES SCORE STEEL TRAPS | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/legislative-notes-do-re-mi-fa.html | Legislative Notes: Do, Re, Mi, Faâ€¦Â¶. | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/letter-to-the-editor-12-no-title.html | Letters | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/boats-float-in-show.html | Boats Float in Show | | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/coney-hospital-trains-volunteer-reading-tutors.html | Coney Hospital Trains Volunteer Reading Tutors | True | By Samuel Weiss | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/linda-macbeth-is-wed.html | Linda MacBeth Is Wed | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/filion-drives-4-winners-including-majestic-jerry.html | Filion Drives 4 Winners, Including Majestic Jerry | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/2d-thoughts-on-safety-school-buses.html | The Nation | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/dandelions-often-are-not-so-dandy.html | Dandelions Often Are Not So Dandy | True | By Jane Chekenian | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/stakes-mark-set-hoopers-filly-returns-340-after-racing-the-mile-in.html | STAKES MARK SET | True | By Joe Nichols | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/nato-exercise-in-greece.html | NATO Exercise in Greece | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/students-taught-in-wilderness-hikes.html | Students Taught in Wilderness Hikes | True | By Robert Reinhold Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/pioneer-10-in-key-region.html | Pioneer 10 in Key Region | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/fittipaldi-gains-pole-position.html | Fittipaldi Gains Pole Position | True | By Michael Katz Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/sports-car-club-of-america-plans-duvall-memorial-fund.html | About Motor Sports | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/at-magill-house-the-elderly-find-no-time-for-boredom.html | At Magill House, the Elderly Find No Time for Boredom | True | By Robert Mcg. Thomas Jr. | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/mrs-harold-l-ickes-widow-of-roosevelt-aide-dies-at-59.html | Mrs. Harold L. Ickes, Widow Of Roosevelt Aide, Dies at 59 | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/its-rough-all-over-otb-or-no-otb-tracks-everywhere-are-losing.html | It's Rough All Over | True | By Steve Cady | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/new-gym-perks-up-old-grads.html | New Gym Perks Up OldGrads | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/the-center-of-an-ancient-trade-route-herat-lives-in-the-ruins-of.html | The Center of an Ancient Trade Route, Herat Lives in the Ruins of Its Past | True | By Fergus M. Bordewich | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/when-the-european-trip-is-over-what-impression-have-americans-left.html | Then the European Trip Is Over, What Impression Have Americans Left Behind? | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/girl-canoeists-struggle-in-last-win-cheers-from-rival-male-crews.html | Girl Canoeists Struggle In Last, Win Cheers From Rival Male Crews Affer 16â€šÃ„Â¹Mile Race | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/mccrary-wins-mile-and-2mile-in-westchester-school-track.html | McCrary Wins Mile and 2â€šÃ„Â¹Mile. In Westchester School Track | True | By William J. Miller Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/columbia-campus-calm-in-protest-most-students-seen-against-takeover.html | COLUMBIA CAMPUS CALM IN PROTEST | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/a-very-local-tobago-bus-385-stops-an-afternoon-a-taste-of-tobago-by.html | A Very Local Tobago Bus â€šÃ„Ã²385 Stops an Afternoon | True | By Morris Weeks Jr. | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/gilligans-island-gains-top-prize-german-shepherd-selected-best-at.html | GILLIGAN'S ISLAND GAINS TOP PRIZE | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/bell-and-pruzansky-gain-in-wrestling.html | BELL AND PRUZANSKY GAIN IN WRESTLING | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/the-men-in-white-were-all-crack-shots-hijacking.html | The World | True | | 2000-02-03 | RE0000817435 | B00000750306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/buskin-folk-singer-is-one-to-remember.html | BUSKIN, FOLK SINGER, IS ONE TO REMEMBER | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/study-urges-wider-use-of-islip-airport.html | Study Urges Wider Use Of Islip Airport | True | By David A. Andelman | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/war-comes-to-long-an-revolutionary-conflict-in-a-vietnamese.html | If you have a farm in Vietnam and a house in hell, sell the farm and go home | True | By John T. McAlister Jr. | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/harvards-brahmin-radical-business-school-gets-unexpected-from-lodge.html | SPOTLIGHT | True | By Marylyn Bender | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/navy-nine-beats-nyu-80.html | Navy Nine Beats N.Y.U., 8â€šÂ„Â°0 | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/mr-mag-rallies-to-win-by-a-nose-at-narragansett.html | Mr. Mag Rallies to Win By a Nose at Narragansett | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/wing-out-takes-turf-race-at-hawthorne-pays-360.html | Wing Out Takes Turf Race At Hawthorne, Pays $3.60, | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/hard-to-get-there-from-here-via-bus.html | Hard to Get There From Here Via Bus | True | By Phew Wechsler Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/joan-montgomery-plans-nuptials.html | Joan Montgomery Plans Nuptials | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/4-arrested-in-narcotics-raid.html | 4 Arrested in Narcotics Raid | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/cathy-baby-wins-by-six-lengths-filly-takes-first-stake-and-pays.html | CATHY BABY WINS BY SIX LENGTHS | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/mrs-chisholm-in-michigan.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/the-hot-pursuit-of-the-impossible-dream-wallace.html | The Nation | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/soviet-denounces-historical-study-book-on-antibolshevik-era-in.html | SOVIET DENOUNCES HISTORICAL STUDY | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/hunters-defended-as-conservationists.html | Hunters Defended as Conservationists | True | By John C. Devlin | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/japanese-assure-agnew-of-support-on-vietnam.html | Japanese Assure Agnew Of Support on Vietnam | True | By Tillman Durdin Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/geronimo-rex-by-barry-hannah-336-pp-new-york-the-viking-press-895.html | Three Novels: Comic, Cute, Cool | True | By Jim Harrison | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/thoroughbred-racing-shifts-to-belmont-tomorrow-for-30day-spring.html | Thoroughbred Racing Shifts to Belmont Tomorrow for 30â€šÂ„Â°Day Spring Meeting | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/girl-scout-cleanup.html | Girl Scout Cleanup | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/army-defeats-navy-in-lacrosse-9-to-8.html | ARMY DEFEATS NAVY IN LACROSSE, 9 TO 8 | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/laymen-sue-to-save-catholic-orphanage.html | Laymen Sue to Save Catholic Orphanage | True | By Joseph F. Sullivan Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/handicapping-the-otb-parlors-in-queens-picking-parlors-in-queens.html | Handicapping the OTB Parlors in Queens | True | By Murray Schumach | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/laver-vs-rosewall-today.html | Laver vs Rosewall Today | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/holy-citys-custodians.html | Letters to the Editor | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/theyre-full-of-moneymaking-schemes-all-for-arts-sake.html | They're Full of Moneyâ€šÂ„Â° Making Schemesâ€šÂ„Â®All for Art's Sake | True | By Camilla Snyder Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/governor-of-ohio-gets-tv-exposure-weekly-interviews-provide.html | GOVERNOR OF OHIO GETS TV EXPOSURE | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/tigers-subdue-royals.html | Tigers Subdue Royals | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/john-phillips-jr-weds-miss-millar.html | John Phillips Jr. Weds Miss Millar | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/ja-farrell-will-direct-kennel-club.html | News of Dots | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/s-m-levy-fiance-ot-marjorie-karin.html | S. M. Levy Fiance Of Marjorie Karin | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/maryland-wins-in-lacrosse.html | Maryland Wins in Lacrosse | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/jenkins-says-policy-of-nixon-is-tragic.html | JENKINS SAYS POLICY OF NIXON IS â€šÂ„Â°TRAGICâ€šÂ„Â° | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/princeton-gets-1million-from-mellon-foundation.html | Princeton Gets $1â€šÂ„Â°Million From Mellon Foundation | True | | 2000-02-03 | RE0000817435 | B00000750306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/carol-ann-von-elm-bride-in-queens.html | Carol Ann Von Elm Bride in Queens | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/mines-said-to-hold-device-for-shutoff-before-nixon-trip-mines-are.html | Mines Said to Hold Device for Shutoff Bef ore Nixon Trip | | By Benjamin Welles Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/mrs-mortimer-hyams.html | MRS. MORTIMER HYAMS | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/editorial-article-1-no-title.html | Editorial Article 1 â€Â® No Title | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/jumping-is-won-by-pages-mount-mother-goose-is-victor-at-connecticut.html | JUMPING IS WON BY PAGE'S MOUNT | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/peking-says-supplies-move-despite-bombing.html | Peking Says Supplies Move Despite Bombing | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/the-ecologist-plea-save-sunfish-pond.html | The Ecologist Plea: â€Â‹Â³Save Sunfish Pondâ€Â‹Â´ | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/doris-day-is-sued-by-son.html | Doris Day Is Sued by Son | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/the-cult-of-diem-the-cult-of-diem.html | Nine years after a fateful assassinationâ€Â‹Â® | True | By Robert Shaplen | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/nixon-aide-pledges-check-on-inflation.html | NIXON. AIDE PLEDGES CHECK ON INFLATION | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/piping-rock-women-reach-golf-final.html | Piping Rock Women Reach Golf Final | True | By Maureen Orcutt | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/johnsmauand-linda-stein-plannuptials.html | John Small and Linda Stein Plan Nuptials | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/lefkowitz-is-investigating-lirrs-refund-policy.html | Lefkowitz Is Investigating L.I.R.R.'s Refund Policy | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/mrs-ruckgaber-is-wed-to-david-m-merrill.html | Mrs. Ruckgaber Is Wed to David M. Merrill | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/dartmouth-tops-brown-30-after-taking-41-defeat.html | Dartmouth Tops Brown, 3â€Â‹Â³0, After Taking 4â€Â‹Â´1 Defeat | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/let-an-angel-be-your-guide.html | Art | True | By James R. Mellow | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/a-nobel-prize-for-religion-set-up-by-philanthropist.html | A â€Â‹Â³Nobel Prizeâ€Â‹Â´ for Religion Set Up by Philanthropist | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/trinidad-carnival-drops-ads-for-contraceptives.html | Trinidad Carnival Drops Ads for Contraceptives | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/bronx-supermarket-chain-gives-5-cuts-to-daycare-families.html | Bronx Supermarket Chain Gives 5% Cuts to Dayâ€Â‹Â°Cdre Families | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/roman-sites.html | Letters: | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/fisheating-gulls-beat-mosquitoeating-fish.html | Fishâ€Â‹Â´Eating Gulls Beat Mosquitoâ€Â‹Â´Eating Fish | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/ceylon-faces-fiscal-crisis-its-finance-minister-warns.html | Ceylon Faces Fiscal Crisis, Its Finance Minister Warns | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/50000man-draft-limit-announced-for-all-of-72-50000man-draft-limit.html | 50,000â€Â‹Â³Man Draft Limit Announced for All of â€Â‹Â‹'72 | | By David E. Rosenbaum Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/ella-hardcastle-dies-at-106.html | Ella Hardcastle Dies at 106 | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/veterans-bonus-approved.html | Veterans Bonus Approved | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/environmental-action-taken-by-oyster-bay.html | Environmental Action Taken by Oyster Bay | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/music-a-ragtime-jamboree-in-brooklyn.html | JOHN S. WILSON'S Music | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/currency-futures-due-trading-to-start-tuesday-in-chicago.html | Currency Futures Due | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/state-night-school-joins-day-college.html | State Night School Joins Day College | True | By Barbara B. Ryan Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/wood-field-and-stream-casting-over-waves-is-pleasurable-but-inshore.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/carrier-nimitz-launched.html | Carrier Nimitz Launched | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/fresh-air-fund-launches-drive-plans-to-shift-19000-away-from-city.html | FRESH AIR FUND LAUNCHES DRIVE | True | By Laurie Johnston | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/too-mach-moonlight-burns-a-track-coach.html | Too Mach Moonlight Burns a Track Coach | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/miss-douglas-wed-to-a-h-lupton-4th.html | Miss Douglas Wed To A. H. Lupton 4th | True | | 2000-02-03 | RE0000817435 | B00000750306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/west-chosen-for-nba-allstar-team-for-ninth-time-gets-most-votes.html | West, Chosen for N. B. A. Allâ€šÃ‚Â°Star Team for Ninth Time, Gets Most Votes | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/duffey-a-muskie-aide-switches-to-mcgovern.html | Duffey, a Mashie Aide, Switches to McGovern | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/vietnam-war-at-a-new-crossroads.html | Letters to the Editor | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/mrs-lipman-ha-son.html | Mrs. Lipman Has Son | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/everything-now-is-a-warmup-for-california-primaries.html | The Nation | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/foe-said-to-use-tanks-badly-but-they-are-seen-as-threat-to-pleiku.html | Foe Said to Use Tanks Badly but They Are Seen as Threat to Pleiku | True | By Malcolm W. Browne Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/israelis-debating-the-propriety-of-performing-christian-music.html | Israelis Debating the Propriety. Of Performing Christian Music | True | By Peter Grose Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/democratic-chiefs-found-wary-in-poll.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/cities-dissected-at-a-symposium-professors-see-salvation-in.html | CITIES DISSECTED AT A SYMPOSIUM | True | By C. Gerald Fraser | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/john-6-teeie-d-marries-carmen-lucas.html | John G. Steele 3d Marries Carmen Lucas | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/-being-white-do-i-love-africa-less.html | >TV Mailbag | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/miss-cheryl-l-young-is-bride-of-johan-uiling.html | Miss Cheryl L. Young Is Bride of Johan Uiling | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/even-in-finland.html | Artist James Rosenquist Replies | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/un-june-5-topic-is-environment.html | Stamps | True | By David Lidman | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/mary-e-hughes.html | MARY E. HUGHES | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/military-effect-will-the-measures-work-if-not-what-then.html | The World | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/thefts-of-dogs-reported-rising-in-us.html | Thefts of Dogs Reported Rising in U.S. | True | By Eric Pace | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/iowas-high-court-upholds-sum-for-wounded-prowler.html | Iowa's High Court Upholds Sum for Wounded Prowler | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/because-ladies-lie-law-of-rape.html | Law | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/life-at-the-opera-with-madame-butterball-madame-butterball.html | Life at the Opera With â€šÃ‚Â¨Madame Butterballâ€šÃ‚Â¨ | True | by Alan Levy | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/176-kids-will-have-to-be-told-mine-disaster.html | The Nation | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/will-the-horse-speak-soon.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/kentuckys-outofstate-native-son-stephen-fosters-newly-adopted-old.html | Kentucky's Outâ€šÃ‚Â°ofâ€šÃ‚Â°State Native Son | True | By Roy Bongartz | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/article-1-no-title.html | Article 1 â€šÃ‚Â°â€šÃ‚Â° No Title | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/zoning-attacked-in-outer-suburbs-zoning-in-the-outer-suburbs-under.html | Zoning Attacked In Outer Suburbs | True | By Ronald Sullivan Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/papa-haydns-entertainment-symphonies.html | Recordings | True | By Donal Henahan | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/china-improvises-to-aid-schooling-use-of-makeshift-facilities-is.html | CHINA IMPROVISES TO AID SCHOOLING | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/joyce-romano-married-here.html | Joyce Romano Married Here | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/us-court-here-cuts-jury-call-move-is-taken-to-get-better.html | U.S. COURT HERE CUTS JURY CALL | True | By Lesley Oelsner | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/heard-cards-202-for-3shot-lead-rodgers-marti-tie-for-2d-with.html | HEARD CARDS 202 FOR 3â€šÃ‚Â°SHOT LEAD | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/camera-world-camera-world.html | Photography | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/wet-track-halts-indy-600-trials-first-qualifying-runs-slated-today.html | WET TRACK HALTS INDY 600 TRIALS | True | By John S. Radosta Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/cleanup-delay-request-denied-auto-exhausts.html | The Nation; Auto Exhausts: | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/bergens-little-gem-of-a-museum-worth-a-visit.html | Bergen's â€šÃ‚Â¨Little Gem of a Museumâ€šÃ‚Â¨ Worth a Visit | True | By Mildred Jailer Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/letter-to-the-editor-15-no-title.html | Letters | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/judge-89-to-retire.html | Judge, 89, to Retire | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/us-aide-leaves-europe.html | U.S. Aide Leaves Europe | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/the-pulitzer-prizes-failsafe-again.html | The | True | By John Leonard | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/coast-guard-wins-dad-vail-regatta-unbeaten-crew-scores-by-2-lengths.html | COAST GUARD WINS DAD VAIL REGATTA | True | By Michael Strauss Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/winning-hearts-and-minds-war-poems-by-vietnam-veterans-edited-by.html | If you have a farm in Vietnam and a house in hell, sell the farm and go home | True | By John Seelye | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/texas-girls-run-to-record.html | Texas Girls Run to Record | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/a-man-who-keeps-faith-in-bedstuy.html | A Man Who Keeps Faith in Bedâ€šÃ„Â'Stuy | True | By Frank E. Emerson | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/dance-what-happened-to-macmillan.html | Dance: What Happened to MacMillan? | True | By Clive Barnes | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/vietnam-and-reform-of-monetary-system-weigh-on-markets-the-week-in.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/indians-triumph-over-rangers-73-by-scoring-six-runs-in-third-inning.html | Indians Triumph Over Rangers, by Scoring Six Runs in Third Inning | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/the-hoods-got-a-juicy-cut-meat-racket.html | The Nation | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/estate-taxes-drive-farmers-off-land-high-estate-taxes-are-driving.html | Estate Taxes Drive Farmers Off Land | True | By David A. Andelman | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/marichal-victim-drops-6th-in-row-as-capra-and-mcgraw-team-for.html | MARICHAL VICTIM | True | By Joseph Durso | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/miami-beach-stirs-feud-with-media-rent-sought-on-equipment-left.html | MIAMI BEACH STIRS FEUD WITH MEDIA | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/squires-sign-twardzik.html | Squires Sign Twardzik | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/heres-a-chance-to-watch-the-troops.html | Here's a Chance to Watch the Troops | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/battle-for-alaska.html | Battle for Alaska | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/cane-pace-slated-friday-at-yonkers.html | Cane Pace Slated Friday at Yonkers | True | By Louis Effrat Special to The New York Mites | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/how-the-lawyers-got-their-day-in-court-no-fault.html | The Nation | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/hungary-presses-soviet-on-trade-premier-writing-in-pravda-asks.html | HUNGARY PRESSES SOVIET ON TRADE | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/3-libraries-mail-books-to-patrons.html | 3 Libraries Mail Books To Patrons | True | By Penny Schwartz Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/bhutto-asks-india-for-june-meeting.html | World News Briefs | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/reds-vanquish-cards-112-as-simpson-posts-first-triumph-since-his.html | Reds Vanquish Cards, 11â€šÃ„Â' 2, as Simpson Posts First Triumph. Since His Recall | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/suzanne-m-kumler-betrothed-to-ohn-kemmerer-3d-on-coast.html | Suzanne M. Kumler Betrothed To John Kemmerer 3d on Coast | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/showdown-due-outlook-unclear-one-report-is-deal-to-allow-soviet.html | SHOWDOWN DUE? OUTLOOK â€šÃ„Â'UNCLEAR | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/a-debut-for-a-yiddish-troupe.html | A Debut for a Yiddish Troupe | True | By Louis Calta | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/susan-crile.html | Artist James Rosenquist Replies | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/nuptials-for-carolyn-e-malkowski.html | Nuptials for Carolyn E. Malkowski | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/the-peace-front.html | The Peace Front | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/consulting-survival-kit-for-adman-out-of-work.html | ADVERTISING POINT OF VIEW | True | By Irwin H. Roseman | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/menninger-foundation-elects-nine-to-board.html | Henninger Foundation Elects Nine to Board | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/many-children-under-5-subject-to-poisoning.html | Many Children Under 5 Subject to Poisoning | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/eerie-soliloquy.html | Eerie Soliloquy | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/east-st-louis-urban-bankruptcy-business-flees-taxes-slide-us-rescue.html | East St. Louis: Urban Bankruptcy | True | By John H. Allan | 2000-02-03 | RE0000817435 | B00000750306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/why-some-turn-to-jesus-jews.html | Religion | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/faith-tracts-are-with-it-faith-tracts-are-with-it.html | Faith Tracts Are â€šÃ„Âª With Itâ€šÃ„Â´ | True | BY Joseph Deitch Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/dispute-over-the-oceandumping-of-wastes-further-muddies-the-waters.html | Dispute Over the Oceanâ€šÃ„Âª Dumping of Wastes Further Muddies the Waters | True | By George B. Dawson Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/russian-defects-in-australia.html | Russian Defects in Australia | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/the-dressdress.html | LETTERS | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/funds-cut-likely-for-amtrak.html | Funds Cut Likely for Amtrak | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/suddenly-theres-a-champion-in-the-ring-theres-a-champion-in-the.html | Suddenly, There's a â€šÃ„ÂªChampionâ€šÃ„Â´ in the Ring | True | By Walter Kerr | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/for-l.i.-libraries-more-than-just-books-for-li-libraries-more-than.html | For L.I. Libraries, More Than Just Books | True | By Laurie Johnston | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/the-center-is-still-holding-italy.html | The World | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/italianamerican-congress-honors-executive-director.html | Italianâ€šÃ„ÂªAmerican Congress Honors Executive Director | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/red-sox-down-as.html | Red Sox Down A's | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/vip-tours-for-defense-group-of-business-alumni-defend-the-military.html | V.I.P Tours For Defense | True | By Marylin Bender | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/late-yale-rally-defeats-harvard-in-lacrosse-75.html | Late Yale Rally Defeats Harvard in Lacrosse, 7â€šÃ„Â¢5 | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/danger-ahead.html | Sports of The Times | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/miss-goolagong-and-hewitt-triumph-in-finals-of-british-clay-court.html | Miss Goolagong and Hewitt Triumph in F117 of British Clayâ€šÃ„Â¢Court Tennis | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/virginia-is-lacrosse-victor.html | Virginia Is Lacrosse Victor | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/alert-is-issued-on-bird-disease-us-and-state-officials-say-it-is.html | ALERT IS ISSUED ON BIRD DISEASE | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/200-picket-boac-office.html | 200 Picket BOAC Office | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/women-are-rebelling-in-east-germany-with-the-encouragement-of-the.html | Women Are Rebelling in East Germany With the Encouragement of the Communist Government | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/primrose-farms-show-offers-stake-of-1000-for-jumpers.html | Horse Show News | True | By Ed Corrigan | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/tuning-in-tomorrow-decisions-affecting-future-of-television-in.html | Tuning In Tomorrow | True | By Leonard Roppett | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/rigai-pianist-gives-generous-program.html | RIGA PIANIST, GIVES GENEROUS PROGRAM | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/chusid-job-counselor-agrees-not-to-promise-client-success-city.html | Chusid, Job Counselor, Agrees Not to Promise Client Success | True | By Paul L. Montgomery | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/vagaries-of-atlantic-city-politics.html | Vagaries of Atlantic City Politics | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/rowes-ann-scores-in-yra-spring-race.html | ROWE'S ANN SCORES IN Y.R.A. SPRING RACE | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/letter-to-the-editor-13-no-title.html | Letters | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/loyal-to-mohawk.html | Letters: | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/14-die-in-tennessee-bustruck-crash.html | 14 Die in Tennessee Bus Truck Crash | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/state-suit-10-years-500000-later.html | State Suit: 10Years â€šÃ„Â¢ $500,000 Later | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/gator-bowl-pairings-set.html | Gator Bowl Pairings Set | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/campers-getting-them-to-the-dog-show-on-time.html | Campers Getting Them to the Dog Show on Time | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/the-new-plays.html | The New Plays | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/court-bids-alabama-seek-us-approval-on-delegates.html | Court Bids Alabama Seek U.S. Approval on Delegates | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/dede-is-a-lady-editor-dede-is-a-lady-editor.html | Dede Is A Lady Editor | True | By Vincent CanBY | 2000-02-03 | RE0000817435 | B00000750306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/miss-pamela-post-griswold-is-engaged-to-langdon-clarke.html | Miss Pamela Post Griswold Is Engaged to Langdon Clarke | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/mercer-something-old-something-new.html | Mercer: Something Old, Something New. | True | By Edward C. Burks | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/planting-fields-reopening.html | Planting Fields Reopening | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/radical-liver-technique-idea-of-wife.html | Radical Liver Technique Idea of Wife | True | By Lawrence K. Altman Special to The New York Times | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/susan-carolyn-huffis-married.html | Susan Carolyn Huff Is Married | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/sheet-metal-union-and-the-railroads-agree-on-contract.html | Sheet Metal Union And the Railroads Agree on Contract | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-14 | 1972-05-14 | https://www.nytimes.com/1972/05/14/archives/mary-j-wolf-and-john-wolf-plan-nuptials.html | Mary J. Wolf And John Wolf Plan Nuptials | True | | 2000-02-03 | RE0000817435 | B00000750306 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/article-3-no-title.html | Article 3 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/catholic-forensic-winner.html | Catholic Forensic Winner | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/red-team-wins-119-to-113-in-black-allstar-game.html | Red Team Wins, 119 to 113, In Black Allâ€šÃ„Â´Star Game | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/screen-program-by-new-filmmakers.html | Screen: Program by New Filmmakers | True | By Roger Greenspun | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/weekend-toll-in-ulster-rises-to-9-dead.html | Weekend Toll in Ulster Rises to 9 Dead | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/us-trade-accord-with-soviet-seen-nixon-may-announce-pact-during-his.html | U.S. TRADE ACCORD WITH SOVIET SEEN | True | By Bernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/summary-of-actions-taken-in-1972-legislative-session.html | Summary of Actions Taken in 1972 Legislative Session | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/stage-last-outcry-of-a-saquined-soul-star-and-nun-battle-in-whore-a.html | Stage: Last Outcry of a Sequined Soul | True | By Howard Thompson | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/us-aids-bangladesh-sailors-who-fled-pakistan-ship.html | U.S. Aids Bangladesh Sailors Who Fled Pakistan Ship | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/article-2-no-title.html | Article 2 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/princeton-upsets-radcliffe-to-win-in-womens-regatta.html | Princeton Upsets Radcliffe To Win, Women's Regatta | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/division-on-vietnam-policy.html | Division on Vietnam Policy | True | By Eleanor Blau Special to The New York Times | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/jacob-zocks.html | JACOB ZOCKS | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/gatt-negotiators-trim-trade-barriers.html | GATT Negotiators Trim Trade Barriers | True | By Clyde H. Farnsworth Special to The New York Times | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/strikes-in-italy-end-labor-truce-relative-quiet-for-election-yields.html | STRIKES IN ITALY END LABOR TRUCE | True | By Paul Hofmann Special to The New York Times | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/humphrey-hopeful-on-first-ballot.html | THE 1972 CAMPAIGN | True | By Christopher Lydon Special to The New York Times | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/turkish-exaide-elected-by-party-to-succeed-inonu.html | Turkish Exâ€šÃ„Â´Aide Elected By Party to Succeed Inonu | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/brians-song-glenda-jackson-win-top-emmys.html | â€šÃ„Â´Brian's Song,â€šÃ„Â´ Glendaâ€šÃ„Â´ Jackson Win Top Emmys | True | By Steven R. Weisman. | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/lee-savold-onetime-heavyweight-fighter-dies.html | Lee Savold, Onetime Heavyweight Fighter, Dies | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/maxr-lepofsky.html | MAX R. LEPOFSKY | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/wottle-wins-mile-with-ryun-ninth-victor-does-3585-in-field-of-10.html | WOTTLEWINSMILE WITH RYUN NINTH | True | By Neil Amdur Special to The New York Times | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/excess-c-rations-aid-the-elderly.html | Excess C Rations Aid the Elderly | True | By Seth S. King Special to The New York Times | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/new-thieu-power-endorsed-by-house.html | New Thieu Power Endorsed by House | True | By Henry Kamm Special to The New York Times | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/110-in-new-delhi.html | 110Â¨Ã¹2 in New Delhi | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/mickey-mouse-in-parkebernet-debut.html | Mickey Mouse in Parkeâ€šÃ„Â´Bernet Debut | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/n-y-a-c-oarsmen-take-6-of-7-races.html | N. Y. A. C. OARSMEN TAKE 6 OF 7 RACES | True | | 2000-02-03 | RE0000817436 | B00000751219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/one-of-rodinos-3-black-rivals-offers-to-quit-congress-race.html | One of Rodino's 3 Black Rivals Offers to Quit Congress Race | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/incentive-program-for-cubans-offers-more-goods-and-food.html | Incentive Program for Cubans Offers More Goods and Food | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/city-block-85th-st-cherishes-the-park.html | City Block. 85th St. Cherishes the Park | True | By John Corry | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/group-questions-parenthood-goal-disputes-view-that-children-are.html | GROUP QUESTIONS PARENTHOOD GOAL | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/let-the-palestinians-decide.html | Letters to the Editor | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/judicial-caricature.html | Judicial Caricature | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/nets-play-game-4-of-finals-tonight-109th-of-season.html | Nets Play Game 4 Of Finals Tonight, 109th of Season | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/peterson-loses-6th-as-yanks-bow-62.html | Peterson Loses 6th as Yanks Bow, 6â€¦Â·2 | True | By Murray Chass Special to The New York Times | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/thousands-in-guinea-view-nkrumah-rites.html | THOUSANDS IN GUINEA VIEW NKRUMAH RITES | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/churchmen-decry-war-policy-and-bombing-of-north-vietnam.html | Churchmen Decry War Policy And Bombing of North Vietnam | True | By George Dugan | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/reshevsky-kavalek-and-byrne-tie-in-national-chess-tourney.html | Reshevsky, Kavalek and Byrne Tie in National Chess Tourney | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/a-dream-walks-limps-staggers.html | Sports of The Times | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/brownlee-group-stages-henze-opera.html | Brownlee Group Stages Henze Opera | True | By Allen Hughes | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/sophkem-sides-becomes-bride-of-d-f-cowan.html | Sophie M. Sides Becomes Bride of D. F. Cowan | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/saigon-troops-advance-to-within-half-mile-of-enemyheld-fire-base.html | Saigon Troops Advance to Within Half Mile of Enemyâ€¦Â°Held Fire Base Bastogne | True | By Joseph B. Treaster Special to The New York Times | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/two-win-dance-awards.html | Two Win Dance Awards | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/article-1-no-title.html | Article 1 â€¦Â°â€¦Â°â€¦Â° No Title | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/chinese-civil-jet-flight.html | Chinese Civil Jet Flight | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/iraqi-communists-enter-the-cabinet-first-since-1963.html | Iraqi Communists Enter the Cabinet; First Since 1963 | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/round-or-flat-in-the-end-he-johnson-put-the-countrys-peace-ahead-of.html | AT HOME ABROAD | True | By Anthony Lewis | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/jeni-kenyatta-graduates.html | Jeni Kenyatta Graduates | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/seale-to-run-for-mayor.html | Seale to Run for Mayor | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/wendy-joy-golding-is-married-to-dr-jonathan-zizmor-here.html | Wendy Joy Golding Is Married To Dr. Jonathan Zizmor Here | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/fund-helps-commuters.html | Fund Helps Commuters | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/seminarian-slain-another-is-held.html | SEMINARIAN SLAIN; ANOTHER IS HELD | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/many-changes-due-for-okinawa.html | Many Changes Due for Okinawa | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/albany-regresses.html | â€¦Â¶Albany Regresses | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/stock-industry-leaders-also-want-to-retain-some-fixed-fees-brokers.html | Stock Industry Leaders Also Want to Retain Some Fixed Fees | True | By Terry Robards Special to The New York Times | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/john-s-cook.html | JOHN S. COOK | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/article-4-no-title.html | Article 4 â€¦Â°â€¦Â°â€¦Â° No Title | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/mays-homer-wins.html | Mays Homer Wins | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/false-city-reports-on-crime-suspected-city-police-investigation.html | False City Reports on Crime Suspected | True | By David Burnham | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/are-you-sincerely-hr-hughes.html | Books of The Times | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/mirjana-bajalovic-makes-solo-debut-on-violin.html | Mirjana Bajalovic Makes Solo Debut on Violin | True | | 2000-02-03 | RE0000817436 | B00000751219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/young-peoples-orchestra-plays-to-restless-audience.html | Young Peoples Orchestra Plays to Restless Audience | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/connecticut-legislature-to-get-3-bills-to-restrict-abortions.html | Connecticut Legislature to Get 3 Bills to Restrict Abortions | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/us-gift-to-poland-honoring-copernicus-planned-american-scientists.html | U.S. Gift to Poland Honoring Copernicus Planned | True | By James Feron Special to The New York Times | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/5pound-pomeranian-is-chosen-best-of-1523-dogs-at-willimantic.html | 5â€¦Â°Pound Pomeranian Is Chosen Best oil 523 Dogs at Willimantic | True | By Walter It Fletcher Special to The New York Times | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/noyes-fludde-coming-to-times-sq.html | â€˜Â°Woye's Fluddeâ€¦Â· Coming to Times Sq. | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/mixed-views-held-by-bond-analysts-on-rates-course-views-are-mixed.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/oberg-becomes-olympic-qualifier-leads-star-class-group-in.html | OBERG BECOMES OLYMPIC QUALIFIER | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/mexico-defeats-canada-rosewall-beats-laver-in-5-sets.html | Mexico Defeats Canada | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/dance-uptown-adds-zest-to-program-ii-with-creative-edge.html | Dance Uptown Adds Zest to Program Ii With Creative Edge | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/ford-denies-it-suppressed-poor-tests-of-the-corvair.html | Ford Denies It Suppressed Poor Tests of the Corvair | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/in-defense-of-judge-fiasco.html | Letters to the Editor | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/some-accept-sex-at-home-for-young-some-new-york-parents-accept-sex.html | Some Accept Sex at Home for Young | True | By Enid Nemy | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/aid-urged-for-studies-of-soviet-group-of-specialists-decry-a.html | Aid Utgeet for Studies of Soviet | True | By M. A. Farber Special to The New York Times | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/soviet-signs-accord-with-syria-for-more-arms.html | Soviet Signs Accord With Syria for More Arms | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/51-new-stock-issues-set-record-on-amex.html | 51 NEW STOCK ISSUES SET RECORD ON AMEX | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/black-journalists-fear-court-ruling.html | BLACK JOURNALISTS FEAR COURT RULING | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/nureyev-and-park-in-giselle-make-it-a-modern-classic.html | Nureyev and Park In â€¦Â°Giselleâ€¦Â· Make It A Modern Classic | True | By Anna Kisselgoff | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/personal-finance-some-women-find-discrimination-when-trying-to.html | Personal Finance | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/2year-high-is-set-aluminum-shipments-show-increase-for-quarter.html | 2â€¦Â·Year High Is Set | True | By Gene Smith | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/eurobond-rally-appears-shaping-prices-are-firm-in-trading-following.html | EUROBOND RALLY APPEARS SHAPING | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/marriages-will-be-permitted-soon-in-prisons-here-as-a-step-toward.html | City Hall Notes | True | By Edward Ranzal | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/motorboat-race-to-seebold.html | Motorboat Race to Seebold | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/chavez-fasting-to-protest-arizona-farm-labor-law.html | Chavez Fasting to Protest Arizona Farm Labor Law | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/theodor-blank-bonn-defense-minister.html | Theodor Blank, Bonn Defense Minister | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/cambodia-reports-battle.html | Cambodia Reports Battle | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/richard-schueller-diplomat-teacher-101-dies.html | Richard Schueller, Diplomat, Teacher, 101, Dies | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/aid-and-comfort-for-the-democrats.html | Aid and Comfort for the Democrats | True | By Samuel C. Brightman | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/ships-at-haiphong-unloading-unmolested-us-officials-say.html | Ships at Haiphong Unloading Unmolested, U. S. Officials Say | True | By Benjamin Welles Special to The New York Times | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/the-proceedings-in-the-un-today.html | The. Proceedings in the U.N. Today | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/signs-of-war-everywhere-in-north-vietnam-capital-signs-of-war.html | Signs of War Everywhere In North Vietnam Capital | True | By Anthony Lewis Special to The New York Times | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/search-for-missing-correspondents-someone-knows-where-they-are-and.html | Search for Missing Correspondents | True | By Patricia Hangen | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/nathan-sonnenblick-chairman-of-mortgage-concern-is-dead.html | Nathan Sonnenblick, Chairman Of Mortgage Concern, Is Dead | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/democratic-unit-starts-platform-work-today.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/democrats-elect-uncommitted-delegates.html | THE 1972 CAMPAIGN | True | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817436 | B00000751219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/pakistan-after-defeat-is-regaining-vitality-pakistan-regaining-her.html | Pakistan, After Defeat, Is Regaining Vitality | True | By James P. Sterba Special to The New York Times | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/saigon-launches-a-counterattack-in-the-hue-area-4000-government.html | SAIGON LAUNCHES A COUNTERATTACK IN THE HUE AREA | True | By Charles Mohr Special to The New York Times | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/fall-debut-for-oui.html | Advertising; | True | By Philip H. Dougherty | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/osaka-man-is-held-in-fire-fatal-to-116.html | OSAKA MAN IS HELD IN FIRE FATAL TO 116 | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/wallace-rebuked-on-tv-by-michigan-democrats.html | THE 1972 CAMPAIGN | True | By Jerry M. Flint Special to The New York Times | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/a-policeman-kills-assailant-in-bronx.html | A POLICEMAN KILLS ASSAILANT IN BRONX | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/of-lifes-worth.html | Letters to the Editor | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/us-stars-due-in-soviet-at-same-time-as-nixon.html | U.S. Stars Due in Soviet At Same Time as Nixon | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/british-rails-are-shut-pending-union-decision.html | British Rails Are Shut Pending Union Decision | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/okinawas-reversion.html | Okinawa's Reversion | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/fake-fur-is-shown-at-the-zoo.html | Fake Fur Is Shown At the Zoo | True | By Bernadine Morris | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/gonzales-is-victor.html | Gonzales Is Victor | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/double-bill-for-the-cocteau.html | Double Bill for the Cocteau | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/jersey-meadows-project-held-basically-flawed.html | Jersey Meadows Project Held â€šÃ„Ã´Basically Flawedâ€šÃ„Ã´ | True | By Ralph Blumenthal | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/local-school-boards-accused-by-shanker-of-job-patronage.html | Local School Boards Accused By Shanker of Job Patronage | True | By Emanuel Perlmutter | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/edward-a-canter.html | EDWARD A. CANTER | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/two-pulitzer-postscripts.html | Letters to the Editor | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/cleveland-strike-delayed.html | Cleveland Strike Delayed | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/money-manager-is-cautious-about-market-money-manager-advises.html | Money Manager Is Cautious About Market | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/stage-compassionate-older-people-noonans-play-opens-at-the.html | Stage: Compassionate â€šÃ„Ã´Older Peopleâ€šÃ„Ã´ | True | By Clive Barnes | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/listening-to-the-vibes.html | Letters to the Editor | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/beame-is-drafting-plan-to-avoid-new-taxes-but-to-keep-city-services.html | Beame Is Drafting Plan to Avoid New Taxes but to Keep City Services at Budgeted Level by Borrowing | True | By Peter Kihss | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/dan-blocker-of-tvs-bonanza-dead.html | Dan Blocker of TV's â€šÃ„Ã´Bonanzaâ€šÃ„Ã´ Dead | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/sipc-tells-congress-of-improving-plans-to-protect-investors-sipc.html | S.I.P.C. Tells Congress of Improving Plans to Protect Investors | True | By Eileen Shanahan Special to The New York Times | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/parade-on-fifth-avenue-hails-israels-24th-year.html | Parade on Fifth Avenue Hails Israel's 24th Year | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/test-on-antiwar-measure-set-in-senate-tomorrow.html | Test on Antiwar Measure Set in Senate Tomorrow | True | By John W. Finney Special to The New York Times | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/vietnam-veterans-and-the-gi-bill.html | Letters to the Editor | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/us-soccer-team-wins-to-gain-olympic-berth.html | U.S. Soccer Team Wins To Gain Olympic Berth | True | By Alex Yannis | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/mrs-cavett-comes-out-of-the-shadow.html | Mrs. Cavett Comes Out of the Shadow | True | By Judy Klemesrud | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/campbellmithun-picks-chairman-and-president.html | Campbelâ€šÃ„Ã´Plithan Picks Chairman and President | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/metropolitan-to-set-up-wright-interior.html | Metropolitan to Set Up Wright interior | True | By Ada Louise Ruxtable | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/theresa-wolfson-taught-economics.html | THERESA WOLFSON, TAUGHT ECONOMICS | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/chou-terms-mining-of-harbors-a-serious-stepup-of-the-war.html | Chou Terms Mining of Harbors A Serious Stepâ€šÃ„Ã´Up of the War | True | | 2000-02-03 | RE0000817436 | B00000751219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/more-u-s-companies-reducing-boredom-of-workers-mcdonalds-raises.html | More U.S. Companies Reducing Boredom of Workers | True | By Andrew H. Malcolm Special to The New York Times | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/mills-bookings-off-demand-eases-up-at-steel-plants.html | Millsâ€šÃ„Ã´ Bookings Off | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/us-test-planned-for-frozen-foods-supplied-by-china-us-test-planned.html | U.S. Test Planned For Frozen Foods Supplied by China | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/hard-to-beat-wins.html | Hard to Beat Wins | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/miss-blalock-triumphs.html | Miss Blalock Triumphs | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/29-are-arrested-in-cornell-melee-4hour-disturbance-erupts-during.html | 29 ARE ARRESTED IN CORNELL MELEE | | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/okinawa-islands-returned-by-us-to-japanese-rule-agnew-in-tokyo.html | OKINAWA ISLANDS RETURNED BY U.S. TO JAPANESE RULE | | By Tillman Durdin Special to The New York Times | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/tv-impressed-an-image.html | TV Impressed an Image | | By Paul'L. Montgomery | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/israels-union-chief-resigns-charging-interference-by-state.html | Israel's Union Chief Resigns, Charging Interference by State | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/grechko-and-sadat-confer.html | Grechko and Sadat Confer | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/roundup-chambliss-hit-wins-for-indians-in-10th.html | Roundup: Chambliss Hit Wins for Indians in 10th | True | By Sam Goldaper | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/r-e-brodsky-weds-miss-stone.html | R. E. Brodsky Weds Miss Stone | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/officials-say-goal-is-in-sight-in-drive-to-stop-pollution-by.html | Officials Say Goal Is in Sight in Drive to Stop Pollution by Government Facilities | True | By Gladwin Hill Special to The New York Times | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/johnson-gets-digitalis-after-2d-attack-to-enable-heart-to-pump.html | Johnson Gets Digitalis After 2d Attack to Enable Heart to Pump Enough Blood | True | By Lawrence K. Altman Special to The New York Times | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/suharto-ends-visit-to-japan.html | Suharto Ends Visit to Japan | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/tugboats-teamwork-sends-liner-on-way.html | Tugboatsâ€šÃ„Ã´ Teamwork Sends Liner on Way | True | By Richard Phalon | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/bridge-play-abroad-offers-chance-for-contest-and-contacts.html | Bridge: | True | BY Alan Truscott | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/unsers-195-mph-sets-indy-500-qualifying-mark.html | Unser's 195 M.P.H. Sets Indy 500 Qualifying Mark | True | By John S. Radosta Special to The New York Times | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/athens-debates-u-s-navy-ports-armed-forces-chief-sees-no-social.html | ATHENS DEBATES U. S, NAVY PORTS | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/nixon-leaves-camp-david.html | Nixon Leaves Camp David | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/mets-win-on-mayss-homer-54-willie-in-debut-beats-giants-staub-slams.html | Mets Win on Mays's Homer, 54â€šÃ„Ã´4 | True | By Joseph Durso | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/beltoise-takes-race-in-monaco-posts-his-first-grand-prix-victory.html | BELTOISE TAKES RACE IN MONACO | True | By Michael Katz Special to The New York Times | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/immunology-a-code-spelling-life-or-death-immunology-a-cellular-code.html | Immunology : A Code Spelling Life or Death | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/albert-mcleery-tv-producer-dies-known-for-innovative-work-in-early.html | ALBERT MCLEERY, TV PRODUCER, DIES | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/rosewall-topples-laver-in-50000-tennis-final.html | Rosewall Topples Laver In $50,000 Tennis Final | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/heard-is-victor-in-colonial-golf-birdie-putt-on-final-hole-earns.html | HEARD IS VICTOR. IN COLONIAL GOLF | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/moscows-summit-stakes.html | Moscow's Summit Stakes | True | By Harry Schwartz | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/fine-fettle-shown-by-ella-fitzgerald.html | FINE FETTLE SHOWN BY ELLA FITZGERALD | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/20-years-later-pyongyang-is-imposing-20-years-later-pyongyang-is.html | 20 Years Later, Pyongyang ls Imposing | | By Harrison E. Salisbury Special to The New York Times | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/college-gives-a-new-meaning-to-adult-education.html | College Gives a New Meaning to Adult Education | | By Linda Greenhouse Special to The New York Times | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/wright-house-sold.html | Wright rouse Sold | | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/rockefeller-vetoes-.html | Rockefeller Vetoes â€šÃ„Â¶ | | | 2000-02-03 | RE0000817436 | B00000751219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/chopin-fills-debut-of-polish-pianist.html | CHOPIN FILLS DEBUT OF POLISH PIANIST | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/berrigan-reversal-sought.html | Berrigan Reversal Sought | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/karen-hauck-is-bride-oi-william-e-frinki.html | Karen Hauck Is Bride Of William C. Frank | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/2-michigan-rivals-waver-on-busing-mcgovern-seems-to-qualify-his.html | 2 MICHIGAN RIVALS WAVER ON BUSING | True | By Walter Rugaber Special to The New York Thnen | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/a-dud-lands-on-west-point.html | Letters to the Editor | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/wnet-plans-to-simulate-plays-in-fischers-bid-for-chess-title.html | WNET Plans to Simulate Plays In Fischer's Bid for Chess Title | True | By George Gent | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/la-salle-wins-in-track.html | La Salle Wins in Track | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/moore-shows-flair-and-polish-on-cello.html | MOORE SHOWS FLAIR AND POLISH ON CELLO | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/governor-vetoes-antibusing-bill-cites-1970-ruling-notes-court.html | GOVERNOR VETOES ANTIBUSING BILL; CITES 1970 RULING | True | By William E. Farrell Special to The New York Times | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/suit-aims-to-force-troop-withdrawal.html | SUIT AIMS TO FORCE TROOP WITHDRAWAL | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/miss-kim-soprano-sings-varied-fare.html | Miss Kim, Soprano, Sings Varied Fare. | True | | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-15 | 1972-05-15 | https://www.nytimes.com/1972/05/15/archives/4-in-hells-angels-held-in-beatings-father-and-son-are-injured-in-c.html | 4 IN HEWS ANGELS HELD IN BEATINGS | True | By Robert D. McFadden | 2000-02-03 | RE0000817436 | B00000751219 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/how-often-must-we-take-it.html | IN THE NATION | True | By Tom Wicker | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/court-study-hails-10-cash-bail-plan-without-bondsman.html | Court Study Hails 10% Cask Bail Plan Without Bondsman | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/robbinss-dances-given-added-glow-by-the-city-ballet.html | Robbins's â€šÃ„Ã²Dancesâ€šÃ„Ã´ Given Added Glow By the City Ballet | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/con-ed-is-hopeful-on-power-this-summer-con-ed-is-hopeful-for-this.html | Con Ed Is Hopeful on Power This Summer | True | By Alexander R. Hammer | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/liquor-industry-is-urged-to-aid-alcoholism-fight-liquor-men-urged.html | Liquor Industry Is Urged To Aid Alcoholism Fight | True | By James J. Nagle | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/belgian-net-title-goes-to-orantes-lefthander-recent-winner-in-italy.html | BELGIAN NET TITLE GOES TO ORANTES | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/six-young-lawyers-are-named-advisers-to-police.html | Six Young Lawyers Are Named Advisers to Police | True | By Lesley Oelsner | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/music-computers-role-electronic-score-lights-and-dance-blend-in-a.html | Music: Computer's Role | True | By Donal Henahan | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/swift-passage-of-strict-abortion-curb-seen-as-legislators-gather-in.html | Swift Passage of Strict Abortion Curb Seen as Legislators Gather in Hartford | True | By Lawrence Fellows Special to The New York Times | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/price-commission-makes-an-apology.html | PRICE COMMISSION MAKES AN APOLOGY | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/st-joe-minerals-plans-to-acquire-936-of-candel-st-joe-minerals.html | Merger News | True | By Clare M. Reckert | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/war-protests-result-in-group-arrests.html | War Protests Result in Group Arrests | True | By Paul L. Montgomery | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/julius-halpern-physigist-was60-professor-at-pennsylvania-who-worked.html | JULIUS HALPERN, PHYSICIST, WAS 60 | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/japanese-celebrate-the-return-of-okinawa.html | Japanese Celebrate the Return of Okinawa | True | By Tillman Durdin Special to The New York Times | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/volunteers-flown-into-base.html | Volunteers Flown Into Base, | True | By Joseph B. Treaster Special to The New York Times | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/quiet-day-in-okinawa.html | Quiet Day in Okinawa | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/what-us-attorneys-do.html | Letters to the Editor | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/sears-profit-up-146-in-quarter-sales-also-at-high-rise-in-consumer.html | SEARS PROFIT UP 14.6% IN QUARTER | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/china-fills-7-new-posts-in-the-foreign-ministry.html | China Fills 7 New Posts In the Foreign Ministry | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/urban-and-urgent.html | Urban and Urgent | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/drive-for-books-opens-here.html | Drive for Books Opens Here | True | | 2000-02-03 | RE0000817694 | B00000753740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/in-de-riveras-sculpture-inner-space.html | In de Rivera's Sculpture, Inner Space | True | By Grace Glueck | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/kodes-heads-french-seeding.html | Kodes Heads French Seeding | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/donald-p-taylor.html | DONALD P. TAYLOR | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/chou-croute-lifts-streak-to-10-on-belmont-victory-chou-croute-wins.html | Chou Croute Lifts Streak To 10 on Belmont Victory | True | By Michael Strauss | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/2-rubber-concerns-follow-price-rise-robber-concerns-increase-prices.html | Price Changes | True | By Gerd Wilcke | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/gunmans-attack-clouds-campaign-uncertainty-created-both-by-wallaces.html | GUNMAN'S ATTACK CLOUDS CAMPAIGN | True | By Max Frankel Special to The New York Times | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/dr-sandor-rado-dies-at-82-an-original-disciple-of-freud-founder-of.html | Dr. Sandor Rado Dies at 82; An Original Disciple of Freud | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/knapp-witness-on-corruption-accuses-hogan-of-persecution.html | Knapp Witness on Corruption Accuses Hogan of Persecution | True | By Arnold H. Lubasch | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/catonsville-nine-begins-run-as-film.html | â€šÃ„ô'Catonsville Nineâ€šÃ„Â´ Begins Run as Film | True | By Vincent CanBY | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/the-dropout.html | Arthur Daley | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/corporate-profits-called-stable-despite-controls-corporate-profit.html | Corporate Profits Called Stable Despite Controls | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/kennedy-guarded-by-secret-service-senator-kennedy-accepts-nixons-of.html | Kennedy Guarded By Secret Service | True | By Ben A. Franklin Special to The New York Times | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/lawyer-is-rejected.html | Lawyer Is Rejected | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/john-b-beltz-manager-of-oldsmobile-div-sion-46.html | John B. Beltz, Manager Of Oldsmobile Division, 46 | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/the-bonnmoscow-trap.html | Letters to the Editor | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/steel-union-aide-assails-company-in-idaho-mine-fire.html | Steel Union Aide Assails Company in Idaho Mine Fire | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/nixon-answers-moscow.html | Nixon Answers Moscow | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/bluegrass-music-a-bit-different-country-gentlemen-show-a-more.html | BLUEGRASS MUSIC A BIT DIFFERENT | True | By John S. Wilson | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/rev-h-frank-swartz-100-led-coast-religious-school.html | Rev. H. Frank Swartz, 100, Led Coast Religious School | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/radcliffe-names-a-new-president-32yearold-professor-at-harvard-to.html | RADCLIFFE NAMES A NEW PRESIDENT | True | By Bill Kovach Special to The New York Times | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/prayers-and-tears-in-alabama-capital.html | Prayers and Tears in Alabama Capital | True | By Jon Nordheimer Special to The New York Times | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/roundup-clementes-bat-booms.html | Roundup: Clemente's Bat Booms | True | By Marty Ralbovsky | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/space-shuttle-billions-for-a-boondoggle.html | Letters to the Editor | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/hogan-drops-jay-kriegel-case-reports-he-cant-prove-perjury-hogan.html | Hogan Drops Jay Kriegel Case; Reports He Can't Prove Perjury | True | By David Burnham | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/church-state-and-dual-enrollment.html | Letters to the Editor | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/walter-smith-45-stockbroker-dead.html | WALTER J. SMITH, 45, STOCKBROKER, DEAD | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/the-us-must-not-leave-europe.html | â€šÃ„ô'The U.S. Must Not Leave Europeâ€šÃ„Â´ | True | By Axel Springer | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/high-court-says-new-employer-must-recognize-existing-union.html | Must Recognize Existing Union | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/lawyers-lobbying-tactics-against-no-fault-insurance-bill-surprised.html | Lawyer's Lobbying Tactics Against No â€šÃ„Â´ Fault Insurance Bill Surprised Legislators | True | By Frank J. Prial Special to The New York Times | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/davis-backers-sentenced.html | Davis Backers Sentenced | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/some-train-fares-to-be-cut-in-east-but-amtrak-sets-increases-in.html | SOME TRAIN FARES TO BE CUT IN EAST | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/145milliontax-package-gains-approval-in-jersey.html | $145â€šÃ„ô'Million Tax Package Gains Approval in Jersey | True | By Ronald Sullivan Special to The New York Times | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/matsu-and-quemoy-battles-long-past-keep-their-unending-watch-on.html | Matsu and Quemoy, Battles Long Past, Keep Their Unending Watch on China | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/frazier-opens-final-drills.html | Frazier Opens Final Drills | True | | 2000-02-03 | RE0000817694 | B00000753740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/its-no-secret-its-on.html | â€šÃ„Â²It's No Secret, It;s Onâ€šÃ„Â´ | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/gaeckler-31-is-appointed-hofstra-basketball-coach.html | Gaeckler, 31, Is Appointed Hofstra Basketball Coach | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/grey-and-nhs-opening-new-washington-offices.html | Advertising | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/elizabeth-s-magee-82-consumers-leag____ue-aide.html | Elizabeth S. Magee, 82, Consumers League Aide | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/shooting-suspect-shouted-hey-george-over-here-gunman-called-out-hey.html | Shooting Suspect Shouted: Hey, George! Over Here!â€šÃ„Â´ | True | By Warren Weaver Jr. Special to The New York Times | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/gi-insurance-liberalized-and-extended-by-the-house.html | G.I. Insurance Liberalized And Extended by the House | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/windsor-lewis-53-1-broadway-directori.html | WINDSOR LEWIS, 53, BROADWAY DIRECTOR | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/mineral-king-wrong-place-for-a-disney-project.html | Letters to the Editor | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/the-sweater-continuing-along-the-glory-road.html | FASHION TALK | True | By Bernadine Morris | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/berinbaum-et-al-play-bach-et-al-concert-is-mostly-baroque-with-a.html | BERINBAUM ET AL PLAY BACH ET AL, | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/doctor-predicts-a-good-recovery-says-wallace-shows-some-paralysis-a.html | DOCTOR PREDICTS A GOOD RECOVERY | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/central-depository-gets-funds-shares.html | CENTRAL DEPOSITORY GETS FUND'S SHARES | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/quarter-trade-loss-reported-by-canada.html | QUARTER TRADE LOSS REPORTED BY CANADA | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/singapore-merchant-bank.html | Singapore Merchant Bank | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/high-court-affirms-freeing-of-minors.html | HIGH COURT AFFIRMS FREEING OF MINORS | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/riotcontrol-gun-company-is-damaged-by-a-bomb.html | Riotâ€šÃ„Â´Control Gun Company Is Damaged by a Bomb | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/4-teams-seeded-in-lacrosse-test-ncaa-lists-army-navy-maryland-johns.html | 4 TEAMS SEEDED IN LACROSSE TEST | True | By John B. Forbes | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/carrier-reports-record-3month-profit-other-companies-also-announce.html | Carrier Reports Record 3â€šÃ„Â´Month Profit | True | By John J. Abele | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/us-group-assails-naming-of-generals-aide-in-paris.html | U.S. Group Assails Naming Of General's Aide in Paris | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/treasury-bill-rates-rose-at-weekly-sale.html | Treasury Bill Rates Rose at Weekly Sale | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/fanny-may-says-25-of-its-federal-mortgages-are-in-arrears.html | Fanny May Says 25% of Its Federal Mortgages Are in Arrear | True | By Edith Evans Asbury | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/theater-rock-musical-hard-job-being-god-opens-at-the-edison.html | Theater: Rock Musical | True | By Clive Barnes | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/mets-turn-back-expos-53-on-fregosis-3-run-homer-8thinning-clout.html | Mets Turn Back Expos, 5â€šÃ„Â·3, On Fregosi's 3â€šÃ„Â·Run Homer | True | By Joseph Durso | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/chess-hungarys-szabo-demonstrates-he-can-still-win-a-tourney.html | Chess: | True | BY Al Horowitz | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/gop-assails-media-on-war-photos.html | G.O.P. Assails Media on War Photos | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/tufts-retains-recruiting.html | Tufts Retains Recruiting | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/u-s-steel-loses-bid-to-bar-trial-on-trust-charge-us-steel-loses-bid.html | U.S. Steel Loses Bid to Bar Trial On Trust Charge | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/shooting-is-the-sixth-of-a-violent-decade.html | Shooting Is the Sixth of a Violent Decade | True | By Martin Arnold | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/two-wallace-daughters-quickly-learn-details.html | Two Wallace Daughters Quickly Learn Details | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/italys-bishops-assail-pressure-of-liberal-critics.html | Italy's Bishops Assail â€šÃ„Â²Pressureâ€šÃ„Â´ of Liberal Critics | True | By Paul Hofmann Special to The New York Times | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/madagascar-pledge-of-reform-reported.html | MADAGASCAR PLEDGE OF REFORM REPORTED | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/waldheim-presses-for-action-on-vietnam.html | Waldheim Presses for Action on Vietnam | True | By Robert Alden Special to The New York Times | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/president-concerned-over-shooting.html | President Concerned Over Shooting | True | By John Herbers Special to The New York Times | 2000-02-03 | RE0000817694 | B00000753740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/platinum-prices-show-advance-october-futures-for-metal-the-busiest.html | PLATINUM PRICES SHOW ADVANCE | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/paris-lists-surplus-in-trade-for-april.html | PARIS LISTS SURPLUS IN TRADE FOR APRIL | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/hoovers-tenure.html | Letters to the Editor | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/fred-d-hesley.html | FRED D. HESLEY | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/the-war-power.html | The War Power | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/house-unit-apologizes-for-its-secret-session.html | House Unit Apologizes For Its Secret Session | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/front-page-1-no-title.html | DO YOU KNOW ANY IMPORTANT MAN IN BUSINESS WHO DOES NOT READ FORBES MAHAEINE7â€šÃ„Â°ADVT. | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/chafee-to-oppose-pell-in-rhode-island-race.html | Choke to Oppose Pell In Rhode Island Race | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/mitchell-cards-78-to-win-westchester-seniors-golf.html | Mitchell Cards 78 to Win Westchester Seniorsâ€šÃ„Â´ Golf | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/bridge-negative-doubles-helpful-even-when-partner-errs.html | Bridge: | True | By Alan Truscott | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/serve-wider-public-accountants-urged-big-public-urged-for.html | Serve Wider Public, Accountants Urged | True | By John H. Allan | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/house-unit-votes-298million-slash-in-un-contribution.html | House Unit Votes $29.8â€šÃ„Â°Million Slash In U.N. Contribution | True | By John W. Finney Special to The New York Times | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/white-house-accepts-2-icc-resignations.html | White House Accepts 2 I.C.C. Resignations | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/aircraft-insurance-concern.html | Aircraft Insurance Concern | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/milwaukee-man-held-as-suspect-seized-on-weapons-charge-last-october.html | MILWAUKEE MAN HELD AS SUSPECT | True | By James T. Wooten Special to The New York Times | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/student-ensemble-gives-concert-here.html | STUDENT ENSEMBLE GIVES CONCERT HERE | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/democratic-panel-opens-1972-platform-hearings.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/federal-report-alleges-race-fix-task-forces-former-head-confirms.html | FEDERAL REPORT ALLEGES RACE FIX | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/widows-of-police-and-fireman-they-say-nobody-cares.html | Widows of Police and Firemenâ€šÃ„Â¹They Say Nobody Cares | True | By Judy Klemesrud | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Â° No Title | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/the-unworldly-amish-greet-victory-quietly.html | The Unworldly Amish Greet Victory Quietly | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/rogers-attacks-democrats-on-mining.html | Rogers Attacks Democrats on Mining | True | By Bernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/to-russia-with-patton.html | OBSERVER | True | By Russell Baker | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/state-completed-1973-plan-for-alcoholism-treatment.html | State Completed 1973 Plan For Alcoholism Treatment | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/philippines-supports-use-of-bases-for-war-supplies.html | Philippines Supports Use Of Bases for War Supplies | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/olympic-team-trainer-picked.html | Olympic Team Trainer Picked | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/anarchy-once-again.html | Anarchy Once Again | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/senate-unit-holds-finance-hearings.html | SENATE UNIT HOLDS FINANCE HEARINGS | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/air-taxi-safety-problem-linked-at-us-inquiry-to-lack-of-funds.html | Air Taxi Safety Problem Linked At U.S. Inquiry to Lack of Funds | True | By Robert Lindsey Special to The New York Times | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/a-cooperative-fights-high-cost-of-organic-food.html | FASHION TALK | True | By Virginia Lee Warren | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/saigon-police-arrest-head-of-american-legion-club.html | Saigon Police Arrest Head of American Legion Club | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/miss-hogan-struggles.html | Miss Hogan Struggles | True | | 2000-02-03 | RE0000817694 | B00000753740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/bodyguard-a-wallace-volunteer-and-u-s-secret-agent-also-shot.html | Bodyguard A Wallace Volunteer And U. S. Secret Agent Also Shot | True | By Philip Shabecoff Special to The New York Times | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/use-of-methadone-scored-at-parley-opponents-fear-effect-of-drug.html | USE OF METHADONE SCORED AT PARLEY | True | By Dana Adams Schmidt Special to The New York Times | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/3-more-wounded-legs-of-governor-are-paralyzed-but-hope-is-voiced-by.html | 3 MORE WOUNDED | True | By W. Apille Jr. Special to The New York Times | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/michigan-campaign-ends-wallace-favored-today.html | THE 1972 CAMPAIGN | True | By Walter Rugaber Special to The New York Times | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/soviet-indicates-it-awaits-nixons-arrival-on-monday.html | Soviet Indicates It awaits. Nixon's Arrival on Monday | True | By Hedrick Smith Special to The New York Times | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/a-moscow-pause.html | A Moscow Pause | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/city-officials-move-to-rescind-a-weekold-rule-easing-tenant.html | City Officials Move to Rescind a Weekâ€šÃ„Ã´Old Rule Easing Tenant Evictions | True | By Robert E. Tomasson | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/glamour-issues-lead-market-rise-broad-recovery-extended-for-fourth.html | GLAMOUR ISSUES LEAD MARKET RISE | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/indiaaustralia-off.html | Indiaâ€šÃ„Ã´Australia Off | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/tv-the-emmy-show-carson-is-host-as-academy-honors-the-years.html | TV: The Emmy Show | True | By John O'Connor | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/cocacola-company-sued-by-atlas-syrup-concern.html | Cocaâ€šÃ„Ã´Cola Company, Sued By Atlas Syrup Concern | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/measuring-city-gaps.html | Measuring City â€šÃ„Ã²Gapsâ€šÃ„Ã´ | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/upstate-officer-killed.html | Upstate Officer Killed | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/a-united-ireland-is-the-key.html | Letters to the Editor | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/cambodians-report-clashes.html | Cambodians Report Clashes | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/fed-is-narrowing-target-for-its-operating-policy-will-concentrate.html | Fed Is Narrowing Target For Its Operating Policy | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/market-place-queries-clarify-investing-goals.html | Market Place: Investing Goals Queries Clarify | True | By Robert Metz | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/otb-will-accept-wagers-on-preakness-thursday.html | OTB Will Accept Wagers On Preakness Thursday | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/french-scientist-in-cave-is-proving-man-is-moody.html | French Scientist in Cave Is Proving Man Is Moody | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/w-b-shubrick-clymer.html | W. B. SHUBRICK CLYMER | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/nets-rally-to-top-pacers-and-knot-play-off-at-22-nets-top-pacers-on.html | Nets Rally to Top Pacers And Knot Playoff at 2â€šÃ„Ã·2 | True | By Sam Goldaper Special to The New York Times | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/denny-mclain-optioned-to-minors-by-athletics.html | Denny McLain Optioned To Minors by Athletics | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/folk-songs-enliven-miss-sirbus-debut.html | FOLK SONGS ENLIVEN MISS SIRBU'S DEBUT | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/congressmans-office-burns.html | Congressman's Office Burns | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/court-exempts-the-amish-from-going-to-high-school-high-court.html | Court Exempts the Amish From Going to High School | True | By Fred P. Graham Special to The New York Times | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/high-french-aide-quits-in-a-building-scandal.html | High French Aide Quits in a Building Scandal | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/for-want-of-competition-ryun-failed-again.html | For Want at Competition Ryun Failed Again | True | By Neil Amdur | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/state-rests-case-of-angela-davis-prosecutor-reads-portions.html | STATE RESTS CASE OF ANGELA DAVIS | True | By Earl Caldwell Special to The New York Times | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/prisoner-strike-is-planned.html | Prisoner Strike Is Planned | True | | 2000-02-03 | RE0000817694 | B00000753740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/flotsam-from-the-new-wave.html | Books of The Times | True | By Anatole Broyard | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/agnew-to-visit-saigon.html | Agnew to Visit Saigon | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/prices-on-amex-continue-to-gain-012-increase-is-registered-by-index.html | PRICES ON AMEX CONTINUE TO GAIN | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/uruguay-extends-measure.html | Uruguay Extends Measure | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/frail-exqueen-at-hue-lives-in-past-and-in-fear.html | Frail ExâŠÃ„Ã°Queen, Lives in Past and in Fear | True | By Sydney H. Schanberg Special to The New York Times | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/high-court-rejects-hanrahans-appeal.html | HIGH COURT REJECTS HANRAHAN'S APPEAL | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/two-plays-are-slated-at-pace-college-in-june.html | Two Plays Are Slated at Pace College in June | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/saigons-forces-reoccupy-bastogne-base-near-hue-south-vietnamese.html | Saigon's Forces Reoccupy Bastogne Base Near Hue | True | By Malcolm W. Browne Special to The New York Times | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/esposito-in-slap-at-lindsay-bids-parties-join-in-campaign-to-elect.html | Esposito, in Slap at Lindsay, Bids Parities Join in Campaign to Elect Fusion Mayor | True | By Frank Lynn | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/us-gives-camranh-to-south-vietnam.html | U.S. GIVES CAMRANH TO SOUTH VIETNAM | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/dockers-accept-pay-boards-cut-accord-eliminates-a-threat-of-coast.html | DOCKERS ACCEPT PAY BOARD'S CUT | True | By Wallace Turner Special to The New York Times | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/berrigans-request-denied-by-us-judge.html | BERRIGAN'S REQUEST DENIED BY U.S. JUDGE | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED. FOR WEEK | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/foundations-scored-on-lack-of-staffs.html | Foundations Scored on Lack of Staffs | True | BY Howard Taubman | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/residents-on-si-feel-threatened-by-urban-development-si-residents.html | Residents on S.I. Fee 1 Threatened by Urban Development | True | By Ralph Blumenthal | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/to-most-americans-wallace-is-symbol-of-defiance.html | To Most Americans, Wallace Is Symbol of Defiance | True | By Robert D. McFadden | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/repairs-will-divert-traffic-on-fdr-drive-2-weeks.html | Repairs Will Divert Traffic On F.D.R. Drive 2, Weeks | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/candidate-has-raised-150000-for-his-race.html | Candidate Has Raised $150,000 for His Race | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/canada-lifts-korea-quota.html | Canada Lifts Korea Quota | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/suburban-growth-and-antique-financing-threaten-german-cities-with.html | Suburban Growth and Antique Financing Threaten German Cities With Bankruptcy | True | By Hans J. Stueck Special to The New York Times | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/a-gift-that-lasts.html | A Gift That Lasts | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/primaries-at-a-glance-maryland-and-michigan.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/second-customer-turns-in-ticket-on-big-superfecta.html | Second Customer Turns in Ticket On Big Superfecta | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/us-sending-a-7th-carrier.html | U.S. Sending a 7th Carrier | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/interest-rates-move-downward-trading-slow-as-investors-balk-at.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/welfare-worker-is-accused-of-stealing-42000.html | Welfare Worker Is Accused of Stealing $42,000 | True | By Emanuel Perlmutter. | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/bruins-will-keep-johnson-as-coach-for-third-season.html | Bruins Will Keep Johnson As Coach for Third Season | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/auto-sales-rose-in-10day-period-big-4-deliveries-advanced-to-254010.html | AUTO SALES ROSE IN 10âŠÃ„Ã°DAY PERIOD | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/a-leksandr-y-korneichuk-dies-leading-soviet-playwright-66.html | Aleksandr Y. Korneichuk Dies; Leading Soviet Playwright, 66 | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/cornell-and-harvard-nines-to-meet-in-title-playoff.html | Cornell and Harvard Nines To Meet in Title Playoff | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/pressure-groups-anger-rockefeller-he-asserts-judges-blocker-court.html | PRESSURE GROUPS ANGER ROCKEFELLER | True | By James F. Clarity Special to The New York Times | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/jersey-assembly-backs-no-fault-senate-will-act-thursday-on-auto.html | JERSEY ASSEMBLY BACKS âŠÃ„Ã°NO FAULTâŠÃ„Ã´ | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/slumping-yanks-fail-to-shake-houks-belief-theyll-do-better.html | Slumping Yanks Fail to Shake Houk's Belief They'll Do Better | True | By Murray Crass Special to The New York Times | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/board-asks-mayor-to-redraft-budget.html | BOARD ASKS MAYOR TO REâŠÃ„Ã°DRAFT BUDGET | True | | 2000-02-03 | RE0000817694 | B00000753740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/wood-field-and-stream-a-renewed-belief-that-man-lives-best-when-he.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/us-discloses-mining-of-canals-in-north.html | U.S. Discloses Mining of Canals in North | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/british-house-backs-nixon-by-23-votes.html | BRITISH HOUSE BACKS NIXON BY 23 VOTES | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/the-counter-debate.html | Advertising: | True | By Philip H. Dougherty Special to The New York Times | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/choate-school-opens-its-arts-center.html | Choate School Opens Arts Center | True | By Jonathan Kandell Special to The New York Times | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/sadat-and-grechko-confer-a-2d-time.html | SADAT AND GRECHKO CONFER A 2D TIME | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/uranium-oxide-accord-set.html | Uranium Oxide Accord Set | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/action-on-kleindienst-slowed.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/ecuadors-economy-from-bananas-to-oil-ecuador-economy-pins-hopes-to.html | Ecuador's Economy: From Bananas to Oil | True | By H. J. Maidenberg Special to The New York Times | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/u-of-pennsylvania-shortens-name-of-wharton-school.html | U. of Pennsylvania Shortens Name of Wharton School | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/common-cause-suit-charges-laxity-on-enforcing-campaign-spending-law.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/queen-begins-visit-to-france.html | Notes on People | True | | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-16 | 1972-05-16 | https://www.nytimes.com/1972/05/16/archives/hostility-toward-jews-decried-at-emergency-conference-here.html | Hostility Toward Jews Decried At Emergency Conference Here | True | By Martin Tolchin | 2000-02-03 | RE0000817694 | B00000753740 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/swamps-2-rivals-in-border-state-humphrey-tops-mcgovern-in-close.html | SWAMPS 2 RIVALS IN BORDER STATE | True | By Paul Delaney Special to The New York Times | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/five-die-as-home-burns.html | Five Die as Home Burns | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/rock-catches-on-at-persian-room-rogers-and-first-edition-shape-act.html | ROCK CATCHES ON AT PERSIAN ROOM | True | By Don Heckman | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/presbyterians-elect-rutgers-professor-as-moderator.html | Presbyterians Elect Rutgers Professor as Moderator | True | By Eleanor BlauSpecial to The New York Times | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/jockeys-drivers-face-breathanalysis-tests.html | Jockeys, Drivers Face BreathÃ¢Ã‚Â¿Ã‚Â¿Analysis Tests | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/mills-sees-possible-trim-of-13billion-in-us-deficit.html | Mills Sees Possible Trim Of $13â€šÃ„Ã´Billion in U.S. Deficit | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/idr-dean-brimhall-rock-a_t-x_pr-8x.html | DR. DEAN BRIMHALL, ROCK ART EXPERT, 85 | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/sketch-depicts-suspect-in-slaying.html | Sketch Depicts Suspect in Slaying | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/orville-t-waring.html | ORVILLE T. WARING | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/protests-at-seminary-here.html | Protests at Seminary Here | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/us-health-institutes-give-up-hope-on-common-cold-vaccine.html | U.S. Health Institutes Give Up Hope on Common Cold Vaccine | True | By Boyce Rensberger | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/by-john-s-radosta-aerodynamics-credited-with-record-indy-speed.html | About Motor Sports | True | By John S. Radosta | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/clinton-high-at-75-maintains-its-tradition-dewitt-clinton-high-at.html | Clinton High, at 75, Maintains Its Tradition | True | By Gene I. Maeroff | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/survey-ties-issues-not-shooting-to-wallace-victory.html | Survey Ties Issues, Not Shooting, to Wallace Victory | True | By Jack Rosenthal | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/texas-flood-toll-at-16.html | Texas Flood Toll at 16 | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/unesco-chief-is-rebuked-on-decision-to-oust-czech.html | UNESCO Chief Is Rebuked On Decision to Oust Czech | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/occidental-petroleum-j-c-penney-earnings-increase-other.html | Occidental Petroleum | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/hanoi-aides-say-they-expect-heavier-bombing.html | Hanoi Aides Say They Expect Heavier Bombing | True | By Anthony Lewis Special to The New York Times | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/report-of-fixed-exacta-disputed-by-trot-sleuth.html | Report of Fixed Exacta Disputed by Trot Sleuth | True | By Steve Cady | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/bonn-opposition-splits-3-ways-on-soviet-and-polish-treaties.html | Bonn Opposition Splits 3 Ways On Soviet and Polish Treaties | True | | 2000-02-03 | RE0000817437 | B00000751222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/us-says-planes-cut-big-fuel-line-to-foe-in-south-pumping-sites-hit.html | U.S. SAYS PLANES CUT BIG FUEL LINE TO FOE IN SOUTH | True | By Malcolm W. Browne Special to The New York Times | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/you-dont-have-to-be-a-man-to-learn-art-of-wine-tasting.html | You Don't Have to Be a Man To Learn Art of Wine â€šÃ„Ã´Tasting | True | By Frank J. Prial | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/murcer-breaks-hitless-spell-with-single.html | Murcer Breaks Hitless Spell With Single | True | By Thomas Rogers. Special to The New York Times | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/sailor-beware.html | Sailor Beware! | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/polish-churchs-feud-with-state-shows-no-letup.html | Polish Church's Feud With State Shows No Letup | True | By James Feron Special to The New York Times | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/cards-trade-guzman.html | Cards trade Guzman | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/moscow-soccer-team-plays-cosmos-in-visit-here-june-10.html | Moscow Soccer Team Plays Cosmos in Visit Here June 10 | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/agnew-arrives-in-saigon-for-meeting-with-thieu.html | Agnew Arrives In Saigon For Meeting With Thieu | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/suspect-to-neighbors-was-withdrawn-loner-suspect-was-a-withdrawn.html | Suspect, to Neighbors, Was Withdrawn Loner | True | By Agis Salpukas Special to The New York Times | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/murphy-says-he-was-appalled-by-police-graft-he-found-in-70-murphy.html | Murphy Says He Was Appalled By Police Graft He Found in â€šÃ„Ã´70 | True | By Arnold H. Lubasch | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/corruption-tape-played-at-trial-voices-identified-as-those-of.html | CORRUPTION TAPE PLAYED AT TRIAL | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/governor-signs-bill-to-spur-sex-equality-in-schools.html | Governor Signs Bill to Spur Sex Equality in Schools | True | By James F. Clarity. Special to The New York Times | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/us-orders-a-study-of-passport-system.html | U.S. ORDERS A STUDY OF PASSPORT SYSTEM | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/soviet-unit-of-8-warships-is-reported-off-vietnam.html | Soviet Unit of 8 Warships Is Reported Off Vietnam | True | By Benjamin Welles Special to The New York Times | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/a-b-c-presents-an-optimistic-forecast-bright-forecast-is-given-by-a.html | A.B.C. Presents an Optimistic Forecast | True | By Clare M. Reckert | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/two-in-carolina-jail-are-sought-for-questioning-in-police-deaths.html | Two in Carolina Jail Are Sought For Questioning in Police Deaths | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/consolidated-natural-gas.html | Consolidated Natural Gas | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/chicago-tribune-seeks-to-bar-subpoenaing-of-reporters.html | Chicago Tribune Seeks to Bar Subpoenaing of Reporters | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/wallaces-wife-remains-selfpossessed.html | Wallace's Wife Remains Selfâ€šÃ„Ã´Possessed | True | By Nan Robertson Special to The New York Times | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/soviet-giving-rationale-for-nixon-visit.html | Soviet Giving Rationale for Nixon Visit | True | By Theodore Shabad Special to The New York Times | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/wider-school-suit-sought-by-boston.html | WIDER SCHOOL SUIT SOUGHT BY BOSTON | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/human-error-studied-as-a-factor-in-blast-fatal-to-7.html | Human Error Studied as a Factor in Blast Fatal to | True | By Laurie Johnston | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/major-field-hit.html | Major Field Hit | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/william-rubin-of-tootsie-roll-expresident-who-served-on-board-dead.html | WILLIAM RUBIN OF TOOTSIE ROLL | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/shootout-at-lydda.html | Shootout at Lydda | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/laker-general-manager-will-replace-king-in-basketball-post.html | Laker General Manager Will Replace King in Basketball Post | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/cornelius-a-wood-banker-78-is-dead.html | CORNELIUS A. WOOD, BANKER, 78, IS DEAD | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/leak-causes-evacuation.html | Leak Causes Evacuation | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/wallaces-doctors-will-remove-bullet-from-back-when-his-condition.html | Wallace's Doctors Will Remove Bullet From Back When His Condition Stabilizes | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/israeli-withdrawal-asked.html | Israeli Withdrawal Asked | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/3-safe-in-copter-crash.html | 3 Safe in Copter Crash | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/newsweek-charged-with-sex-bias-by-50.html | NEWSWEEK CHARGED WITH SEX BIAS BY SO | True | | 2000-02-03 | RE0000817437 | B00000751222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/staggers-condemns-fcc-for-a-wiretap.html | STAGGERS CONDEMNS F.C.C. FOR A WIRETAP | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/shorter-campaign-is-urged.html | Shorter Campaign Is Urged | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/japan-payments-surplus-up.html | Japan Payments Surplus Up | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/5000-in-meat-hijacked.html | $5,000 in Meat Hijacked | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/spirits-are-good-more-surgery-is-due-paralysis-of-legs-may-be.html | SPIRITS ARE GOOD | True | By James T. Wooten Special to The New York Times | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/senate-panel-votes-bucher-14year-term-on-reserve.html | Senate Panel Votes Bucher 14âŒ$Ã„Âº'Year Term on Reserve | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/cookbook-with-musical-beat-is-served-up-by-bennington.html | âŒ$Ã„Â'CookbookâŒ$Ã„Â' With Musical Beat Is Served Up by Bennington | True | By Raymond Ericson | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/state-mediation-chief-quits-to-enter-private-practice.html | State Mediation Chief Quits To Enter Private Practice | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/fdic-head-backs-lifting-interest-lid-wille-opposes-interest-ceiling.html | F.D.I.C. Head Backs Lifting Interest Lid | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/jack-anderson-is-honored-by-bill-of-rights-foundation.html | Jack Anderson Is Honored By Bill of Rights Foundation | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/city-master-plan-denounced-by-rickles-as-no-plan-at-all.html | City Master Plan Denounced By Rickles as âŒ$Ã„Â'No Plan at AllâŒ$Ã„Â' | True | By Ralph Blumenthal | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/communists-deny-seeking-full-political-control-in-south-vietnam.html | Communists Deny Seeking Full Political Controlin South Vieipam | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/banker-tells-senate-unit-of-bias-by-fha-here.html | Banker Tells Senate Unit of Bias by F. H. A. Here | True | By Edith Evans Asbury Special to The New York Times | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/vote-by-76-panel-perils-a-us-expo-vote-by-bicentennial-unit-perils.html | Vote by âŒ$Ã„Â'76 Panel Perils a U.S. Expo | True | By Donald Janson Special to The New York Times | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/submarines-name-changed.html | Submarine's Name Changed | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/coleman-company.html | Coleman Company | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/mr-connally-resigns.html | Mr. Connally Resigns | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/top-israel-labor-figure-rescinds-his-resignation.html | Top Israel Labor Figure Rescinds His Resignation | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/industry-output-in-nation-surges-april-rise-of-1-is-reported.html | INDUSTRY OUTPUT IN NATION SURGES | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/paultz-provides-high-points-for-the-nets.html | Paultz Provides High Points for the Nets | True | By Sam Goldaper Special to The New York Times | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/country-belle-takes-mile-vasquez-rides-3-winners.html | Country Belle Takes Mile | True | By Joe Nichols | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/prices-on-amex-decline-late-in-session.html | Prices on Amex Decline Late in Session | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/keach-will-star-in-park-hamlet-james-earl-jones-to-be-king-miss.html | BEACH WILL STAR IN PARK HAMLETâŒ$Ã„Â' | True | By Louis Calta | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/itt-denies-in-chile-plot-to-block-allende.html | I.T.T. Denies in Chile Plot to Block Allende | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/which-side-for-the-patriots.html | Letters to the Editor | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/alcoa-sees-industry-in-balance-predicts-operations-at-94-of.html | Alcoa Sees Industry in Balance | True | By Gene Smith Special to The New York Times | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/connecticut-assembly-weighs-strict-abortion-bill.html | Connecticut Assembly Weighs Strict Abortion Bill | True | By Lawrence Fellows Special to The New York Times | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/sports-today.html | Sports Today | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/senator-jordan-seeks-north-carolina-runoff.html | Senator Jordan Seeks North Carolina Runoff | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/bernhard-gdstede-dead-grocery-chain-executive.html | Bernhard Gristede Dead; Grocery Chain Executive | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/fanny-may-lists-drop-in-4month-commitments.html | Fanny May Lists Drop In 4âŒ$Ã„Â'Month Commitments | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/us-rebuffs-reds-on-paris-meeting-proposal-for-peace-talks-tomorrow.html | U.S. REBUFFS REDS ON PARIS MEETING | True | By John L. Hess Special to The New York Times | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/national-and-local-programing-to-be-reorganized-at-wnet.html | National and Local Programing To Be Reorganized at WNET | True | By George Gent | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/arthur-f-g-raikes.html | ARTHUR F. G. RAIKES | True | | 2000-02-03 | RE0000817437 | B00000751222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/children-thrown-to-freeway.html | Children Thrown to Freeway | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/what-a-diploma-should-be.html | Letters to the Editor | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/a-rare-new-work-played-by-quartet.html | A Rare New Work Played by Quartet | True | By Donal Henahan | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/air-force-relieved-its-vietnam-chief-for-irregularities.html | Air Force Relieved Its Vietnam Chief For â€šÃ„¡irregularitiesâ€šÃ„¡ | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/galbraith-may-run-for-brookes-seat.html | GALBRAITH MAY RUN FOR BROOKE'S SEAT | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/safe-and-sane-campaigns.html | Safe and Sane Campaigns | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/naacp-aide-found-slain-in-bronx-apartment.html | N.A.A.C.P. Aide Found Slain in Bronx Apartment | True | By C. Gerald Fraser | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/shooting-of-wallace-spurs-a-new-effort-to-tighten-gun-controls.html | Shooting of Wallace Spurs a New Effort to Tighten Gun Controls | True | By Ben A. Franklin Special to The New York Times | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/city-asks-a-law-on-dog-littering-proposal-to-fine-owners-draws.html | CITY ASKS A LAW ON DOG LITTERING | True | By David Bird | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/nixon-at-camp-david.html | Nixon at Camp David | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/premiers-presence-blankets-pyongyang.html | Premier's Presence Blankets Pyongyang | True | By Harrison E. Salisbury Special to The New York Times | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/frenchmen-go-on-trial-here-on-drugsmuggling-charges.html | Frenchmen Go On Trial Here On Drugâ€šÃ„¡Smuggling Charges | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/yugoslav-train-crash-kills-7.html | Yugoslav Train Crash Kills 7 | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/new-yorker-dies-in-vietnam.html | New Yorker Dies in Vietnam | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/nyu-heights-faculty-chafes-at-sale-of-campus.html | N.Y.U. Heights Faculty Chafes at Sale of Campus | True | By Iver Peterson | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/daley-asks-handgun-curb.html | Daley Asks Handgun Curb | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/chester-t-minkler-devised-navy-bomb.html | CHESTER T. MINKLER, DEVISED NAVY BOMB | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/drop-is-reported-in-thefts-of-cargo-at-kennedy.html | Drop Is Reported in Thefts of Cargo at Kennedy | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/gil-evans-jazz-pianist-marks-birthday-by-leading-big-band.html | Gil Evans, Jazz Pianist, Marks Birthday by Leading Big Band | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/senate-4743-adds-ceasefire-to-amendment-to-halt-the-war.html | Senate, 47â€šÃ„¡43, Adds Ceaseâ€šÃ„¡Fire To Amendment to Halt the War | True | By John W. Finney Special to The New York Times | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/manhattan-industries.html | Manhattan Industries | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/article-1-no-title.html | Article 1 â€šÃ„¡â€šÃ„¡ No Title | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/zaire-leader-ends-fight-with-church-cardinal-to-return.html | Zaire Leader Ends Fight With Church; Cardinal to Return | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/mgovern-leads-in-utah-and-colorado.html | M'Govern Leads in Utah and Colorado | True | By Anthony Ripley Special to The New York Times | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/cary-grant-and-baroness-get-70000-for-car-crash.html | Cary Grant and Baroness Get $70,000 for Car Crash | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/einstein-college-names-jaffe.html | Einstein College Names Jaffe | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/jwt-names-top-executives.html | Advertising | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/israel-reports-2-migs-over-the-sinai.html | Israel Reports 2 MIG's Over the Sinai | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/a-75000-star-may-be-about-to-fall-on-alabama.html | A $75,000 Star May Be About to Fall on Alabama | True | By Leonard. Koppett | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/more-mining-hanoi-says.html | More Mining, Hanoi Says | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/bridge-us-chances-for-2-titles-considered-good-in-olympiad.html | Bridge: | True | BY Alan Tbubcoit | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/police-suspect-governor-was-stalked-police-suspect-wallace-was.html | Police Suspect Governor Was Stalked | True | By Douglas E. Kneeland Special to The New York Times | 2000-02-03 | RE0000817437 | B00000751222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/burnsconnally-dialogue-differences-appear-less-substantive-than-in.html | Economic Analysis | True | By Leonard Silk | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/buildingtrades-talks-falter-as-agreements-here-near-end-little.html | Buildingâ€šÃ„Â´Trades Talks Falter As Agreements Here, Near End | True | By Damon Stetson | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/naacp-leaves-new-black-group-disputes-political-body-on-israel-and.html | N.A.A.C.P. LEAVES NEW BLACK GROUP | True | By Les Ledbetter | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/max-m-zimmerman-an-expert-on-supermarkets-is-dead-at-82.html | Max M. Zimmerman, an Expert On Supermarkets, Is Dead at 82 | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/burns-proposals-reread-in-europe-with-connally-resignation-montreal.html | BURNS PROPOSALS REREAD IN EUROPE | True | By Clyde H. Farnsworth Special to The New York Times | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/uruguayans-extend-war-on-guerrillas.html | URUGUAYANS EXTEND â€šÃ„Â´WARâ€šÃ„Â´ ON GUERRILLAS | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/merola-urges-raising-estimate-of-otb-revenue-to-70million.html | Merola Urges Raising Estimate Of OTB Revenue to $70â€šÃ„Â´Million | True | By Edward Ranzal | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/does-joyces-ulysses-work.html | Books of The Times | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/mets-seaver-beats-expos-73-yanks-31-victors-over-indians-pitcher.html | Metsâ€šÃ„Â´ Seaver Beats Expos, 7â€šÃ„Â´3; Yanks 3â€šÃ„Â´1 Victors Over Indians | True | By Joseph Durso | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/revolt-in-a-faroff-place.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/michigan-campaigning-student-style.html | Michigan Campaigning, Student Style | True | By Jerry M. Flint Special to The New York Times | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/terence-p-bresnahan-64-judge_at-dog-sho_____ws-dead.html | Terence P. Bresnahan, 64, Judge at Dog Shows, Dead | True | | | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/more-data-security-set-in-ibm-outlay.html | MORE DATA SECURITY SET IN I.B.M. OUTLAY | True | | | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/payments-deficit-narrows-in-quarter-by-2-of-4-measures-used-lag-is.html | Payments Deficit Narrows in Quarter | True | | | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/mrs-chisholm-grateful.html | Mrs. Chisholm Grateful | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/confidence-on-kontum.html | Confidence on Kontum | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/lehman-college-graduates-its-first-4year-class.html | Lehman College Graduates Its First 4â€šÃ„Â´Year Class | True | By John T. McQuiston | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/v-a-employes-arent-cold.html | Letters to the Editor | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/federal-judge-rules-that-state-must-allow-prisoner-interviews.html | Federal Judge Rules That State Must Allow Prisoner Interviews | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/seoul-reaffirms-its-readiness-to-cooperate-with-red-nations.html | Seoul Reaffirms Its Readiness To Cooperate With Red Nations | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/ozite-lifts-prices-for-carpet-items.html | OZITE LIFTS PRICES FOR CARPET ITEMS | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/ransom-at-84-new-book-old-times.html | Ransom at 84: New Book, Old Times | True | By Thomas Lask Special to The New York Times | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/ailing-buffalo-coach-will-continue-in-job-as-general-manager-imlach.html | George (Punch) Imlich | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/rates-indecisive-in-credit-markets-but-slight-rise-in-demaned-is.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/transplant-patient-dies.html | Transplant Patient Dies | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/120-war-protesters-are-seized-over-sitin-at-capitols-rotunda.html | 120 War Protesters Are Seized Over Sitâ€šÃ„Â´In at Capitol's Rotunda | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/-fillmore-film-delayed-as-r-rating-is-appealed.html | â€šÃ„Â´Fillmoreâ€šÃ„Â´ Film Delayed As â€šÃ„Â´12â€šÃ„Â´ Rating Is Appealed | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/a-touch-of-derringdo.html | FASHION TALK | True | By Bernadine Morris | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/jean-stapleton-hopes-most-wives-arent-like-edith.html | Jean Stapleton Hopes Most Wives Aren't Like Edith | True | By Judy Klemesrud | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/itt-inaugurates-divestiture-plan-hamilton-insurance-venture-being.html | Merger News; I. T. T INAUGURATES DIVESITURE PLAN | True | By Robert J. Cole | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/the-stage-van-peebles-dont-play-us-cheap-a-fun-comedy-musical.html | The Stage: Van Peebles | True | By Clive Barnes | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/bill-for-21-new-judgeships-is-found-deficient-and-returned-by.html | Bill for 21 New Judgeships Its Found Deficient and Returned by Governor | True | | 2000-02-03 | RE0000817437 | B00000751222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/wallace-suspects-brother-reported-named-in-fraud.html | Wallace Suspect's Brother Reported Named in Fraud | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/the-gates-dlugoff-holds-benefit-for-himself.html | The Gate's D'Lugoff Holds Benefitâ€šÃ„Â®For Himself | True | By Eric Pace | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/95-seized-at-westover.html | 95 Seized at Westover | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/woman-named-to-price-unit.html | Woman Named to Price Unit | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¹â€šÃ„Â° No Title | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/smoke-violations-laid-to-con-edison-citys-air-resources-agency.html | SMOKE VIOLATIONS LAID TO CON EDISON | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/president-signs-legislation-on-sickle-cell-anemia-aid.html | President Signs Legislation On Sickle Cell Anemia Aid | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/beanie-estimates-loanabuse-cost-says-37million-is-due-the-city-and.html | BEANIE ESTIMATES LOANâ€šÃ„Â®ABUSE COST | True | By Emanuel Perlmutter | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/stock-prices-dip-in-quiet-trading-sharp-decline-by-blue-chips-is.html | STOCK PRICES DIP IN QUIET TRADING | True | By Alexander R. Hammer | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/grumman-to-omit-quarterly-dividend.html | GRUMMAN TO OMIT QUARTERLY DIVIDEND | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/soviet-vessels-visited.html | Soviet Vessels Visited | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/the-southeast-asian-connection.html | The Southeast Asian Connection | True | By Hans S. Spielman | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/f-t-c-is-attacked.html | F.T.C. is Attacked | True | By Philip H. Dougherty Special to The New York Times | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/argentine-concerns-accept-voluntary-price-controls.html | Argentine Concerns Accept Voluntary Price Controls | True | By Juan de Onis Special to The New York Times | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/market-place-morgan-trust-allows-a-peek.html | Market Place: Morgan Trust Allows a Peek | True | By Robert Metz | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/help-for-mass-transit-bill-voted-by-legislature-would-lift-ban-on.html | News Analysis | True | By Frank J. Prial | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/burger-suggests-justice-institute-national-unit-would-seek-to-solve.html | BURGER SUGGESTS JUSTICE INSTITUTE | True | By Fred P. Graham Special to The New York Times | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/controversial-rezoning-plan-is-approved-by-freeport-trustees.html | Controversial Rezoning Plan Is Approved by Freeport Trustees | True | By Roy R. Silver | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/australia-leads-india-20-in-raindelayed-cup-tennis.html | Australia Leads India, 2.0, In Raindelayedâ€šÃ„Â®Delayed Cup Tennis | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/dr-reuben-finkelstein-dead-a-gastroenterologist-here-88.html | Dr. Reuben Finkelstein Dead; A Gastroenterologist Here, 88 | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/man-here-hates-to-work-overtime.html | Sports of The Times. | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/sites-of-penetrations-by-bullets.html | Sites of Penetrations by Bullets | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/cabinet-job-is-given-up-by-connally-shultz-gets-post-president.html | CABINET JOB IS GIVEN UP BY CONNALLY | True | By Robert B. Sample Jr. Special to The New York Times | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/ezinicki-in-trio-with-68s-in-opener-of-dodge-golf.html | Ezinicki in Trio With 68's In Opener of Dodge Golf | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/gordons-choreography-blends-broadway-and-japanese-stage.html | Gordon's Choreography Blends Broadway and Japanese Stage | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/peggy-wood-wins-a-strawhat-award-for-theater-work.html | Peggy Wood Wins A Strawhat Award. For Theater Work | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/reducing-pills-took-the-pep-out-of-mclain.html | Reducing Pills Took the Pep Out of McLain | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/senate-republicans-push-kleindiensts-nomination.html | Senate Republicans Push Kleindienst's Nomination | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/lily-pons-to-sing-may-31.html | Lily Pons to Sing May 31 | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/the-connally-surprise.html | WASHINGTON | True | By James Reston | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/addicts-shunning-rockland-center-pomona-treatment-facility-is.html | ADDICTS SHUNNING ROCKLAND CENTER | True | By Linda Greenhouse Special to The New York Times | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/apawamies-takes-interclub-crown-piping-rock-is-second-far-ahead-of.html | APAWAIES TAKES DITERCLUB CROWN | True | By Maureen Orcutt3 Special to The New York Times | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/texas-again-sets-oil-output-at-100.html | Texas Again Sets Oil Output at 100% | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/20-rise-feared-in-carbon-dioxide-expert-bases-prediction-for-year.html | 20% RISE FEARED IN CARBON DIOXIDE | True | By David A. Andelman Special to The New York Times | 2000-02-03 | RE0000817437 | B00000751222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/saigons-marines-facing-test-at-hue-are-willing-to-die-but-reject.html | Saigon's Marines, Facing Test at Hue, Are â€šÃ„ÃºWilling to Dieâ€šÃ„Ã´ but Reject Capture | True | By Sydney H. Schanberg Special to The New York Times | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/31-songwriters-inducted-into-musics-hall-of-fame.html | 31 Songwriters Inducted Into Music's Hallof Fame | | By John S. Wilson | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/days-trading-brisk-on-monetary-board.html | DAY'S TRADING BRISK ON MONETARY BOARD | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/washington-for-the-record-may-16-1972.html | Washington: For the Record | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/publisher-of-gallic-weekly-here-leaving-to-serve-in-french-senate.html | Publisher of Gallic Weekly Here Leaving to Serve in French Senate | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/association-of-professors-request-kent-state-inquiry.html | Association of Professors Request Kent State Inquiry | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/where-only-man-is-vile.html | Letters to the Editor | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/wallaces-rivals-set-to-resume-campaign.html | Wallace's Rivals Set To Resume Campaign | | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/connallys-record-gets-mixed-reviews.html | Connally's Record Gets Mixed Reviews | | By H. Erich Heinemann | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/directed-acquittal-urged-in-davistrial.html | DIRECTED ACQUITTAL URGED IN DAVIS TRIAL | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/ftc-finds-most-ad-data-doubtful-or-too-technical.html | F.T.C. Finds Most Ad Data Doubtful or Too Technical | | By John D. Morris Special to The New York Times | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/miami-mayor-confident.html | Miami Mayor Confident | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/anger-and-remorse-subside-in-the-south.html | Anger and Remorse Subside in the South | True | By Jon Nordheimer Special to The New York Times | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/more-uso-dealings-in-vietnam-charged.html | MORE U.S.O. DEALINGS IN VIETNAM CHARGED | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/church-seeks-10million.html | Church Seeks $10â€šÃ„Ã´Million | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/state-will-check-relief-eligibility-to-take-over-responsibility.html | STATE WILL CHECK RELIEF ELIGIBILITY | True | By Peter Rims | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/westmoreland-optimistic-on-nodraft-goal-in-73.html | Westmoreland Optimistic On Noâ€šÃ„Ã´Draft Goal in â€šÃ„Ã´73 | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/federal-grand-jury-set-to-investigate-penn-central-road.html | Federal Grand Jury Set to Investigate Penn Central Road | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/strike-out-pick-in-stake-friday-alley-fighter-linked-at-75-in-cane.html | STRIKE OUT PICK IN STAKE FRIDAY | True | By Louis Effrat Special to The New York Times | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/polluted-town-doesnt-want-to-move.html | Polluted Town Doesn't Want to Move | True | By Robert A. Wright Special to The New York Times | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/workfare-mirage.html | Workfare Mirage | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/rosemary-hall-architect.html | Roseraharyn Hall Architect | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/dead-in-idaho-mine-called-industrial-murder-victims.html | Dead in Idaho Mine Called â€šÃ„Ã²Industrial Murderâ€šÃ„Ã´ Victims | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/2-parks-closed-to-cars-some-weekday-nights.html | 2 Parks Closed to Cars Some Weekday Nights | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/wallace-off-the-critical-list-sweeps-primary-in-michigan-and-wins.html | WALLACE OFF THE CRITICAL LIST; SWEEPS PRIMARY IN MICHIGAN AND WINS HANDILY IN MARYLAND | True | By Walter Rugaber Special to The New York Times | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/taunton-gazette-sold.html | Taunton Gazette Sold | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/wallace-opponents-and-supporters-denounce-his-shooting-and-deplore.html | Wallace Opponents and Supporters Denounce His Shooting and Deplore Violence | True | By Douglas Robinson | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/g-lansing-farrington.html | G. LANSING FARRINGTON | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/south-africa-sees-no-need-to-sell-full-output-of-gold.html | South Africa Sees No Need To Sell Full Output of Gold | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/mcgovern-now-leads-in-a-new-york-tv-poll.html | McGovern Now Leads In a New York TV Poll | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/bonwit-teller-will-honor-american-express-cards.html | Bonwit Teller Will Honor American Express Cards | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/futures-prices-on-silver-climb-move-to-highs-before-being-hit-by.html | FUTURES PRICES ON SILVER CLIMB | True | | 2000-02-03 | RE0000817437 | B00000751222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/roundup-monday-hits-3-home-runs.html | Roundup: Monday Hits 3. Home Runs | True | By Deane McGowen | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/wait-till-next-year.html | Wait Till Next Year | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/choice-for-treasury-secretary-george-pratt-shultz.html | Man in the News | True | By Leonard Sloane | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/the-detroit-names-ceccato-as-its-principal-conductor.html | The Detroit Names Ceccato As its Principal Conductor | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/ceasefire-in-the-sudan-a-postscript.html | Letters to the Editor | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/gen-walker-leads-vigil-for-wallace-is-arrested.html | Gen. Walker Leads Vigil For Wallace | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/leonard-victor.html | LEONARD VICTOR | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/twentieth-centuryfox.html | Twentieth Centuryâ€šÃ„Â°Fox | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/antonioni-in-peking.html | Antonioni in Peking | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/50million-plot-on-heroin-foiled-7-seized-here-and-in-paris-in.html | 50â€šÃ„Â°MILLION PLOT ON HEROIN FOILED | True | By George Goodman Jr. | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/earnings-of-j-c-penney-rose-19-in-first-period.html | Earnings of Penney Rose 19% in First Period | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/2-knicknet-contests-planned-for-october.html | 2 Knickâ€šÃ„Â°Net Contests Planned for October | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-17 | 1972-05-17 | https://www.nytimes.com/1972/05/17/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-02-03 | RE0000817437 | B00000751222 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/hicks-epton.html | HICKS EPTON | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/exaide-of-lansky-is-guilty-in-slaying.html | EXâ€šÃ„Â°AIDE OF LANSKY IS GUILTY IN SLAYING | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/park-west-village-sale-by-alcoa-to-helmsley-set.html | Park West Village Sale By Alcoa to Helmsley Set | True | By Robert E. Tomasson | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/carrier-sails-for-vietnam.html | Carrier Sails for Vietnam | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/article-1-no-title.html | Article 1 â€šÃ„Â°â€šÃ„Â° No Title | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/cahill-outlines-his-tax-program-to-ask-today-for-legislative.html | CAHILL OUTLINES HIS TAX PROGRAM | True | By Ronald Sullivan Special to The New York Times | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/a-family-threat.html | A Family Threat | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/whitehall-st-center-shuts-its-doors.html | Whitehall St. Center Shuts Its Doors | True | By Robert Hanley | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/much-group-sought-by-american-home-american-home-seeks-much-unit.html | Merger News | True | By Clare M. Reckert | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/case-of-deja-vu-ends-with-the-arrest-of-a-fifth-avenue-art-dealer.html | Case of Deja Vu Ends With the Arrest of a Fifth Avenue Art Dealer | True | By Eric Pace | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/4-women-riders-fail-to-win-at-belmont.html | 4 Women Riders Fail to Win at Belmont | True | By Michael Strauss | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/praise-for-cabbies.html | Letters to the Editor | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/ohio-ballots-rechecked-changes-are-minimal.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/bank-under-siege-on-a-dead-bandit-gunmans-death-unknown-to-100.html | BANK UNDER SIEGE ON A DEAD BANDIT | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/lichardus-takes-dodge-open-lead-shackamaxon-pro-ahead-by-2-shots.html | LICHARDUS TAKES DODGE OPEN LEAD | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/lee-michaels-sings-at-electric-organ.html | LEE MICHAELS SINGS AT ELECTRIC ORGAN | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/formula-for-the-honkersjames-coburn-cast-in-role-of-rodeo-rider.html | Formula for 'The Honkers':James Coburn Cast in Role of Rodeo Rider | True | By Vincent Canby | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/city-u-alters-stand-on-credit-transfer.html | CITY U. ALTERS STAND ON CREDIT TRANSFER | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/columbia-university-club-votes-to-allow-women-membership.html | Columbia University Club Votes To Allow Women Membership | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/milan-investigator-shot-dead-led-inquiries-into-terrorism.html | Milan Investigator Shot Dead; Led Inquiries Into Terrorism | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/wood-field-and-stream-sparse-grey-hackle-wishes-to-thank-an-angler.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/utility-plans-plant.html | Utility Plans Plant | True | | 2000-02-03 | RE0000817653 | B00000761437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/colombia-gets-who-seat.html | Colombia Gets W.H.O. Seat | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/pickets-from-texas-plants-set-up-lines-at-macys.html | Pickets From Texas Plants Set Up Lines at Macy's | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/gun-bill-voted-in-ohio.html | Gun Bill Voted in Ohio | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/chief-surgeon-in-the-wallace-case-joseph-francis-schanno.html | Chief Surgeon in the Wallace Case Joseph Francis Schanno | True | By Philip Shabecoff Special to The New York Times | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/comment-on-nixons-new-moves-in-indochina.html | Letters to the Editor | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/saigons-troops-advance-within-two-miles-of-anloc-saigons-troops.html | Saigon's Troops Advance Within Two Miles of Anloc | True | By Fox Butterfield Special to The New York Times | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/3-democrats-endorse-a-woman-judge-for-state-court-of-appeals.html | 3 Democrats Endorse a Woman Judge for State Court of Appeals | True | By Thomas P. Ronan | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/the-proceedings-in-the-un-today-may-18-1972.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/horror-double-bill-pairs-a-dr-jekyll-with-mummys-tomb.html | Horror Double Bill Pairs a Dr. Jekyll With Mummy's Tomb | True | ROGER GREENSPUN. | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/mujib-role-in-gandhibhutto-talks-seen.html | Mujib Role in Gandhiâ€šÃ„Â¢Bhutto Talks Seen | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/humphrey-is-back-on-campaign-trail-speaks-in-rhode-island-addresses.html | THE 1972 CAMPAIGN | True | By Christopher Lydon Special to The New York Times | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/this-barnard-girl-can-cook-and-tend-bar-like-a-pro.html | This Barnard Girl Can Cook And Tend Bar Like a Pro | True | By Raymond A. Sokolov | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/downtown-plan-gains-approval-manhattan-landing-project-gets-a-plan.html | DOWNTOWN PLAN GAINS APPROVAL | True | By Joseph P. Fried | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/selecting-jurors.html | Letters to the Editor | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/us-is-told-of-decision.html | U.S. Is Told of Decision | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/port-bill-killed-in-bay-state.html | Port Bill Killed in Bay State | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/australia-gains-davis-cup-victory-wins-doubles-from-india-to-clinch.html | AUSTRALIA GAINS DAVIS CUP VICTORY | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/mrs-ruth-m-knight-a-civic-leader-77.html | MRS. RUTH M. KNIGHT, A CIVIC LEADER, 77 | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/ballet-a-busy-nureyev-in-robbinss-dances-and-own-raymonda.html | Ballet: A Busy Nureyev | True | By Clive Barnes | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/mclain-reporting-today-to-farm-club-as-say.html | McLain Reporting Today To Farm Club, A's Say | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/2-are-killed-and-22-injured-in-ulster-shootings-and-blast.html | 2 Are Killed and 22 Injured In Ulster Shootings and Blast | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/us-authorized-to-buy-former-luxury-liner.html | U.S. Authorized to Buy Former Luxury Liner | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/russian-patriarch-in-israel.html | Russian Patriarch in Israel | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/premier-said-to-declare-hanoi-offers-us-an-honorable-exit.html | Premier Said to Declare Hanoi Offers U.S. an Honorable Exit | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/view-of-rifle-group.html | View of Rifle Group | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/industry-units-back-taxable-municipals-industry-backs-localbond-tax.html | Industry Units Back Taxable Municipals | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/joseph-a-rupert-wheat-expert-56-a-director-of-rockefeller.html | JOSEPH A. RUPERT, WHEAT EXPERT, 56 | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/germany-poland-and-russia-cooperation-and-conflict.html | Germany, Poland and Russia: Cooperation and Conflict | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/general-walker-continues-prayer-vigil-for-wallace.html | General Walker Continues Prayer Vigil for Wallace | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/article-2-no-title.html | Article 2 â€šÃ„Â¢â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/advertising-the-ftc-replies.html | Advertisin The F.T.C. Replies | True | By Philip H. Dougherty Special to The New York Times | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/communists-report-mines-at-haiphong-swept-ships-sailing-north.html | Communists Report Mines at Haiphong Swept, Ships Sailing | True | By Anthony Lewis. Special to The New York Times | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817653 | B00000761437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/ncr-president-resigns-his-successor-is-named-president-at-ncr.html | NCR President Resigns; His Successor Is Named | True | By William D. Smith | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/senate-panel-votes-curb-on-sales-of-small-pistols.html | Senate Panel Votes Curb On Sales of Small Pistols | True | By Marjorie Hunter Special to The New York Times | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/studies-find-no-safety-problem-at-new-con-edison-atomic-plant.html | Studies Find No Safety Problem At New Con Edison Atomic Plant | True | By David Bird Special to The New York Times | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/purchasing-group-sees-business-gain.html | PURCHASING GROUP SEES BUSINESS GAIN | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/28million-20th-precinct-station-opens.html | $2.8â€‹Â‰Million 20th Precinct Station Opens | True | By John T. McQuiston | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/judgeship-defeat-confuses-albany-some-speculate-rockefeller-may.html | JUDGESHIP DEFEAT CONFUSES ALBANY | True | By James F. Clarity Special to The New York Times | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/obedience-training-a-matter-of-dogandmaster-teamwork.html | News of Dogs | True | By Walter R. Fletcher | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/f-w-woolworth.html | F. W. Woolworth | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/gop-senators-affirm-school-desegregation.html | G.O.P. Senators Affirm School Desegregation | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/us-denies-port-traffic.html | U.S. Denies Port Traffic | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/centripetal-politics.html | IN THE NATION | True | By Tom Wicker | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/secrecy-watchdog.html | Notes on People | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/the-legend-of-nigger-charley.html | 'The Legend of Nigger Charley' | True | HOWARD THOMPSON. | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/city-ballet-adds-glow-to-jewels-bright-warm-performance-of.html | CITY BALLET ADDS GLOW TO â€‹Â‰'JEWELSâ€‹Â‰Â' | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/koosman-is-called-naive-in-inquiry-on-trot-exacta-koosman-called.html | Koosman Is Called Naive In Inquiry on Trot Exacta | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/cenco-plans-name-change.html | Cenco Plans Name Change | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/body-of-chinese-unclaimed-here-u-n-mission-member-died-over-3.html | BODY OF CHINESE UNCLAIMED HERE | True | By Richard Phalon | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/activity-buoyed-for-corporates-but-overall-bond-market-shows-no.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/10000-antiwar-protesters-demonstrate-in-mexico-city.html | 10,000 Antiwar. Protesters Demonstrate in Mexico City | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/umw-voids-boyle-election-but-balks-at-treasurer-vote.html | U.M.W. Voids Boyle Election But Balks at Treasurer Vote | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/exchairman-of-pennsy-disputes-i-c-c-criticism-exchairman-of-the.html | Exâ€‹Â‰Â'Chairman of Pennsy Disputes I.C.C. Criticism | True | By Edward Cowan Special to The New York Times | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/arlans-to-restructure-debt-kenton-accords-terminated.html | Arlan's to Restructure Debt; Kenton Accords Terminated | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/a-theaterarts-program-urged-for-columbia-undergraduates.html | A Theaterâ€‹Â‰Â'Arts Program Urged For Columbia Undergraduates | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/michigan-race-key-was-busing-results-pose-major-tactical-problems.html | News Analysis | True | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/boston-cargo-unit-formed.html | Boston Cargo Unit Formed | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/to-china-and-back-a-shopping-trip-leads-to-treasure.html | To China and Back â€‹Â® A Shopping Trip Leads to Treasure | True | By Nadine Brozan | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/southern-pacific.html | Southern Pacific | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/times-study-finds-wallace-could-cut-votes-for-nixon-times-study.html | Times Study Finds Wallace Could Cut Votes for Nixon | True | By Jack Rosenthal | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/3-children-killed-as-fire-sweeps-akron-ohio-home.html | 3 Children Killed as Fire Sweeps Akron, Ohio, Home | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/soybean-futures-show-a-decline-2day-rise-ends-abruptly-wheat-drops.html | SOYBEAN FUTURES SHOW A DECLINE | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/anaconda-sees-bright-future-shareholders-told-april-net-was-highest.html | ANACONDA SEES BRIGHT FUTURE | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/the-urban-coalition-wavering-on-decision-to-quit-poverty-unit.html | The Urban Coalition Wavering On Decision to Quit Poverty Unit | True | By Peter Kihss | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/oil-concerns-get-iraqi-ultimatum-group-is-given-2-weeks-to-increase.html | OIL CONCERNS GET IRAQI ULTIMATUM | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/greek-sues-us-agency-over-unwanted-mailings.html | Greek Sues U.S. Agency Over Unwanted Mailings | True | | 2000-02-03 | RE0000817653 | B00000761437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/crippling-the-un.html | Crippling the U.N. | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/miss-hogan-flares-up.html | Miss Hogan Flares Up | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/ailing-nicklaus-out-of-memphis-event.html | AILING NICKLAUS OUT OF MEMPHIS EVENT | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/jury-hears-two-witnesses.html | Jury Hears Two Witnesses | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/zen-american-style.html | Zen, American Style | True | By Peter Hyun | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/connally-cancels-his-trip-to-paris-volcker-will-go.html | Connally Cancels His Trip To Paris | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/to-reform-world-monetary-system.html | Letters to the Editor | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/market-place-a-closer-look-at-new-issues.html | Market Place | True | By Robert Metz | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/interest-in-nixon-visit-mounts-in-poland.html | Interest in Nixon Visit Mounts in Poland | True | By James Feron Special to The New York Times | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/3month-rise-in-sales-unilever-increases-3month-earnings.html | 3â€šÃ„Âª Month Rise in Sales | True | By John J. Abele | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/soviet-hints-u-s-war-moves-foster-moscowpeking-cooperation.html | Soviet Hints U.S. War Moves Foster Moscowâ€šÃ„Âª Peking Cooperation, | True | By Hedrick Smith Special to The New York Times | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/berger-award-goes-to-3-on-daily-news.html | BERGER AWARD GOES TO 3 ON DAILY NEWS | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/for-judge-dembitz-elevation.html | Letters to the Editor | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/decline-and-downfall-of-denny-mclain.html | Sports of The Times | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/sec-bids-court-bar-sales-scheme-sees-fraud-in-glenn-turner.html | S.E.C. BIDS COURT BAR SALES SCHEME | True | By Eileen Shanahan Special to The New York Times | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/marcin-leads-li-golf-by-stroke.html | Marcia Leads Li. Golf by Stroke | True | By Lincoln A. Werden Special to The New York Times | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/irish-olympic-boxers-face-new-yorkers-here-tonight.html | Irish Olympic Boxers Face New Yorkers Here Tonight | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/the-wallace-factor.html | The Wallace Factor | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/a-law-vs-young-voters.html | Letters to the Editor | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/wallaces-headquarters-getting-back-to-normal.html | Wallace's Headquarters Getting Back to Normal | True | By Martin Waldron Special to The New York Times | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/mediation-for-nathans.html | Mediation for Nathan's | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/hightower-is-named-head-of-arts-councils.html | Hightower Is Named Head of Arts Councils | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/2-papers-publish-jointly-as-ohio-strike-shuts-one.html | 2 Papers Publish Jointly As Ohio Strike Shuts One | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/nixon-will-stress-business-on-trip-moscow-schedule-indicates.html | NIXON WILL STRESS BUSINESS ON TRIP | True | By Robert B. Sample Jr. Special to The New York Times | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/policeman-cleared-in-corruption-case-jury-acquits-police-lieutenant.html | Policeman Cleared In Corruption Case | True | By Arnold H. Lubasch | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/pact-reached-to-sell-boston-herald-traveler-to-hearst-chain-for.html | Pact Reached to Sell Boston Herald Traveler to Hearst Chain for | True | By Bill Kovach Special to The New York Times | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/surgeon-doubts-wallace-can-regain-use-of-legs-doctor-doubts-wallace.html | Surgeon Doubts Wallace Can Regain Use of Legs | True | By James T. Wooten Special to The New York Times | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/10-get-trial-delays.html | 10 Get Trial Delays | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/senate-clears-bill-to-deal-with-threat-of-blackouts.html | Senate Clears Bill to Deal With Threat of Blackouts | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/washington-for-the-record-may-17-1972.html | Washington: For the Record | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/school-board-fills-1-of-2-examiner-jobs.html | SCHOOL BOARD FILLS 1. OF 2 EXAMINER JOBS | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817653 | B00000761437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/maryland-bloc-may-pass-on-1st-ballot-for-alabamian.html | THE 1972 CAMPAIGN | True | By Paul Delaney Special to The New York Times | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/egyptians-demand-us-trim-its-mission-staff-from-20-to-10.html | Egyptians Demand U.S. Trim Its Mission Staff From 20 to 10 | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/5th-man-seized-in-inquiry-on-purported-trotting-fix.html | 5th Man Seized in Inquiry On Purported Trotting Fix | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/medical-society-asks-methadone-curbs.html | Medical Society Asks Methadone Curbs | True | By James M. Markham | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/design-theme-to-keep-the-whole-as-great-as-its-parts.html | FASHION TALK | True | By Bernadine Morris | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/welcomed-in-warsaw.html | Welcomed in Warsaw | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/burnsvolcker-rift-doubted-by-banker.html | BURNSâ€¦ Â°VOLCKER RIFT DOUBTED BY BANKER | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/indians-top-yanks-in-walkover-21-mceraw-triples-in-ninth-beene.html | INDIANS TOP YANKS IN WALKâ€¦ Â°OVER, 2â€¦ Â°1 | True | By Thomas Rogers Special to The New York Times | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/us-to-investigate-canadian-imports-us-set-to-study-aluminum-prices.html | U.S to Investigate Canadian Imports | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/navy-weighs-sending-battleship-to-vietnam.html | Navy Weighs Sending Battleship to Vietnam | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/politics-and-performers.html | Politics and Performers | True | By Shirley MacLaine | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/fairchild-camera-prospectus-shows-an-irs-claim-for-taxes.html | Fairchild Camera Prospectus Shows an I.R.S. Claim for Taxes | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/wager-li-democrat-links-kremer-to-gop-charges-republicans-support.html | Wager, L.I. Democrat, Links Kremer to G.O.P. | True | By Roy R. Silvers Special to The New York Times | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/dartmouth-sets-up-panel-on-investment-relations.html | Dartmouth Sets Up Panel On Investment Relations | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/miss-hilton-excels-in-8-baroque-dances.html | MISS HILTON EXCELS IN 8 BAROQUE DANCES | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/slain-li-woman-was-wife-of-man-accused-of-fraud.html | Slain L.I. Woman Was Wife of Man Accused of Fraud | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/pacers-lewis-revisits-house-that-taunts-him.html | Pacersâ€¦ Â¨ Lewis Revisits House That Taunts Him | True | By Sam Goldaper Special to The New York Times | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/muskie-plans-speeches.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/new-york-life-picks-new-chief-executive.html | New York Life Picks New Chief Executive | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/mets-rout-expos-122-milner-and-gentry-star-victory-is-sixth-in-row.html | Mets Rout Expos, 12â€¦ Â°2; Milner and Gentry Star | True | By Joseph Durso | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/brian-furey-64-owned-employment-agency-here.html | â€¦ Â°Brian Furey, 64, Owned Employment Agency Here | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/us-report-calls-many-units-of-strategic-forces-not-ready.html | U.S. Report Calls Many Units Of Strategic Forces Not Ready | True | By Juan M. Vasquez Special to The New York Times | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/amexs-index-up-by-003-to-2761-shares-are-mixed-otc-stocks-also-off.html | AMEX'S INDEX UP BY 0.03 TO 27.61 | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/bridge-duplicate-enthusiasts-have-options-limited-by-numbers.html | Bridge: Duplicate Enthusiasts Have Options Limited by Numbers | True | BY Alan Truscott | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/mrs-greitzer-charges-politics-in-layoffs-at-the-metropolitan.html | Mrs. Greitzer Charges Politics In Layoffs at the Metropolitan | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/bonn-treaties-at-last.html | Bonn: Treaties at Last? | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/berlin-wall-is-opened-for-2d-visiting-period.html | Berlin Wall Is Opened For 2d Visiting Period | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/publishing-company-operated-by-blacks-opens-new-building.html | Publishing Company Operated by Blacks Opens New Building | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/michigans-regulars-are-likely-to-hold-governors-votes.html | THE 1972 CAMPAIGN | True | By Walter Rugaber Special to The New York Times | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/court-order-bars-sitin-at-columbia.html | COURT ORDER BARS SITâ€¦ Â°IN AT COLUMBIA | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/rev-r-j-charpentier.html | REV. R. J. CHARPENTIER | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/conferees-vote-19month-delay-on-busing-edicts-house-group-yields-as.html | CONFEREES VOTE 19â€¦ Â°MONTH DELAY ON BUSING EDICTS | True | By David E. Rosenbaum Special to The New York Times | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/mrs-king-is-expected-to-back-mcgovern-today.html | THE 1972 CAMPAIGN | True | By James M. Naughton Special to The New York Times | 2000-02-03 | RE0000817653 | B00000761437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/peru-sharply-restricts-broadcast-programing-and-advertising.html | Peru Sharply Restricts Broadcast Programing and Advertising | True | By H. J. Maidenberg Special to The New York Times | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/deficit-first-in-2-years-deficit-for-quarter-reported-by-macy.html | Deficit First in 2 Years | True | By Isadore Barmash | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/episcopal-group-elects.html | Episcopal Group Elects | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/martinis-is-asked-to-withdraw-in-harlem-4-case-defense-lawyers.html | Martinis Is Asked to Withdraw in Harlem 4 Case | True | By Lacey Fosburgh | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/jack-somack-for-prisoner.html | Jack Somack for â€šÃ„Â¸'Prisonerâ€šÃ„Â´ | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/contact-lens-production-set-by-warnerlambert.html | Contact Lens Production Set by Warnerâ€šÃ„Â²Lambert | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/17-policemen-here-to-get-high-honor.html | 17 POLICEMEN HERE TO GET HIGH HONOR | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/pratt-students-end-8day-occupation.html | PRATT STUDENTS END 8â€šÃ„Â´DAY OCCUPATION | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/chess-reshevsky-plays-for-draw-then-has-second-thoughts.html | Chess: | True | By Al Horowitz | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/treaties-offer-hope-for-new-eastwest-cooperation.html | News Analysis | True | By David Binder Special to The New York Times | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/fda-steps-up-campaign-on-food-plant-sanitation.html | F.D.A. Steps Up Campaign On Food Plant Sanitation | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/soviet-launches-satellite.html | Soviet Launches Satellite | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/article-3-no-title.html | Article 3 â€šÃ„Â¸â€šÃ„Â¶ No Title | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/agnew-tops-gallup-poll-as-nixon-running-mate.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/valenti-urges-shift-on-catv-copyright.html | VALENTI URGES SHIFT ON CATV COPYRIGHT | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/the-gun-menace.html | The Gun Menace | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/foe-attacks-laotian-town.html | Foe Attacks Laotian Town | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/mayor-in-compromise-move-names-a-lawyer-to-study-forest-hills-plan.html | Mayor, in Compromise Move, Names A Lawyer to Study Forest Hills Plan | True | By Murray Schumach | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/aba-unit-urges-fewer-arrests-police-legal-advisers-also-recommended.html | A.B.A. UNIT URGES FEWER ARRESTS | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/hartford-gallery-displays-for-the-blind.html | Hartford Gallery Displays for the Blind | True | By Lawrence E. Fellows Special to The New York Times | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/civil-rights-panel-says-busing-foes-oppose-integration.html | Civil Rights Panel Says Busing Foes Oppose Integration | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/12-tv-channels-to-show-regional-plan-dialogues.html | 12 TV Channels to Show Regional Plan Dialogues | True | By George Gent | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/students-facing-draft-as-saigon-shuts-all-colleges.html | Students Facing Draft as Saigon Shuts All Colleges | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/newsman-wins-fellowship.html | Newsman Wins Fellowship | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/william-q-hull-53-dead-aide-of-chemical-society.html | William Q. Hull, 53, Dead; Aide of Chemical Society | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/garbagemen-end-honolulu-strike-fiveday-walkout-had-been-prompted-by.html | GARBAGEEN END HONOLULU STRIKE | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/failure-confronts-an-irish-writer-in-morrisons-play.html | Failure Confronts an Irish Writer in Morrison's Play | True | By Mel Gussow Special to The New York Times | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/agnew-visiting-saigon-holds-talks-with-thieu.html | Agnew, Visiting Saigon, Holds Talks With Thieu | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/gold-prices-spurt-to-highs-on-europes-free-markets-quotes-in-zurich.html | Gold Prices Spurt to Highs On Europe's Free Markets | True | By Clyde H. Farnsworth Special to The New York Times | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/tv-the-40s-examines-hollywood.html | TV: â€šÃ„Â¸'The 40'sâ€šÃ„Â´ Examines Hollywood | True | By Joh J. O'Connor | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/west-germanys-treaties-with-soviet-and-poland-win-bundestag.html | WEST GERMANY'S TREATIES WITH SOVIET AND POLAND WIN BUNDESTAG APPROVAL | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/lennon-makes-plea-at-close-of-hearing.html | LENNON MAKES PLEA AT CLOSE OF HEARING | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/home-medical-guide-distributed-by-ginzburg-called-out-of-date.html | Home Medica Guide Distributed by Ginzburg Called Out of Date | True | By Jane E. Brody | 2000-02-03 | RE0000817653 | B00000761437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/nationalists-ask-chiang-to-name-son-premier.html | Nationalists Ask Chiang To Name Son Premier | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/militance-in-high-schools-worries-london-officials.html | Militance in High Schools Worries London Officials | True | By Bernard Weinraub Special to The New York Times | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/american-airlines-anaconda-company-sees-bright-future-at-its-annual.html | American Airlines | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/2-suits-for-flood-victims.html | 2 Suits for Flood Victims | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/senators-are-told-of-failure-of-a-scheme-to-reap-profits-in-welfare.html | Senators Are Told of Failure of a Scheme to Reap Profits in Welfare Housing | True | By Edith Evans Asbury Special to The New York Times | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/city-housing-aide-quits-under-fire-official-cited-by-councilmen.html | CITY HOUSING AIDE QUITS UNDER FIRE | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/us-conducts-atom-test.html | U.S. Conducts Atom Test | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/cost-of-living-unit-rejects-some-ad-rate-exemptions.html | Cost of Living Unit Rejects Some Ad Rate Exemptions | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/douglas-e-nash.html | DOUGLAS E. NASH | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/elegy-with-a-southern-accent.html | Books of The Times | True | By Anatole Broyard | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/meeting-on-city-budget-gap-produces-no-new-ideas.html | Meeting on City Budget Gap Produces No New Ideas | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/romalie-hanover-heads-yonkers-field.html | Romalie Hanover Heads Yonkers Field | True | By Louis Effrat Special to The New York Thus | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/amtraks-funds-are-increased-by-125million-by-conferees.html | Amtrak's Funds Are Increased By $125â€‹â€‹â€‹Million by Conferees | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/entry-dominates-preakness-field-riva-ridge-and-upper-case-rated.html | ENTRY DOMINATES PREAKNESS FIELD | True | By Joe Nichols special to The New York Times | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/essex-house-to-give-back-6853324-in-overcharges.html | Essex House to Give Back $68,533.24 in Overcharges | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/dow-rises-by-188-stocks-end-mixed-late-rally-lifts-the-average-to-a.html | DOW RISES BY 1.88; STOCKS END MIXED | True | By Alexander R. Hammer | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/roundup-pirates-trounce-cards-120.html | Roundup: Pirates Trounce Cards, 12â€‹â€‹â€‹0 | True | By Deane McGowen | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/get-crass.html | OBSERVER | True | By Russell Baker | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/liquori-out-of-olympics-after-visit-with-kerlan.html | Liquori Out of Olympics After Visit With Kerlan | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/youths-warned-of-drug-laws-abroad.html | Youths Warned of Drug Laws Abroad | True | By Dana Adams Schmidt Special to The New York Times | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/frazier-training-for-bout-says-he-will-retire-soon.html | Frazier, Training for Bout, Says He Will Retire Soon | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/henry-l-pinkenfeld.html | HENRY L. PINKENFELD | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/intellectuals-in-bloom-at-spring-gathering-intellectuals-and.html | Intellectuals in Bloom At Spring Gathering | True | By John Corry | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/atlantic-richfield-finds-oil-and-gas-offshore-indonesia.html | Atlantic Richfield Finds Oil And Gas Offshore Indonesia | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/liberation-on-the-green.html | Liberation on the Green | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/12-killed-in-sao-paulo-crash.html | 12 Killed in Sao Paulo Crash | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/new-welfare-plan-is-blamed-for-harsh-treatment.html | New Welfare Plan Is Blamed for Harsh Treatment | True | By Will Lissner | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/baseball-attendance-is-steady-despite-strike.html | Baseball Attendance Is Steady Despite Strike | True | By Leonard Koppett | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/urban-league-head-fears-white-shift.html | URBAN LEAGUE HEAD FEARS WHITE SHIFT | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/two-top-economists-optimistic-for-1972-dr-whitman-and-dr-heller.html | Two Top Economists Optimistic for 1972 | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/personal-finance-pennsylvania-official-ranks-prices-charged-by-15.html | Personal Finance | True | By Robert J. Cole | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/mrs-minnie-tananbaum-married.html | Mrs. Minnie Tananbaum Married | True | | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/preakness-bets-to-begin-today-windows-at-76-otb-shops-to-open-at-2.html | PREAKNESS BETS TO BEGIN TODAY | True | By Steve Cady | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/for-lindsay-its-reappraisal-time-after-bitter-defeat-for-mayor-its.html | For Lindsay, It's Reappraisal Time After Bitter Defeat | True | By Martin Tolchin | 2000-02-03 | RE0000817653 | B00000761437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-18 | 1972-05-18 | https://www.nytimes.com/1972/05/18/archives/bankers-protest-rule-proposals-most-of-comments-assail-feds-plans.html | BANKERS PROTEST RULE PROPOSALS | True | By H. Erich Heinemann Special to The New York Times | 2000-02-03 | RE0000817653 | B00000761437 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/investigators-say-bremer-was-at-â€¦-Âªend-of-his-rope-bremer-viewed-as-at.html | Investigators Say Bremer Was at â€¦Â,Âªend of His-Rope,Bremer,Viewedâ€¦Â,Â´ | True | By Terence Smith Special to The New York Times | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/war-foes-outline-capital-protests-march-and-a-blockade-of-pentagon.html | WAR FOES OUTLINE CAPITAL PROTESTS | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/school-lunch-limit-raised.html | School Lunch Limit Raised | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/antitrust-case-filed-against-ge-violations-since-1965-cited-in.html | ANTITRUST CASE FILED AGAINST G.E. | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/wagering-heavy-on-otb-favorite-riva-ridge-listed-at-1-10in-early.html | WAGERING HEAVY ON Oa FAVORITE | True | By Steve Cady | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/a-rise-in-shown-on-amex-exchange-index-makes-gain-of-014-point-to.html | RISE IN PRICES SHOWN ON AMEX | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/mcgovern-continues-to-lag-in-bid-for-black-vote.html | THE 1972 CAMPAIGN | True | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/house-in-202vote-upholds-288million-cut-in-u-n-funds.html | House, in 202â€¦Â,Âª156 Vote, U pholds $28.8â€¦Â,ÂªMillion Cut in U. N. Funds | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/new-yorkers-win-6-of-10-bouts-spoiling-irish-teams-u-s-debut.html | New Yorkers Win 6 of 10 Bouts Spoiling Irish Team's U. S. Debut | True | By Al Harvin | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/nathans-employes-end-their-strike-agree-to-arbitrate.html | Nathan's Employes End Their Strike; Agree to Arbitrate | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/success-brings-changes-to-the-mcgovern-campaign.html | THE 1972 CAMPAIGN | True | By James M. Naughton Special to The New York Times | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/nixon-urges-bill-to-cut-red-tape-in-social-programs.html | Nixon Urges Bill to Cut Red Tape in Social Programs | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/laotian-town-overrun.html | Laotian Town Overrun | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/alexander-sobel-bridge-organizer-tournament-director-dies-writer.html | ALEXANDER SOBEL, BRIDGE ORGANIZER | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/boy-scouts-reelect-head.html | Boy Scouts Relâ€¦Â,Âªorect Head | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/mclain-begins-new-life-in-minors-with-birmingham.html | McLain Begins New Life In Minors With Birmingham | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/red-detachment-opens.html | â€¦Â,Â´Red Detachmentâ€¦Â,Â´ Opens | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/albert-dickinson-dean-at-dart_____-mouth.html | ALBERT I. DICKERSON, DEAN AT DARTMOUTH | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/rail-and-truck-activity-up.html | Rail and Truck Activity Up | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/wallace-receives-physical-therapy.html | Wallace Receives Physical Therapy | True | By James T. Wooten Special to The New York Times | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/one-fear-for-women-in-60s-to-wake-up-with-nothing-to-do.html | One Fear or Women in 60'sâ€¦Â,Â®To Wake up With Nothing to do | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/memo-to-the-president.html | Memo to the President | True | By Richard J. Whalen | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/us-is-examining-japan-exported-bid-complaints-of-tax-incentive-in.html | U.S. IS EXAMINING JAPAN EXPORT BID | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/mcclellan-in-toughest-campaign-arkansan-at-76-is-opposed-by-3-in.html | THE 1972 CAMPAIGN | True | By Roy Reed Special to The New York Times | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/us-says-flow-is-disrupted.html | U.S. Says Flow is Disrupted | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/the-silver-anvils.html | Advertising | True | By Philip H. Dougherty | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/cunard-ready-with-350000-ransom.html | Cunard Ready With $350,000 Ransom | True | By Frank Prial | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/jim-malloy-driver-dies-hurt-in-practice-for-500.html | Jim Malloy, Driver, Dies; Hurt in Practice for â€¦Â,Â´500â€¦Â,Â´ | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/the-proceedings-in-the-un-today-may-19-1972.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/unit-to-coordinate-job-and-training-needs-is-urged.html | Unit to Coordinate Job and Training Needs Is Urged | True | By Deirdre Carmody | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/law-group-keeps-a-lunch-tradition.html | Law Group Keeps a Lunch Tradition | True | By Fred P. Graham Special to The New York Times | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/a-brooklyn-poem-proves-inspiration-for-musical-work.html | A Brooklyn Poem Proves Inspiration For Musical Work | True | | 2000-02-03 | RE0000817695 | B00000753741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/theater-bewilderment-in-a-likable-water-hen-chelsea-center-stages.html | Theater: Bewilderment in a Likable â€˜Â‚Â'Water Henâ€˜Â‚Â' | True | By Clive Barnes | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/heads-of-2-teacher-unions-on-4000mile-merger-quest.html | Heads of 2 Teacher Unions on 4,000â€˜Â‚Â'Mile Merger Quest | True | By Leonard Buder | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/ashton-w-hawkins-investment-banker.html | ASHTON W. HAWKINS, INVESTMENT BANKER | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/market-place-shopping-around-on-stock-prices.html | Market Place: Shopping Around On Stock Prices | True | By Robert Metz | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/william-webster-power-execjtive-expentagon-official-dead-led-new.html | William Webster | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/bruno-buitoni-82-led-pasta-company.html | BRUNO BUITONI, 82, LED PASTA COMPANY | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/dawes-williams-grows-up.html | Books of The Times | True | By Thomas Lask | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/promenades-time-at-the-philharmonic.html | â€˜Â‚Â'Promenadesâ€˜Â‚Â' Time at the Philharmonic | True | By Raymond Ericson | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/swidler-warns-on-power-delays-says-city-faces-disaster-new-plants.html | SWIDLER WARNS ON POWER DELAYS | True | By David Bird | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/first-black-u-s-division-chief-frederic-ellis-davison.html | Man in the News | True | By Drew Middleton Special to The New York Times | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/george-c-whipple-jr-is-dead-a-dvertising-executive-was-42.html | George C. Whipple Jr. Is Dead; Advertising Executive Was 42 | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/fanny-may.html | Fanny May | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/mood-was-cheerful-passenger-says-mood-on-liner-was-cheerful.html | Mood Was Cheerful, Passenger Says | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/a-joint-inspection-panel-in-arms-accord-is-seen.html | A Joint Inspection Panel In Arms Accord Is Seen | True | By Thomas J. Hamilton Special to The New York Times | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/times-study-find-doubt-about-war-confidence-in-nixon-policy-shows-a.html | THE 1972 CAMPAIGN | True | By Jack Rosenthal | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/200-troops-with-gas-and-guns-put-down-riot-in-dublin-prison.html | 200 Troops With Gas and Guns Put Down Riot in Dublin Prison | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/queen-calls-on-duke.html | Notes on People | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/morning-of-thousanddollar-bills.html | Sports of The Times | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/roundup-reds-win-8th-straight-85.html | Roundup: Reds Win 8th Straight, 8â€˜Â‚Â'5 | True | By Deane McGowen | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/black-consumer-market-studied.html | Advertising | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/a-no-fault-bill-voted-in-jersey-governor-expected-to-sign.html | A â€˜Â‚Â'NO FAULTâ€˜Â‚Â' BILL VOTED IN JERSEY | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/minimum-wage-and-minimum-need.html | Letters to the Editor | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/unscratched-pass-catcher-shows-the-way.html | â€˜Â‚Â'Unscratchedâ€˜Â‚Â' Pass Catcher Shows the Way | True | By Michael Strauss | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/washington-for-the-record-may-18-1972.html | Washington: For the Record | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/surgeon-at-lincoln-hospital-charges-intruders-terrorize-patients.html | Surgeon at Lincoln Hospital Charges Intruders Terrorize Patients and Staff | True | By John Sibley | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/hanoi-getting-around-damage-to-roads.html | Hanoi Getting Around Damage to Roads | True | By Anthony Lewis Special to The New York Times | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/hartford-lawmakers-cautious-on-speaking-out-on-abortion.html | Hartford Lawmakers Cautious On Speaking Out on Abortion | True | By Lawrence Fellows Special to The New York Times | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/a-prenatal-test-finds-an-ailment-likelihood-of-lung-disease.html | A PRENATAL TEST FINDS AN AILMENT | True | By Jane E. Brody | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/politburo-believed-meeting.html | Politburo Believed Meeting | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/eased-law-urged-on-marijuana-use-3-national-groups-support-report.html | EASED LAW URGED ON MARIJUANA USE | True | By Dana Adams Scmidt Special to The New York Times | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/boise-cascade-unit-in-guatemala-sold.html | BOISE CASCADE UNIT IN GUATEMALA SOLD | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/play-by-miller-due-on-broadway-whitehead-to-give-creation-of-the.html | PLAY BY MILLER DUE ON BROADWAY | True | By Louis Calta | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/russias-response-to-crisis.html | Letters to the Editor | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/prof-wallace-ayre-66-dies-authority-on-city-government-holder-of.html | Prof. Wallace Sayre, 66, Dies; Authority on City Government | True | By Paul L. Montgomery | 2000-02-03 | RE0000817695 | B00000753741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/store-sales-rose-in-week.html | Store Sales Rose in Week | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/busing-forces-delay-in-lawsuits.html | BUSING FIGHT FORCES DELAY IN LAWSUITS | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/columbia-football-players-get-spring-tests.html | Columbia Football Players Get Spring Tests | True | By William N. Wallace | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/a-redemptive-comic-surgery.html | Books of The Times | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/mets-score-21-for-7th-in-row-mets-score-21-for-7th-straight.html | Mets Score, 2â€ŜÂ‚Â¹1, For 7th in Row | True | By Joseph Durso | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/false-face.html | False Face | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/the-screen-a-graceful-uncle-vanya.html | The Screen: A Graceful 'Uncle Vanya' | True | By Vincent Canby | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/2-shoot-a-museum-guard-and-flee-with-4-paintings-2-shoot-museum.html | 2 Shoot a Museum Guard and Flee With 4 Paintings | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/usjapan-talks-set.html | U.S.â€ŜÂ‚Â²Japan Talks Set | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/sec-plans-bill-to-allow-fund-advisers-to-be-sold-sec-plans-bill-on.html | S.E.C. Plans Bill to Allow Fund Advisers to Be Sold | True | By Robert J. Cole Special to The New York Times | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/british-aide-says-i-r-as-aim-is-protestant-backlash-in-ulster.html | British Aide Says I. R. A.'s Aim Is Protestant Backlash in Ulster | True | By Bernard Weinraub Special to The New York Times | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/reactivating-of-warship-discounted-by-pentagon.html | Reactivating of Warship Discounted by Pentagon | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/acf-industries-inc.html | ACF Industries, Inc. | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/laird-to-speak-at-annapolis.html | Laird to Speak at Annapolis | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/city-aides-offer-budget-gap-plan-proposal-by-7-members-of-estimate.html | CITY AIDES OFFER BUDGET GAP PLAN | True | By Martin Tolchin | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/front-page-1-no-title-bombs-are-hunted-on-queen-elizabeth-2.html | 4 Experts Parachute After Ransom Call | True | By Alvin Shuster Special to The New York Times | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/death-penalty-for-assassins-is-sought-by-robert-byrd.html | Death Penalty for Assassins Is Sought by Robert Byrd | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/us-soviet-and-britain-ratify-treaty-on-seabed.html | U.S., Soviet and Britain Ratify Treaty on Seabed | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/enemy-assaults-are-beaten-back-outside-kontum-air-strikes-and.html | ENEMY ASSAULTS ARE BEATEN BACK OUTSIDE KONTUM | True | By Sydney H. Schanberg | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/the-stage-mutilation.html | The Stage: â€ŜÂ‚Â²Mutilationâ€ŜÂ‚Â´ | True | By Mel Gussow | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/lawyer-on-trial-in-slaying-on-l-i-accused-of-plotting-with-2-to.html | LAWYER ON TRIAL IN SLAYING ON L.I | True | By David A. Andelman Special to The New York Times | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/wood-field-and-stream-jersey-project.html | Wood, Field and Stream: Jersey Project | True | By Nelson Bryant | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/miss-ella-farnsworth-bride-of-eric-bradford-paul-in-utah.html | Miss Ella Farnsworth Bride Of Eric Bradford Paul in Utah | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/brooklyn-bridge-detour-set.html | Brooklyn Bridge Detour Set | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/black-coalition-reaches-accord-on-tv-programing.html | Black Coalition Reaches Accord on TV Programing | True | By George Gent | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/mets-loss-for-197172-season-put-at-more-than-5million.html | Met's Loss for 1971â€ŜÂ‚Â²'72 Season Put at More Than 5â€ŜÂ‚Â²Millionâ€ŜÂ‚Â´ | True | By Donal Henation | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/a-fear-of-violence-cancels-city-salute-to-armed-forces.html | A Fear of Violence Cancels City Salute To Armed Forces | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/dressing-up-that-flounder.html | Dressing Up That Flounder | True | By Jean Hewitt | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/rumania-takes-2-singles-for-20-lead-over-iran.html | Rumania Takes 2 Singles For 2â€ŜÂ‚Â²0 Lead Over Iran | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/last-2-soviet-ships-bound-for-haiphong-said-to-veer-away-last.html | Last 2 Soviet Ships Bound for Haiphong Said to Veer Away | True | By Benjamin Welles Special to The New York Times | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/nixon-expected-to-discuss-soviet-jews-at-his-meetings-with-moscow.html | Nixon Expected to Discuss Soviet Jews At His Meetings With Moscow Leaders | True | By Theodore Shabad Special to The New York Times | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/dining-bit-of-spain-in-jackson-heights.html | Dining: Bit of Spain in Jackson Heights | True | By Raymond A. Sokolov | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/my-muscles-are-tired-and-i-feel-good.html | Letters to the Editor | True | | 2000-02-03 | RE0000817695 | B00000753741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/big-board-plans-disciplinary-changes.html | Big Board Plans Disciplinary Changes | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/dorothy-day-and-movement-resist-us-tax-claim.html | Dorothy Day and Movement Resist U.S. Tax Claim | True | By Max H. Seigel | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/70-jail-riots-here-called-justified-lawyers-cite-degradation-as.html | â€šÃ„Â'70 JAIL RIOTS HERE CALLED JUSTIFIED | True | By Lacey Fosburgh | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/the-busing-sideshow.html | The Busing Sideshowâ€šÃ„Â¶ | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/rounsevilles-mother-dies.html | Rounseville's Mother Dies | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/50000-in-ransom-paid-in-west-coast-kidnapping.html | $50,000 in Ransom Paid in West Coast Kidnapping | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/hearing-divided-on-zoning-bonus-highdensity-housing-plan-for-east.html | HEARING DIVIDED ON ZONING â€šÃ„Â'BONUSâ€šÃ„Â' | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/fha-bypassed-title-insurer-says.html | F.H.A. Bypassed, Title Insurer Says | True | By Edith Evans Asbury Special to The New York Times | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/gottlieb-withdraws-from-race-for-the-senate-against-zaretzki.html | News Analysis | True | By Ronald Sullivan Special to The New York Times | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/prosecution-of-employers-urged-to-halt-the-flow-of-illegal-aliens.html | Prosecution of Employers Urged To Halt the Flow of Illegal Aliens | True | By Donald Janson Special to The New York Times | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/price-commission-cuts-some-rents-on-yearly-leases-panel-limits.html | PRICE COMMISSION CUTS SOME RENTS ON YEARLY LEASES | True | By Philip Shabecoff Special to The New York Times | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/chrysler-project-is-called-a-hoax-man-in-detroit-program-scored-by.html | CHRYSLER PROJECT IS CALLED A â€šÃ„Â'HOAXâ€šÃ„Â' | True | By John D. Morris Special to The New York Times | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/basf-plans-payout-cut.html | B.A.S.F. Plans Payout Cut | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/widening-the-free-world.html | Letters to the Editor | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/credit-markets-gather-strength-prices-post-modest-gains-money-rates.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/company-profits-up-65-to-a-peak-report-by-commerce-agency-records.html | COMPANY PROFITS UP 6.570 TO A PEAK | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/b52-is-relied-on-more-than-troops-to-blunt-foes-offensive-in.html | Bâ€šÃ„Â'52 Is Relied On More Than Troops To Blunt Foe's Offensive in Vietnam | True | By Craig R. Whitney Special to The New York Times | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/silver-futures-decline-in-price-lack-of-reaction-in-london-to.html | SILVER FUTURES DECLINE IN PRICE | True | By James J. Nagle | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/hanoi-reports-heavy-raids.html | Hanoi Reports Heavy Raids | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/juilliard-dance-troupe-honors-doris-humphrey-with-4-works.html | Juilliard Dance Troupe Honors Doris Humphrey With 4 Works | True | By Anna Kisselgoff | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/italys-civil-servants-strike-over-raises-to-high-aides.html | Italy's Civil Servants Strike Over Raises to High Aides | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/french-troops-will-pull-out-of-chad-commander-says.html | French Troops Will Pull Out Of Chad, Commander Says | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/boy-killed-by-sniper.html | Boy Killed by Sniper | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/kodak-names-fallon-as-chief-zornow-appointed-chairman.html | Kodak Names Fallon as Chief; Zornow Appointed Chairman | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/xerox-planning-to-market-color-copier-next-year-cost-of-sheets-put.html | Xerox Planning to Market Color Copier Next Year | True | By Gene Smith Special to The New York Times | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/samuels-leaving-state-department.html | SAMUELS LEAVING, STATE DEPARTMENT | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/film-ann-arbors-feteshort-works-from-10th-festival-open-in-second.html | Film: Ann Arbor's Fete;Short Works From 10th Festival Open in Second Program at Whitney | True | By Roger Greenspun | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/deft-murray-style-infuses-her-songs.html | Brooklyn Bridge Detour Set | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/two-buildings-win-design-awards.html | Two Buildings Win Design Awards | True | By Ada Louise Huxtable | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/dormant-market-springs-to-life-dow-up-1008-to-95123-in-lively.html | DORMANT MARKET SPRINGS TO LIFE | True | By Alexander R. Hammer | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/gold-prices-off-on-free-market-london-at-5690-an-ounce-dollar.html | GOLD PRICES OFF ON FREE MARKET | True | By Clyde H. Farnsworth Special to The New York Times | 2000-02-03 | RE0000817695 | B00000753741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/east-side-building-ravaged-by-fire.html | EAST SIDE BUILDING RAVAGED BY FIRE | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/bridge-sobels-death-removes-man-of-many-talents-from-game.html | Bridge: Sobers Death Removes Man Of Many Talents From Game | True | BY Alan Trubett | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/inmont-to-increase-prices-of-printing-inks-5-to-10.html | Price Changes | True | By William D. Smith | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/opera-in-pyongyang-is-revolutionizing-experience.html | Opera in Pyongyang Is Revolutionizing Experience | True | By John M. Lee Special to The New York Times | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/bengali-backlash.html | Bengali Backlash | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/a-toast-drunk-in-tea-and-dacca-has-a-us-embassy.html | A Toast Drunk in Tea, and Dacca Has a U.S. Embassy | True | By Robert Trumbull Special to The New York Times | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/aec-aide-blames-con-ed-for-delays-in-licensing-plant.html | A.E.C. Aide Blames Con Ed for Delays In Licensing Plant | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/to-protect-sea-mammals.html | Letters to the Editor | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/pammy-lobell-first-in-bronx-filly-pace.html | Pammy Lobell First in Bronx Filly Pace | True | By Louis Effrat Special to The New York Times | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/south-africa-pact-scored.html | South Africa Pact Scored | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/clifford-says-nixon-moves-prolong-war.html | Clifford Says Nixon Moves Prolong War | True | By John W. Finney Special to The New York Times | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/in-dust-bowl-heaven-is-still-a-little-rain.html | The Talk of Mangum, Okla. | True | By Robert A. Wright Special to The New York Mites | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/us-urges-oil-terminal-at-delaware-bay-mouth.html | Port Notes | True | By Werner Bamberger | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/-and-the-college-crisis.html | â€¦â€¶and the College Crisis | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/alternateside-parking-ban-is-suspended-for-shabuoth.html | Alternateâ€¦â€¶Side Parking Ban Is Suspended for Shabuoth | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/wright-takes-li-open-by-3-strokes-with-214.html | Wright Takes L. I. Open By 3 Strokes With 214 | True | By Lincoln A. Werden Special to The New York Times | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/gen-lansdales-wife-dies.html | Gen. Lansdale's Wife Dies | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/weinberger-calls-budget-restrained.html | WEINBERGER CALLS BUDGET RESTRAINED | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/blast-occurs-in-pentagon-in-the-air-force-section-note-from.html | Blast Occurs in Pentagon in the Air Force Section | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/patti-hogan-eliminated-in-tears.html | Patti Hogan Eliminated â€¦â€¶ in Tears | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/9-entered-in-preakness-riva-ridge-draws-no-3-post-preakness-gets.html | 9 Entered in Preakness | True | By Joe Nichols Special to The New York Times | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/jersey-standard-chief-cites-oil-units-power-in-the-middle-east.html | Jersey Standard Chief Cites Oil Unitsâ€¦â€¶Â´ Power in the Middle East | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/bronx-landlords-set-wage-deadline.html | Bronx Landlords Set Wage Deadline | True | By Rudy Johnson | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/sulphur-company-acquired-by-mexico-mexico-acquires-sulphur-concern.html | Sulphur Company Acquired by Mexico | True | By Richard Severo Special to The New York Times | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/sauce-for-the-goose.html | Sauce for the Goose | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/brandt-preparing-bid-for-elections.html | BRANDT PREPARING BID FOR ELECTIONS | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/massengale-takes-dodge-golf-on-282.html | MASSENGALE TAKES DODGE GOLF ON 282 | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/kanicki-to-get-surgery.html | Kanicki to Get Surgery | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/backgammon-fans-bet-across-the-board-backgammon-players-here-place.html | Backgammon Fans Bet Across the Board | True | By Michael Knight | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/exstony-brook-state-u-aide-indicted-in-researchfund-theft.html | Exâ€¦â€¶Stony Brook State U. Aide Indicted in Researchâ€¦â€¶Fund Theft | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/taiwans-independence.html | Letters to the Editor | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/aec-plans-to-keep-wastes-on-surface.html | A.E.C. PLANS TO KEEP WASTES ON SURFACE | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/sidney-carlysle.html | SIDNEY CARLYSLE | True | | 2000-02-03 | RE0000817695 | B00000753741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/archives/pacer-comeback-tops-nets-10099-builds-32-lead-2-foul-shots-by-lewis.html | PACER COMEBACK TOPS NETS, 100â€šÃ„Ã´99, BUILDS 3â€šÃ„Ã´2 LEAD | True | By Sam Goldaper Special to The New York Times | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/archives/us-and-soviet-expected-to-form-new-trade-unit.html | U.S. and Soviet Expected To Form New Trade Unit | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/archives/humphrey-proposes-debates-to-mcgovern-and-he-accepts.html | THE 1972 CAMPAIGN | True | By Christopher Lydon Special to The New York Times | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/archives/bombs-cant-bring-victory.html | Letters to the Editor | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/archives/park-and-gilbert-are-selected-to-alln-h-l-team-by-writers.html | Park and Gilbert Are. Selected To Allâ€šÃ„Ã´N. H. L. Team by Writers | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/archives/another-summit-capital-takes-it-in-stride.html | News Analysis | True | By Bernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/archives/for-a-fall-thats-sane-and-opulent.html | FASHION TALK | True | By Bernadine Morris | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/archives/senate-panel-votes-a-us-role-in-tracing-of-deserting-fathers.html | Senate Panel Votes a U.S. Role In Tracing of Deserting Fathers | True | By Marjorie Hunter Special to The New York Times | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/reputed-gambler-arrested-on-li-for-tax-evasion.html | Reputed Gambler Arrested lot L.I For Tax Evasion | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/law-group-head-reelected.html | Law Croup Head Reâ€šÃ„Ã´elected | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/the-ray-of-light.html | WASHINGTON | True | BY James Reston | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/white-house-press-aide-attacks-the-times-on-haiphong-dispatch.html | White House Press Aide Attacks The Times on Haiphong Dispatch | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/madagascars-president-yields-power-to-general.html | Madagascar's President Yields Power to General | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/jersey-tax-reform-cahills-program-to-ease-the-burden-on-the-poor-is.html | News Analysis | True | By Ronald Sullivan Special to The New York Times | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/vingent-e-seth-sogial___sgiehtist-i-professor-atoueensborough.html | VINCENT E. SMITH, SOCIAL SCIENTIST | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/giaps-offensive.html | Giap's Offensive | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/ronan-and-heckscher-quarrel-over-rail-line-through-park.html | Ronan and Heckscher Quarrel Over Rail Line Through Park | True | By Ralph Blumenthal | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/j-dr-thomas-a-rossanoj.html | DR. THOMAS A. ROSSANO | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/three-share-golf-lead-with-69s.html | Three Share Golf Lead With 69's | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/robert-conway-correspondent-for-daily-news-is-dead-at-72.html | Robert Conway, Correspondent For Daily News, Is Dead at 72 | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/mets-mark-koosman-incident-closed-koosmanincident-is-marked-closed.html | Mets Mark Koosman Incident â€šÃ„Ã´Closedâ€šÃ„Ã´ | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/kenny-admits-us-tax-evasion-and-will-be-sentenced-tuesday-kenny.html | Kenny Admits U. S. Tax Evasion And Will Be Sentenced Tuesday | True | By Fred Febretti Special to The New York Times | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/reserve-aide-backs-jersey-banking-bill.html | RESERVE AIDE BACKS JERSEY BANKING BILL | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/the-old-and-new-europe.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/international-harvester-lists-45-rise-in-quarter-earnings.html | International Harvester Lists 45% Rise in Quarter Earnings | True | By John J. Abele | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/commodity-price-index-up-14-from-weekago-level.html | Commodity Price Index Up 1.4 From Weekâ€šÃ„Ã´Ago Level | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/manuel-prenner-lawyer-was-a-writer-and-editor.html | Manuel Prenner Lawyer, Was a Writer and Editor | True | | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-19 | 1972-05-19 | https://www.nytimes.com/1972/05/19/archives/rate-of-growth-slows-for-money-reserves-figures-indicate-expansion.html | RATE OF GROWTH SLOWS FOR MONEY | True | By H. Erich Heinemann | 2000-02-03 | RE0000817695 | B00000753741 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/ford-fund-shifts-proxy-practices-foundation-reviews-issues-more.html | FORD FUND SHIFTS PROXY PRACTICES | True | By Robert J. Cole Special to The New York Times | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/r-arthur-arent-67-plywright-here-living-newspaper-writer-dieswrote.html | ARTHUR ARENT, 67, PLAYWRIGHT HERE | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/drugs-through-the-ages-a-smithsonian-perspective.html | Drugs Through the Ages: A Smithsonian Perspective | True | By Dana Adams Schmidt Special to The New York Times | 2000-02-03 | RE0000817696 | B00000753742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/soviet-ship-going-to-canton.html | Soviet Ship Going to Canton | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/miss-burfeindt-with-68-sets-pace-in-bluegrass-golf.html | Miss Burfeindt, With 68, Sets PAce In Bluegrass Golf | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/senate-panel-demurs-on-nuclear-plants.html | Senate Panel Demurs on Nuclear Plants | True | By Edward Cowan Special to The New York Times | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/teve-iitnat-actor-and-director-dead.html | STEVE IHNAT, ACTOR AND DIRECTOR, DEAD | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/stocks-advance-in-heavy-trading-broad-gain-the-second-in-row-is-led.html | STOCKS ADVANCE IN HEAVY TRADING | True | By Alexander R. Hammer | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/no-it-hasnt-been-a-onenote-season.html | FASHION TALK | True | By Bernadine Morris | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/syracuse-publisher.html | EDWARD O'HARA, 84, SYRACUSE PUBLISHER | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/cannes-prizes-go-to-marxist-films-slaughterhouse-5-is-3d-as.html | CANNES PRIZES GO TO MARXIST FILMS | True | By Cynthia Grenier Special to The New York Times | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/philcoford-will-phase-out-tv-plant-in-philadelphia.html | Philcoâ€šÃ„Â'Ford Will Phase Out TV Plant in Philadelphia | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/different-times-closing.html | â€šÃ„Â'Different Timesâ€šÃ„Â' Closing | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/the-pentagon-bombing.html | The Pentagon Bombing | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/no-bombs-found-as-liner-sails-on-cunard-line-nearly-certain-that.html | NO BOMBS FOUND AS LINER SAILS ON | True | By Alvin Shuster. Special to The New York Times | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/council-may-bar-nuisance-taxes-leaders-tell-lindsay-his-141million.html | COUNCIL MAY BAR â€šÃ„Â'NUISANCEâ€šÃ„Â' TAXES | True | By Martin Tolchin | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/memorial-day-proclaimed.html | Memorial Day Proclaimed | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/helping-the-enemy.html | Letters to the Editor | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â¨ No Title | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/precedence-of-rights.html | Letters to the Editor | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/ward-rcl-6-kennedys-adviser.html | EDWARD J. KING, 67, KENNEDYSâ€šÃ„Â' ADVISER | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/potential-assailants-reported-at-two-earlier-wallace-rallies.html | Potential Assailants Reported At Two Earlier Wallace Rallies | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/citys-air-to-get-a-revised-index-automatic-apparatus-found-to.html | CITY'S AIR TO GET A REVISED INDEX | True | By David Bird | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/us-newsman-is-wounded-by-shrapnel-near-anloc.html | U.S. Newsman Is Wounded By Shrapnel Near Anloc | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/miss-shelby-j-barta-married-to-richard-b-goldsborough.html | Miss Shelby J. Barta Married To Richard B. Goldsborough | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/muskie-bids-youths-have-faith.html | THE 1972 CAMPAIGN | True | By Bill Kovach Special to The New York Times | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/north-koreans-use-1953-truce-site-as-museum-to-depict-us-aggression.html | North Koreans Use 1953 Truce Site as Museum to Depict â€šÃ„Â'U.S. Aggressionâ€šÃ„Â' | True | By John M. Lee Special to The New York Times | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/twa-is-seeking-airline-meeting-asks-cab-for-permission-to-discuss.html | T.W.A. IS SEEKING AIRLINE MEETING | True | By Robert Lindsey | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/tv-networks-plan-live-coverage-of-nixon-trip.html | TV Networks Plan Live Coverabe of Nixon Trip | True | By George Gent | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/-from-the-lions-jaws-back-to-life-a-pilots-story.html | â€šÃ„Â'From the Lion's Jaws Back to Lifeâ€šÃ„Â¨â€šÃ„Â¨a Pilot's Story | True | By Sydney H. Schanberg Special to The New York Times | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/rumania-reaches-zone-semifinals-iran-ousted-in-davis-cup-tennis-as.html | RUMANIA REACHES ZONE SEMIFINALS | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/roundup-stargell-moose-spark-80-pirate-victory.html | Roundup: Stargell, Moose Spark 8â€šÃ„Â'0 Pirate Victory | True | By Deane McGowen | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/the-nixon-doctrine-and-the-mideast.html | The Nixon Doctrine and the Mideast | True | By Naseer Aruri | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/weavers-140-leads-golf-by-shot-weaver-on-140-leads-by-stroke.html | Weaver's 140 Leads Golfby Shoi | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/in-hanoi-a-strange-tranquility-amid-signs-of-war.html | The Talk of Hanoi | True | By Anthony Lewis Special to The New York Times | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/waterbury-fire-kills-5-persons-3-more-are-feared-dead-in.html | WATERBURY FIRE KILLS 5 PERSONS | True | | 2000-02-03 | RE0000817696 | B00000753742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/arnold-t-ginsberg.html | ARNOLD T. GINSBERG | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/graduates-of-sarah-lawrence-honor-their-dance-teacher.html | Graduates of Sarah Lawrence Honor Their Dance Teacher | True | By Anna Kisselgoff Special to The New York Times | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/waldheim-said-to-resist-us-gets-soviet-praise.html | Waldheim, Said to Resist U.S. Gets Soviet Praise | True | By Kathleen Teltsch Special to The New York Times | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/how-some-live-now.html | Books of The Times | True | By Thomas Lask | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/stage-antigona-perez-sanchez-play-given-by-puerto-rican-troupe.html | Stage: â€šÃ„Â´Antigorta Perezâ€šÃ„Â´ | True | By Howard Thompson | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/muscovites-benefit-as-city-spruces-up-for-visitor-muscovites.html | Muscovites Benefit as City Spruces Up for Visitor | True | By Hedrick Smith Special to The New York Times | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/antiques-in-baltimore-superb-exhibition-of-painted-furniture.html | Antiques: In Baltimore | True | By Marvin D. Schwartz | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/music-2-styles-of-mass.html | Music: 2 Styles of Mass | True | By Donal Henahan | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/17-in-war-protest-at-cornell-fined-each-ordered-to-pay-250-for-not.html | 17 IN WAR PROTEST AT CORNELL FINED | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/term-of-an-imf-official-extended-for-four-years.html | Term of an I.M.F. Official Extended for Four Years | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/simple-life-upheld.html | â€šÃ„Â´Simple Lifeâ€šÃ„Â´ Upheld | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/15-injured-in-hamburg-blasts-at-springers-publishing-plant.html | 15 Injured in Hamburg Blasts At Springer's Publishing Plant | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/golden-rule-of-ecology.html | Golden Rule of Ecology | True | By Evelyn Ames | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/copperprice-data-sought-by-us-jury.html | COPPERâ€šÃ„Â´PRICE DATA SOUGHT BY U.S. JURY | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/pennsylvania-lags-in-population-rate-pennsylvania-is-lagging-on-the.html | Pennsylvania Lags In Population Rate | True | By Homer Bigart Special to The New York Times | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/short-interest-off-at-big-board-falls-by-174-million-shares-amex.html | SHORT INTEREST OFF AT BIG. BOARD | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/15683-for-7-talks-by-buckley.html | Notes On Metropolitan Congressmen | True | By Richard L. Madden Special to The New York Times | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/his-mrs-miniver-won-oscar.html | Sidney Franklin, Producer, Dies; His â€šÃ„Â´Mrs. Miniverâ€šÃ„Â´ Won Oscar | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/lufthansa-orders-boeings.html | Lufthansa Orders Boeings | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/basketball-player-charged-with-rape.html | BASKETBALL PLAYER CHARGED WITH RAPE | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/the-irvings-file-suit.html | Notes on People | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/gunfire-in-ulster-kills-youth-of-13-he-arrives-at-a-hospital-dead-a.html | GUNFIRE IN ULSTER KILLS YOUTH OF 13 | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/conservative-gets-us-post.html | Conservative Gets U.S. Post | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/black-convention-eases-busing-and-israeli-stands-but-the-guidelines.html | THE 1972 CAMPAIGN | True | By Paul Delaney Special to The New York Times | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/bikes-off-limits.html | Letters to the Editor | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/airports-score-airlines-over-security.html | Airports Score Airlines Over Security | True | By Richard Within | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/nixons-place-in-history.html | Letters to the Editor | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/2-muslims-indicted-in-mosque-incident-2-muslims-are-indicted-on.html | 2 Muslims Indicted In Mosque Incident | True | By Robert D. McFadden | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/the-view-from-hanoi-there-is-no-immediate-way-to-judge-the-accuracy.html | The View From Hanoi | True | By Anthony Lewis | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/agnew-discounts-a-connally-race-he-calls-it-unrealistic-to-expect.html | AGNEW DISCOUNTS A CONNALLY RACE | True | By Robert B. Sample Jr. Special to The New York Times | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/washington-for-the-record-may-19-1972.html | Washington: For the Record | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/soviet-party-is-briefed-as-trip-nears.html | Soviet Party Is Briefed as Trip Nears | True | By Theodore Shabad Special to The New York Times | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/dr-john-merselis.html | DR. JOHN MERSELIS | True | | 2000-02-03 | RE0000817696 | B00000753742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/another-day-of-rest.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/a-missing-zero.html | Letters to the Editor | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/instability-in-turkey-.html | Instability in Turkeyâ€šÃ„Â¶ | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/3-tombs-inmates-lose-defense-bid-justification-for-uprising-in-70.html | 3 TOMBS INMATES LOSE DEFENSE BID | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/braves-reed-injured.html | Bravesâ€šÃ„Â´ Reed Injured | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/democrats-urge-parley-to-guide-party-stands.html | THE 1972 CAMPAIGN | True | By Warren Weaver Jr. Special to The New York | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/avid-frguson-ss-i-a-lawyer-51-year.html | DAVID FERGUSON, 85, A LAWYER 51 YEARS | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/cardinal-cooke-calls-for-a-speedy-end-to-the-war-in-southeast-asia.html | Cardinal Cooke Calls for a â€šÃ„Â¿Speedy Endâ€šÃ„Â´ to the War in Southeast Asia | True | By George Dugan | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/malcolms-birthday-is-observed-here-with-visit-to-grave.html | Malcolm's Birthday Is Observed Here With Visit to Grave | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/canadian-exchange-cites-rule-changes.html | CANADIAN EXCHANGE CITES RULE CHANGES | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/light-on-power.html | Light on Power | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/gm-sees-record-sales-and-cites-lag-for-imports-auto-maker-plans-to.html | G.M. Sees Record Sales and Cites Lag for Imports | True | By Gene Smith Special to The New York Times | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/the-hague-peking-raise-ties-to-ambassadorlevel.html | The Hague, Peking Raise Ties to Ambasador Level | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/chavez-backs-mcgovern.html | THE 1972 CAMPAIGN | True | By James M. Naughton Special to The New York Times | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/stock-prices-gain-on-amex-and-otc-momentum-from-thursday-felt-on.html | STOCK PRICES GAIN ON AMEX AND Oâ€šÃ„Â¥Tâ€šÃ„Â¿C | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/hull-designed-for-folding-houseboat-design-for-folding-houseboat.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/basketballs-enthusiastic-young-pros.html | Sports of The Times | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/bridge-experts-guard-against-plays-that-are-unlikely-to-occur.html | Bridge: | True | By Alan Truscott | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/julien-j-leroy.html | JULIEN J. LEROY | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/2d-blood-washout-on-record-saves-pennsylvania-boy-7.html | 2d Blood â€šÃ„Â²Washoutâ€šÃ„Â´ On Record Saves Pennsylvania Boy, 7 | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/exaxelrod-partner-censured-by-amex.html | EXâ€šÃ„Â¿AXELRODPARTNER CENSURED BY AMEX | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/aprils-price-rise-moderate-at-02-food-cost-stable-slower-pace-of.html | APRIL'S PRICE RISE MODERATE AT 02% FOOD COST STABLE | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/times-reporter-wins-prize-for-articles-on-police-graft.html | Times Reporter Wins Prize For Articles on Police Graft | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/wallace-is-visited-in-hospital-by-nixon-nixon-visits-wallace-in-the.html | Wallace Is Visited In Hospital by Nixon | True | By James T. Wooten Special to The New York Times | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/meskill-signs-no-fault-insurance-bill.html | Meskill Signs â€šÃ„Â²No Faultâ€šÃ„Â´ Insurance Bill | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/price-rise-02-here.html | Price Rise 0.2% Here | True | By Murray Illson | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/bengalis-are-building-antiflood-earthworks.html | Bengalis Are Building Antiflood Earthworks | True | By Robert Trumbull Special to The New York Times | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/oil-spill-soaks-beach-at-lake-george.html | Oil Spill Soaks Beach, at Lake George | True | By Paul L. Montgomery Special to The New York Times | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/prisoner-of-nazis-says-she-believes-queens-woman-was-guard-who.html | Prisoner of Nazis Says She Believes Queens Woman Was Guard Who Killed Camp Inmate | True | By Edward Hudson | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/castro-sees-sofia-facilities.html | Castro Sees Sofia Facilities | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/continental-can-has-plan-rejected-by-common-market.html | Continental Can Has Plan Rejected By Common Market | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/w-leo-murphy.html | W. LEO MURPHY | True | | 2000-02-03 | RE0000817696 | B00000753742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/artistry-reflected-in-hartmans-jazz.html | ARTISTRY REFLECTED IN HARTMANS JAZZ | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/police-detectives-investigating-death-of-chinese-mission-aide.html | Police Detectives Investigating Death of Chinese Mission Aide | True | By Eric Pace | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/madagascar-leader-is-urged-to-resign.html | Madagascar Leader Is Urged to Resign | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/van-c-huttois-dead-at-44-led-cbs-radio-projectsl.html | Van C. Hutto Is Dead at 44; Led C.B.S. Radio Projects | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/from-france-a-crystal-zoo.html | SHOP TALK | True | By Enid Nemy | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/why-decentralization-hasnt-worked.html | Letters to the Editor | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/a-million-cigarette-packs-collected-in-a-futile-drive.html | A Million Cigarette Packs Collected in a Futile Drive | True | By Deirdre Carmody | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/dr-clinton-f-oliver-56-j-queenscollege-professor.html | Dr. Clinton F. Oliver, 56, Queens. College Professor | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/morrison-concert-of-jazzrockfolk-among-years-best.html | Morrison Concert Of Jazzâ€šÃ„Â"Rockâ€šÃ„Â"Folk Among Year's Best | True | BY Don Heckman | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/new-orders-in-april-set-peak-for-durable-goods.html | New Orders in April Set Peak for Durable Goods | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/saigons-troops-battle-their-way-closer-to-anloc-south-vietnamese.html | SAIGON'S TROOPS BATTLE THEIRWAY CLOSER TO ANLOC | True | By Malcolm W. Browne Special to The New York Times | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/insiders-stockholdings.html | Insidersâ€šÃ„Â´ Stockholdings | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/dr-ernest-caulfield.html | DR. ERNEST CAULFIELD | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/guard-may-admit-men-facing-draft-option-proposed-for-those-notified.html | GUARD MAY ADMIT MEN FACING DRAFT | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/columbia-u-wins-round-on-reactor-approval-is-given-by-aec-with.html | COLUMBIA U. WINS ROUND ON REACTOR | True | By Richard D. Lyons Special to The New York Times | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/murakami-is-golf-leader.html | Murakami Is Golf Leader | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/cashins-of-funds-reach-a-peak-level-cashins-of-funds-reach-peak.html | Cashâ€šÃ„Â"Ins Of Funds Reach a Peak Level | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/bernstein-mass-held-offensive-to-catholics.html | Bernstein Mass Held Offensive to Catholics | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/lincolns-director-says-he-requested-40-more-guards.html | Lincoln's Director Says He Requested 40 More Guards | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/continued-operating-loss-reported-by-collins-radio-loss-continues.html | Continued Operating Loss Reported by Collins Radio | True | By John J. Abele | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/nixon-confident-on-eve-of-his-trip-says-he-believes-russians-take.html | NIXON CONFIDENT ON EVE OF HIS TRIP | True | By Bernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/chapman-takes-medal-in-travis-golf-with-73.html | Chapman Takes Medal In Travis Golf With 73 | True | By Gordon S. White Dr. Special to The New York Times | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/nixon-aide-labels-antibusing-bill-weak.html | Nixon Aide Labels Antibusing Bill Weak | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/house-unit-approves-measure-to-create-gateway-park-here.html | House Unit Approves Measure To Create Gateway Park Here | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/air-crash-kills-9-in-new-mexico-top-radiation-consultant-on-moon.html | AIR CRASH KILLS 9 IN NEW MEXICO | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/cane-pace-taken-by-hilarious-way-simpson-jr-guides-colt-to-34length.html | CANE PACE TAKEN BY HILARIOUS WAY | True | By Louis Effrat Special to The New York Times | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/swedish-team-routs-us-in-table-tennis.html | Swedish Team Routs U.S. in Table Tennis | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/indicted-russian-allowed-to-go-home.html | Indicted Russian Allowed to Go Home | True | By Steven R. Weisman | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/red-sox-beaten-on-3d-shutout-by-stottlemyre-yankees-triumph-over.html | Red Sox Beaten onâ€šÃ„Â´ 3d Shutout by Stottlemyre | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/talking-to-a-child-gnotts-method.html | Talking to a Child â€šÃ„Â®Ginotes Method | True | By Robert Mcg. Thomas Jr. | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/cooper-industries-bids-for-nicholson-file-in-deal-offering-stock.html | Merger News | True | By Leonard Sloane | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/john-oshaughnessy.html | JOHN O'SHAUGHNESSY | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/new-work-by-miss-beck-is-sustained-by-technique.html | New Work by Miss Beck Is Sustained by Technique | True | By James R. Mellow | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/the-breathless-12-rockette-alumnae-kick-up-a-storm.html | The Breathless 12, Rockette Alumnae, Kick Up a Storm | True | By Judy Klemesrud | 2000-02-03 | RE0000817696 | B00000753742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/best-us-aid-deal-offered-to-dacca-terms-most-generous-ever-american.html | BEST U.S. AID DEAL OFFERED TO DACCA | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/princeton-disciplines-89-for-taking-over-building.html | Princeton Disciplines 89 For Taking Over Building | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/-repression-in-greece.html | â€¦Repression in Greece | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/a-renoir-and-2-delacroix-stolen-from-paris-opera.html | A Renoir and 2 Delacroix Stolen From Paris Opera | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/nixon-authorizes-shift-of-the-international-route-to-canada-c-a-b-a.html | Nixon Authorizes Shift of the International Route to Canada | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/search-for-8-called-off.html | Search for 8 Called Off | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/umw-official-held-on-3-counts-in-slaying.html | U.M.W. Official Held On 3 Counts in Slaying | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/a-short-story-foretold-queen-elizabeth-2-plot-story-foretold-plan.html | A Short Story Foretold Queen Elizabeth 2 Plot | True | By Joseph Lelyveld | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/attack-on-kontum-fails.html | Attack on Kontum Fails | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/mcgovern-says-hell-support-antibusing-compromise-in-congress.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/nixon-plan-to-halt-busing-assailed-at-session-here.html | Nixon Plan to Halt Busing Assailed at Session Here | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/earl-teater.html | EARL TEATER | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/security-tight-in-capital-after-blast-in-pentagon-security.html | Security Tight in Capital After Blast in Pentagon | True | By Juan M. Vasquez Special to The New York Times | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/support-for-ashbrook.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/holmes-gains-final.html | Holmes Gains Final. | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/canonero-ii-back-for-carter-today-star-colt-of-71-to-return-to.html | CANONERO II BACK FOR CARTER TODAY | True | By Michael. Strauss | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/rosalie-miller-soprano-84-and-teacherdies-at.html | Rosalie Miller, Soprano And Teacher, Dies at 84 | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/india-orders-guarding-of-border-airspace.html | India Orders Guarding Of Border Airspace | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/looking-south-honors-latin-artists.html | Art: | True | By David L. Shirey | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/bomber-could-have-used-weatherman-title-in-blast.html | Bomber Could Have Used Weatherman Title in Blast | True | By Les Ledbetter | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/out-of-wedlock.html | â€¦Â°Out of Wedlockâ€¦Â° | True | By Raymond P. Jennings | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/jack-stahl.html | JACK STAHL | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/jewish-daily-forward-to-mark-75th-year.html | Jewish Daily Forward to Mark 75th Year | True | By Murray Schumach | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/gas-rate-accord-approved-by-fpc-sixstate-agreement-would-provide.html | GAS RATE ACCORD APPROVED BY F.P.C. | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/nthony-j-scanloiv-investoarion-aic.html | ANTHONY J. SCANLON, INVESTIGATION AIDE | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/arms-pact-linked-with-open-skies-ussoviet-agreement-said-to-bar-any.html | ARMS PACT LINKED WITH OPEN SKIES | True | By William Beecher Special to The New York Times | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/newspaper-strike-is-over-in-cleveland-after-3-days.html | Newspaper Strike Is Over In Cleveland After 3 Days | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/soviet-and-china-act-to-speed-war-aid.html | Soviet and China Act to Speed War Aid | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/us-judge-praises-5-peace-activists-he-had-sentenced.html | U.S Judge Praises 5 Peace Activists He Had Sentenced | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/officials-are-alarmed-subsidy-study-surprises-japan.html | Officials Are Alarmed | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/a-cluster-of-shows-not-to-miss-noguchi-segui-toral-works-on-view-at.html | Art: | True | By John Canaday | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/retail-meat-prices-stable-here-despite-rises-in-wholesale-cost.html | Retail Meat Prices. Stable Here Despite Rises in Wholesale Cost | True | By Will Lissner | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/requiem-for-a-clown-i-hesitated-compromised-blew-him-a-kiss-the.html | Requiem for a Clown | True | By Carole G. Rogers | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/screen-british-horror.html | Screen: British Horror | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/market-place-an-inside-view-of-franchisers.html | Market Place: | True | By Robert Metz | 2000-02-03 | RE0000817696 | B00000753742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/bomb-hoax-recalls-plane.html | Bomb Hoax Recalls Plane | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/outspoken-church-head-charles-willard-heckel.html | Man in the News | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/united-presbyterian-assembly-withdraws-from-unity-talks-united.html | United Presbyterian Assembly Withdraws From Unity Talks | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/dance-a-particularly-festive-mood-city-ballet-gives-who-cares-and.html | Dance: A Particularly Festive Mood | True | By Clive Barnes | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/mrs-chisholm-given-1000-by-panthers.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/soybean-prices-lose-some-gains-new-crop-deliveries-hold-rises-as.html | SOYBEAN PRICES LOSE SOME GAINS | True | By James J. Nagle | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/grote-hits-two-homersphils-defeated-83-mets-down-phils-for-8th-in-a.html | Grote Hits Two Homersâ€šÃ„Â'Phils Defeated, 8â€šÃ„Â'3 | True | By Al Harvin Special to The New York Times | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/leonard-t-calvert.html | LEONARD T. CALVERT | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/rca-unit-gets-contracts-on-two-warning-systems.html | RCA Unit Gets Contracts On Two Warning Systems | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/un-agency-rejects-east-german-bid.html | U.N. Agency Rejects East German Bid | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/rossides-sees-widening-subsidy-study-is-seen-widening.html | Rossides Sees Widening | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/what-makes-a-lawyer.html | Letters to the Editor | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/laurin-predicts-onetwo-finish-for-his-entry-in-preakness-today.html | Laurin Predicts Oneâ€šÃ„Â'Two Finish for His Entry, in Preakness Today | True | By Joe Nichols Special to The New York Times | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/transportaid-bill-backed-by-rea-head.html | TRANSPORTâ€šÃ„Â'AID BILL BACKED BY REA HEAD | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/yorty-asks-to-participate.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/naming-of-voting-board-by-the-mayor-is-sought.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/queen-elizabeth-ends-state-visit-to-france.html | Queen Elizabeth Ends State. Visit to France | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/merrill-lynch-in-a-longterm-move-a-longterm-move-by-merrill-lynch.html | Merrill Lynch in a Longâ€šÃ„Â'Term Move | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/a-newspapers-function.html | A Newspaper's Function | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/rubbicco-charts-victory-route.html | Rubbicco Charts Victory Route | True | By Steve Cady Special to The New York Times | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/bonns-upper-house-approves-treaties.html | BONN'S UPPER HOUSE APPROVES TREATIES | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/antiabortion-bill-voted-in-hartford.html | Antiâ€šÃ„Â'Abortion Bill Voted in Hartford | True | By Lawrence Fellows Special to The New York Times | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/turmoil-in-school-board.html | Letters to the Editor | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/nets-to-bid-for-series-tie-today.html | Nets to Bid for Series Tie. Today | True | By Sam Goldaper | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/white-house-repeats-criticism-of-the-times-which-responds.html | White House Repeats Criticism Of The Times, Which Responds | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-20 | 1972-05-20 | https://www.nytimes.com/1972/05/20/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817696 | B00000753742 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/home-was-never-like-this.html | Home was never like this | True | By Norma Skurka | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/wasted-the-story-of-my-sons-drug-addiction-by-william-chapin-216-pp.html | Why are they so obsessed?; Wasted; The Story of My Son's Drug Addiction. By William Chapin. 216 pp. New York: McGrawâ€šÃ„Â'Hill Book Co. $6.95. | True | By George Davis | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/making-it-barely.html | Making It . . . Barely | True | SPECIAL TO THE NEW YORK TIMES | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/couple-who-built-their-own-walled-enclave-in-washington.html | Couple Who Built Their Own Walled Enclave in Washington | True | By Judy Harkison Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/here-there-is-no-threshold-of-pain-north-vietnam.html | The World | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/l-m-race-slated-today-at-kent-wash-postponed.html | L. & | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/allison-diana-ermines-bride-of-henry-feruson-mccance.html | Allison Diana Jennings Bride Of Henry Ferguson McCance | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/after-bonns-treaties.html | After Bonn's Treaties | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/revenue-chief-accuses-businesses-of-tax-evasion.html | Revenue Chief Accuses Businesses of Tax Evasions | True | | 2000-02-03 | RE0000817697 | B00000753743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/if-you-go-.html | If You Go… | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/an-ideal-place-to-write-an-ideal-place-to-write.html | â€šÃ„Â'An Ideal Place to Writeâ€šÃ„Â' | True | By Alden Whitman | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/article-8-no-title.html | Article 8 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/ross-finn-in-final-at-westchester-net.html | ROSS, FINN IN FINAL AT WESTCHESTER NET | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/the-actors-are-willing-but-the-authors-arent-actors-are-willing.html | The Actors Are Willing, But the Authors Aren't | True | By Walter Kerr | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/bee-bee-bee-first-in-the-preakness.html | BEE BEE BEE FIRST IN THE PREAKNESS | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/miss-lipscomb-lawyers-bride.html | Miss Lipscomb Lawyer's Bride | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/poll-in-jersey-gives-nixon-lead-over-four.html | Poll in Jersey Gives Nixon Lead Over Four | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/football-players-to-tour-us-bases.html | FOOTBALL PLAYERS TO TOUR U.S. BASES | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/bush-says-many-at-un-call-mining-of-ports-reasonable.html | Bush Says Many at U.N. Call Mining of Ports Reasonable | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/john-s-wilsons-music-chorus-marking-45th-year.html | JOHN S. WILSON'S | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/open-sectarian-war-feared-for-ulster.html | World News Briefs | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/a-treasure-of-victoriana-abounds-in-brooklyn-a-treasure-of.html | A Treasure of Victoriana Abounds in Brooklyn | True | By L. J. Davis | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/miss-suzanne-marie-sattels-married-to-patrick-robinson.html | Miss Suzanne Marie Sattels Married to Patrick Robinson | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/apple-trees-out-in-hudson-valley-white-blossoms-at-peak-inviting.html | APPLE TREES OUT IN HUDSON VALLEY | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/college-names-2-trustees.html | College Names 2 Trustees | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/article-4-no-title.html | Economic Issues | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/running-scarred-by-tex-maule-215-pp-saturday-review-695.html | Shorter Reviews | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/218-yachts-to-start-block-island-race-friday-4-class-winners-to.html | 218 Yachts to Start Block Island Race Friday | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/a-moderate-is-running-out-of-time-ireland.html | The World | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/insiders-view-of-e-e-c-eec.html | Insider's View of E. E. C. | True | By Clyde H. Farnsworth | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/article-7-no-title.html | Incidents at Sea | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/navy-pays-city-for-oil-spill.html | Navy Pays City for Oil Spill | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/real-note-triumphs-by-2-12-lengths-in-camden-handicap-dot-eds.html | Real Note Triumphs by 2ÂÂ½ Lengths in Camden Handicap | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/-if-theres-mercy-id-like-it-please-john-and-yoko.html | Law | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/bremers-way-of-life-likened-to-3-assassins-bremers-way-of-life-is.html | Bremer's Way of Life Likened to 3 Assassins | True | By Boyce Rensberger | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/the-trouble-lies-deeper-than-mere-security.html | The Nation | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/soviet-stressing-human-relations-press-urges-improvement-of-public.html | SOVIET STRESSING HUMAN RELATIONS | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/-itt-and-the-san-diego-convention-are-just-the-tip-of-the-iceberg.html | Television | True | By Nicholas Johnson | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/missing-route.html | Letters | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/belgian-chief-sees-burundi-genocide.html | BELGIAN CHIEF SEES BURUNDI â€šÃ„Â'GENOCIDEâ€šÃ„Â' | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/okinawa-currency-shift-sets-off-steep-price-spiral.html | Okinawa Currency Shift Sets Off Steep Price Spiral | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/children-stage-pyongyang-show-ideology-is-emphasized-in-north.html | CHILDREN STAGE PYONGYANG SHOW | True | By Harrison E. Salisbury Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/jw-a-winner-about-a-loser.html | J.W.â€šÃ„Â®A Winner About a Loser | True | BY Vincent CanBY | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/us-polo-team-wins-cup.html | U.S. Rob Team Wins Cup | True | | 2000-02-03 | RE0000817697 | B00000753743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/dealing-with-drug-abuse-a-report-to-the-ford-foundation-by-the-drug.html | Concerning an intractable and contagious disease | True | By James M. Markham | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/glen-oaks-gains-series-1-for-73-golf.html | Glen Oaks Gains Series 1 for â€šÃ„Â²73 Golf | True | By Maureen Orcutt | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/the-americans-let-go-okinawa.html | The World | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/japan-plans-program-to-adjust-her-trade-and-spur-the-economy.html | Japan Plans Program to Adjust Her Trade and Spur the Economy | True | By Tillman Durdin Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/cosmos-triumph-over-gatos-61-usborn-startzell-stands-out-for.html | COSMOS TRIUMPH OVER GATOS, 6â€šÃ„Â²1 | True | By Alex Yannis Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/white-sox-beat-angels-80-as-allen-and-bahnsen-excel.html | Rite Sox Beat Angels, 8â€šÃ„Â²0, As Allen and Bahnsen Excel | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/nettless-tworun-homer-one-of-only-two-indian-hits-beats-tigers-21.html | Nettles's Twoâ€šÃ„Â²Run Homer, One of Only Two Indian Hits, Beats Tigers, 2â€šÃ„Â²1 | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/wn-farran-3d-and-anne-culp-have-nuptials.html | W.N. Farran, 3d And Anne Culp Have Nuptials | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/protestant-groups-regret-presbyterians-withdrawal-from-merger-talks.html | Protestant Groups Regret Presbyteriansâ€šÃ„Â´ Withdrawal From Merger Talks | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/-shoddy-versailles-those-bunnytail-ads.html | Letters: | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/modern-medical-price-bankruptcy-for-a-family-modern-medical-price.html | Modern Medical Price: Bankruptcy for a Family | True | By Richard D. Lyons Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/jacobs-is-upset-in-new-york-a-c-handball-semifinal.html | Jacobs Is Upset in New York A. C. Handball Semifinal | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/does-popeye-doyle-teach-us-how-to-be-fascist.html | Movies | True | By Garrett Epps Harvard '72. | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/miss-sherry-janet-blackwell-bride-of-alexander-washburn.html | Miss Sherry Janet Blackwell Bride of Alexander Washburn | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/study-finds-wide-drug-use-in-li-industry.html | Study Finds Wide Drug Use in L. I. Industry | True | By Roy R. Silver | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/anthony-trollope-by-james-pope-hennessy-illustrated-400-pp-boston.html | Anthony Trollope | True | By Louis Aucrincloss | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/recent-books-reflect-mans-love-for-autos-and-racing.html | About Motor Sports | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/front-page-2-no-title.html | DO TOE KNOW AN IMPORTANT MAN IN BUSINESS WHO DOES NOT RI AD FORBES MAGAZINEZâ€šÃ„Â²ADVT. | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/the-goalies-anxiety-at-the-penalty-kick-by-peter-handke-translated.html | Joseph Bloch is crazy and becomes crazier | True | By Frank Conroy | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/of-abortion-the-vietnam-war-and-morality.html | Letters to the Editor | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/3000-in-dimes-spilled.html | $3,000 in Dimes Spilled | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/article-11-no-title-poland-is-people-who-wont-ignore-you-the-poles.html | Article 11 â€šÃ„Â® No Title | True | By Thomas Glynn | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/wallace-will-prevail.html | Letters to the Editor | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/canadian-commission-would-legalize-the-possession-of-marijuana.html | Canadian Commission Would Legalize the Possession of Marijuana | True | By William Borders Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/miss-witham-has-nuptials.html | Miss Witham Has Nuptials | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/asian-religious-unit-set-for-stony-brook.html | Asian Religious Unit Set for Stony Brook | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/orioles-top-brewers-60.html | Orioles Top Brewers 6.0 | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/chef-hands-us-our-just-desserts.html | Chef Hands Us Our just Desserts | True | By Harry V. Forgeron Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/disputed-transpo-72-to-open-in-the-capital.html | Disputed Transpo 72 To Open in the Capital | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/florida-players-regain-stability-jacksonville-symphony-led-by-page.html | FLORIDA PLAYERS REGAIN STABILITY | True | By Raymond Ericson | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/mrs-jones-has-son.html | Mrs. Jones Has Son | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/soviet-launches-relay-satellite-2d-in-molniya-series-may-aid-nixon.html | SOVIET LAUNCHES RELAY SATELLITE | True | By Theodore Shabad Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/if-you-go--82224711.html | If You Go... | True | | 2000-02-03 | RE0000817697 | B00000753743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/50-serious-young-musicians-will-wind-up-a-years-work-tomorrow.html | 50 Serious Young Musicians Will Wind Up a Year's Work Tomorrow | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/ch-chen-korumti-best-at-hempstead-dog-show.html | Ch. Chen Korumâ€šÃ„¢Ti Best At Hempstead Dog Show | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/the-god-committee.html | The â€šÃ„¢God Committeeâ€šÃ„¢ | True | By Elaine Freeman | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/notes-of-a-processed-brother-by-donald-reeves-480-pp-pantheon-895.html | Shorter Reviews | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/a-year-of-difficulty-for-ramapo-college-blacks.html | A Year of Difficulty for Ramapo College Blacks | True | By Bruce Brackett Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/a-novel-concept-in-renewal-a-novel-concept-in-renewal-coming-to.html | A Novel Concept in Renewal | True | By David C. Berliner | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/josiah-marvel-is-fiance-oi-miss-julia-c-biddle.html | Josiah Marvel Is Fiance Of Miss Julia C. Biddle | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/bangladesh-food-airlift-pressed.html | Bangladesh Food Airlift Pressed | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/child-to-the-kleins.html | Child to the Kleins | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/cleveland-papers-publish.html | Cleveland Papers Publish | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/trials-in-womens-gymnastics-open-wednesday-on-west-coast.html | Trials in Women's Gymnastics Open Wednesday on West Coast | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/esss-leader-in-bolivia-denies-warcrime-change.html | Exâ€šÃ„¢SS Leader in Bolivia Denies Warâ€šÃ„¢Crime Change | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/jersey-national-guard-is-short-on-recruits.html | Jersey National Guard Is Short on Recruits | True | By Michael J. Boylan Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/a-2million-kidney-fund-is-sought-to-honor-bunche.html | A $2â€šÃ„¢Million Kidney Fund Is Sought to Honor Bunche | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/on-bolstering-county-government-.html | On Bolstering County Government… | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/tourism-cards-on-june-29.html | Stamps | True | By David Lidman | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/article-2-no-title.html | Vietnam | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/arguing-stravinskycraft.html | Music Mailbag | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/jobless-trained-as-health-aides-140-complete-program-run-by-union.html | JOBLESS TRAINED AS HEALTH AIDES | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/passport-chief-bars-gadgetry-miss-knight-of-us-office-faults.html | PASSPORT CHIEF BARS â€šÃ„¢GADGETRY‚â€šÃ„¢ | True | By Benjamin Welles Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/nicholas-noeli-marries-jennier-funke.html | Nicholas Noell Marries Jennifer Franke | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/onward-virgin-soldiers-by-leslie-thomas-236-pp-new-york-new.html | New Novel | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/queensboros-first-reunion-a-sign-of-growing-up.html | Queensboro's First Reunion: A Sign of Growing Up | True | By Werner Bamberger | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/a-press-mention-here-a-photo-there-and-kitty-hawks-became-girl-of.html | A Press Mention Here â€šÃ„¢® a Photo There, and Kitty Hawks Became Girl of Year | True | By Judy Klemesrud | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/ellen-c-hornig-joseph-deal-3d-plan-marriage.html | Ellen C. Hornig, Joseph Deal 3d Plan Marriage | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/roosevelt-to-offer-new-way-to-lose-roosevelt-raceway-to-offer-new.html | Roosevelt to Offer New Way to Lose | True | By Louis Effrat Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/one-less-boulder-in-brandts-path-west-germany.html | The World | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/judith-costello-to-wed.html | Judith Costello to Wed | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/generation-allies-serve-on-li.html | â€šÃ„¢Generation Alliesâ€šÃ„¢ Serve on L.I. | True | By Lee Kanner | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/p-f-toy-weds-jeanne-thomasson.html | P. F. Toy Weds Jeanne Thomasson | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/us-move-for-closer-ties-spurs-hopes-trade-hopes-spurred.html | U.S. Move For Closer Ties Spurs Hopes | True | By Brendan Jones | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/call-them-if-that-little-dog-has-gone.html | Call Them if That Little Dog Has Gone | True | By Mildred Jailer Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/claridge-13-years-old-wins-by-4-lengths-at-freehold.html | Claridge, 13 Years Old, Wins By 4 Lengths at Freehold | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/will-you-waltz-waltz-with-ingmar-bergman.html | News of the Rialto | True | By Lewis Funke | 2000-02-03 | RE0000817697 | B00000753743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/swaziland-vote-lessens-royalist-rule.html | Swaziland Vote Lessens Royalist Rule | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/lucy-blundon-married-to-christopher-biddle.html | Lucy Blundon Married To Christopher Biddle | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/40-feared-killed-in-india.html | 40 Feared Killed in India | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/for-summer-theaters-a-season-of-challenge.html | For Summer Theaters, a Season of Challenge | True | By Barbara Delatiner | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/poll-puts-mgovern-equal-to-humphrey.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/a-walk-through-east-hampton.html | A Walk Through East Hampton | True | By Dennis Starin | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/executive-dropouts-take-today-the-executive-as-dropout-by-marshall.html | Books: | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/happy-anniversary-arnold-arboretum.html | Gardens | True | By Joan Lee Faust | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/miss-thompson-wed-in-jersey.html | Miss Thompson Wed in Jersey | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/van-garbig-beaten-in-french-amateur.html | First Big Overnight Race of Season Run on Sound | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/economy-lets-give-two-cheers-for-the-numbers.html | The Nation | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/washington-captures-coast-rowing-title-for-9th-time-in-last-13.html | Washington Captures Coast Rowing Title for 9th Time in Last 13 Years | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/army-acts-to-ease-the-transition-into-civilian-life.html | Army Acts to Ease the Transition Into Civilian Life | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/phils-defeated-31-and-21-matlack-and-koosman-win-mets-win-twice.html | Phils Defeated, 3â€šÃ„Âª1 and 2â€šÃ„Âª1; Matlack and Koosman Win | True | By Al Harm Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/air-crash-near-kharkov-fatal-to-all-aboard-soviet-reports.html | Air Crash Near Kharkov Fatal To All Aboard, Soviet Reports | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/bob-unser-keeps-pole-at-indy-500-bob-unser-keeps-pole-at-indy-500.html | Bob Unser Keeps Pole at Indy 500 | True | By John S. Radosta Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/dozen-food-places-listed-as-violators-of-the-health-code.html | Dozen Food Places Listed as Violators Of the Health Code | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/3-golden-eagles-the-product-of-artificial-breeding-hatched.html | 3 Golden Eagles, the Product Of Artificial Breeding, Hatched | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/rinaldi-killed-in-crash.html | Rinaldi Killed in Crash | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/payoff-is-3940.html | PAYOFF IS $39.40 | True | By Joe Nichols Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/john-l-marion-named-president-of-parkebernet.html | John L. Marion Named President of Parkeâ€šÃ„Â®Bernet | True | By Grace Glueck | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/if-you-go--82224707.html | If You Go... | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/birthday-troubles.html | Birthday Troubles | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/riva-ridge-is-up-early-for-bad-day-in-the-mud.html | Riva Ridge Is Up Early For Bad Day in the Mud | True | By Red Smith Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/handful-of-power.html | Home Improvement | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/man-vs-wildlife.html | Letters to the Editor | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/cortland-upsets-navy.html | Cortland Upsets Navy | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/article-6-no-title.html | Civil Liberties | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/article-10-no-title-getting-to-know-russia-by-avoiding-the-guided.html | Article 10 â€šÃ„Â® No Title | True | By R. V. Denenberg | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/from-unemployment-insurance-to-championship-unemployment-to.html | From Unemployment Insurance to â€šÃ„Â¨Championshipâ€šÃ„Â¨ | True | By Ira Peck | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/black-women-from-8-to-99.html | Photography | True | By A. D. Coleman | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/reuss-asks-nixon-fund-data.html | Reuss Asks Nixon Fund Data | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/miss-van-dorn-wed-to-francis-v-grace.html | Miss Van Dorn Wed To Francis V. Grace | True | | 2000-02-03 | RE0000817697 | B00000753743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/abortive-bombing-linked-to-jewish-protest-group.html | Abortive Bombing Linked To Jewish Protest Group | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/maurice-samuel-18951972.html | The Guest Word | True | By Irving Howe | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/the-mugging-by-morton-hunt-488-pp-new-york-atheneum-10.html | Not everyone has signed the social contract | True | By George V. Higgins | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/cards-top-cubs-32.html | Cards Top Cubs, 3â€3Â„Â*2 | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/golf-clubs-urged-to-give-youth-a-swing-as-survival-measure.html | Golf Clubs Urged To Give Youth A Swing as Survival Measure | True | By Lincoln A. Werden | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/judge-dembitz-gains-support-of-6-of-citys-representatives.html | Judge Dembitz Gains Support Of 6 of City's Representatives | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/no-tutus-no-moonlight.html | Dance | True | By Anna Kisselgoff | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/my-michael-by-amos-oz-translated-by-nicholas-de-lange-in.html | An apolitical Israeli | True | By Robert Alter | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/tulsa-nine-retains-title.html | Tulsa Nine Retains Title | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/44-hurt-in-protest-in-manila.html | 44 Hurt in Protest in Manila | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/steel-prices-why-no-rise-imports-now-seen-as-key-factor.html | Steel Prices: Why No Rise?; Imports Now Seen As Key Factor | True | By Gene Smith | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/article-3-no-title.html | Middle East | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/explosion-rocks-site-of-pageant-puerto-rican-hotel-damaged-during.html | EXPLOSION ROCKS SITE OF PAGEANT | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/cahill-on-a-tightrope-with-his-tax-plan.html | Cahill on a Tightrope With His Tax Plan | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/mcgovern-declares-humphrey-wants-him.html | McGovern Declares Humphrey Wants Him | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/a-medicine-man-heard-at-parley-apache-gives-demonstration-to-health.html | A MEDICINE MAN HEARD AT PARLEY | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/mary-a-lynch-wed-to-broker.html | Mary A. Lynch Wed to Broker | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/should-profs-be-allowed-to-moonlight-outside-activity.html | Education | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/it-isnt-green-cheese.html | Architecture | True | By Ada Louise Auxtable | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/son-to-the-topilows.html | Son to the Topilows | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/wilton-free-school-is-making-it.html | Wilton â€˜Â„Â´Freeâ€˜Â„Â´ Schoolls Making It | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/heads-of-the-thundering-herd.html | Heads of the Thundering Herd | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/youth-has-civic-role-in-teaneck.html | Youth Has Civic Role In Teaneck | | By Grace W. Weinstein Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/lirr-opens-its-tour-season.html | L.I.R.R. Opens Its Tour Season | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/nixon-approves-extension-of-aid-to-lung-victims.html | Nixon Approves Extension Of Aid to Lung Victims | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/carol-hunter-bride-o-c-f-weymuller.html | Carol Hunter Bride of C. F. Weymuller | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/miss-burfeinds-71-for-139-holds-lead-in-bluegras-golf.html | Miss Burfeind's 71 For 139 Holds Lead In Bluegrass Golf | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/leematt-is-victor-over-canonero-ii-colt-61-spoils-return-of-71-star.html | LEEMATT IS VICTOR OVER CANONERO II | True | By Michael Strauss | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/-and-life-without-demands-on-another-how-smith-clings-to-the-past.html | ... And Life Without Demands on Another | True | By Elizabeth J. Townsend | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/otb-returns-3160-on-preakness-race-less-than-at-track.html | OTB Returns $31.60 On Preakness Race, Less Than at Track | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/marha-goss-plans-marriage-to-kennefh-johnsfon-sept-16.html | Martha Goss Plans Marriage To Kenneth Johnston Sept. 16 | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/nassau-to-decide-on-udalls-mill-pond.html | Nassau To Decide on Udalls Mill Pond | True | By Joseph Mann | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/52-of-the-workers-voting-at-a-major-chilean-manufacturing-company-a.html | 52% of the Workers Voting at a Major Chilean Manufacturing Company Ask the State to Manage Plant | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/nurmi-says-todays-training-methods-too-hard.html | Nurmi Says Today's Training Methods Too Hard | True | By Thomas J. Hamilton Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/the-travelers-world-conquering-the-white-water.html | the traveler's world | True | by Paul J. C. Friedlander | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/col-hans-jay-aide-of-paris-nazi-chief.html | COL. HANS JAY, AIDE OF PARIS NAZI CHIEF | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/captain-blackman-by-john-a-williams-336-pp-new-york-doubleday-co.html | A Revolutionary War soldier in Vietnam | True | By George Davis | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/not-history-but-policy.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/the-boy-who-spoke-chinese-by-jessica-krasilovsky-illustrated-by-the.html | Talking to an infant and dying in Vietnam; The Boy Who Spoke Chinese Doll sop ago lOwaiqxoa; By Jessica Krasilovsky Illustrated by the author. Unpagdd. New York: Doubleday & Co.$4.95. (Ages 5 to 9) | True | By Joan Rodger Mercer | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/chess-soltiss-book-on-the-openings-is-deserving-of-close-study.html | Chess: Soltis's Book on the Openings Is Deserving of Close Study | True | By Al Horowitz | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/janis-she-was-reaching-for-musical-maturity.html | Pop | True | By Don Heckman | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/olympic-games-souvenir.html | Stamps | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/fbi-a-good-time-for-a-thorough-review.html | Letters to the Editor | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/cunard-line-is-planning-new-security-measures-that-could-mean-the.html | Cunard Line Is Planning New Security Measures That Could Mean the End of Bon Voyage Parties | True | By Robert D. McFadden | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/this-trip-is-necessary.html | This Trip Is Necessary | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/vietnam-mideast-and-arms-curbs-are-major-issues-in-ussoviet-summit.html | Vietnam, Mideast and Arms Curbs Are Major Issues In U.S.â€šÃ„Â"Soviet Summit Talks | True | By Bernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/arnold-oliphant.html | ARNOLD OLIPHANT | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/girls-poem-evokes-brooklyn.html | Girl's Poem Evokes Brooklyn | True | By Leslie Tonner | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/colonels-sign-gantt.html | Colonels Sign Gantt | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/rangers-win-over-twins.html | Rangers Win Over Twins | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/poets-talk-to-classes-in-the-state.html | Poets Talk To Classes In the State | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/elks-clubs-denied-taxexempt-status.html | ELKS CLUBS DENIED TAXâ€šÃ„Â"EXEMPT STATUS | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/bus-terminal-set-for-holiday-crush-bus-terminal-set-for-holiday.html | Bus Terminal Set for Holiday Crush | True | By Wolfgang Saxon | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/meany-says-pain-of-strikes-rises-reports-higher-lifestyles-sharpen.html | MEANY SAYS PAIN OF STRIKES RISES | True | By Damon Stetson | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/the-targetcontrol-bill.html | OBSERVER | True | By Russell Baker | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/the-sultans-architect.html | Letters | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/letter-to-the-editor-12-no-title.html | Letters to the Editorâ€šÃ„Â" | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/market-surges-as-investors-set-fears-aside-the-week-in-finance.html | ME WEEK IN FINANCE | True | Market Surges Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/fighting-near-angkor-wat.html | Fighting Near Angkor Wat | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/ford-to-build-transit-system.html | Ford to Build Transit System | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/sec-hearings.html | LETTERS | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/study-sees-billion-chinese.html | Study Sees Billion Chinese | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/letter-to-the-editor-2-no-title.html | LETTERS | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/lieut-john-cassella-weds-miss-taylor.html | Lieut, John Cassella Weds Miss Taylor | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/secretary-of-the-year-chosen.html | Secretary of the Year Chosen | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/miss-stephanie-sewall-betrothed.html | Miss Stephanie Sewall Betrothed | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/3-children-burned-to-death-in-harlem.html | 3 CHILDREN BURNED TO DEATH IN HARLEM | True | | 2000-02-03 | RE0000817697 | B00000753743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/nuptials-held-for-karen-k-kelley.html | Nuptials Held for Karen K. Kelley | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/soviet-mobilizes-resources-to-harvest-winter-crops.html | Soviet Mobilizes Resources To Harvest Winter Crops | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/sales-of-usedbuses-soar-as-a-trend-catches-on.html | Sales of Used â€šÃ„Â¹Buses Soar As a Trend Catches On | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/ragtime-pianists-play-scott-joplin-blake-at-89-concentrates-on-his.html | RAGTIME PIANISTS PLAY SCOTT JOPLIN | True | By John S. Wilson | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/schur-high-jumps.html | Schur High Jumps | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/the-reason-governor-wallace-may-never-walk-again-spinal-injury.html | Medicine | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/vote-on-tuesday-a-first-for-rhode-island.html | THE I972 CAMPAIGN | True | By Bill Kovach Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/bridge-so-you-finesse-but-how.html | Bridge So you finesse, but how? | True | By Alan Truscott | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/a-record-rain-hampers-travel-in-city-area-record-rain-hampers.html | A Record Rain Hampers Travel in City Area | True | By Murray Schumach | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/track-meet-here-tuesday.html | Track Meet Here Tuesday | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/benefit-for-animal-shelter.html | Benefit for Animal Shelter | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/price-commission-weighs-limiting-increases-for-many-services-to-3-a.html | Price Commission Weighs Limiting Increases for Many Services to 3% a Year | True | By Philip Shareceoff Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/gray-panthers-out-to-liberate-aged.html | Gray Panthers Out to Liberate Aged | True | By Eleanor Blau Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/scholarship-fund-15-years-of-success.html | Scholarship Fund, 15 Years of Success | True | By Grace W. Weinstein Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/lockheeds-loan-and-the-gao.html | Letters to the Editor | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/letter-to-the-editor-10-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/local-qualifying-for-national-open-begins-tomorrow.html | Local Qualifying For National Open Begins Tomorrow | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/as-defeat-royals-85.html | A's Defeat Royals 84 | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/his-thing-is-herbs-200-kinds.html | His Thing Is Herbs â€šÃ„Â® 200 Kinds | True | His Thing Is Herbs&#173;200 Kinds;By Muriel Freeman;Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/lodge-says-he-had-johnsons-ear.html | Letters to the Editor | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/nixon-to-moscow-he-hopes-to-celebrate-a-double-triumph.html | The Nation | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/the-stones-of-summer-a-yeomans-notes-19421969-by-dow-mossman-552-pp.html | â€šÃ„Â¹Penrod and Samâ€šÃ„Â¹ in the Faulkner manner | True | By John Seelye | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/europe.html | Europe | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/2d-stanford-fire-in-2-days.html | 2d Stanford Fire in 2 Days | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/mdermott-named-top-nyu-athlete-weight-hammer-throw-star-awarded.html | M'DERMOTT NAMED TOP N.Y.U. ATHLETE | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/european-drivers.html | Letters | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/editorial-cartoon-2-no-title.html | FOREIGN AFFAIRS | True | SPECIAL TO THE NEW YORK TIMES | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/robert-e-nuese.html | ROBERT E. NUESE | True | Robert E. Nuese Special to the New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/rally-of-reformers-a-la-hague-a-kickoff-rally-of-reformers-in.html | Rally of Reformers, a la Hague | True | By Fred Ferretti Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/lieut-muller-weds-miss-cambere.html | Lieut. Muller Weds Miss Cambere | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/ruggieri-is-in-line-for-citywide-democratic-post.html | Ruggieri Is in Line for Citywide Democratic Post | True | By Emanuel Perlmutter | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/gives-assurance-pledges-substantive-talks-leading-to-progress-for.html | GIVES ASSURANCE | True | By Robert B. Semple Jr. Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/welfare-a-new-check-on-ineligibles.html | The Nation | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/spiro-agnews-america-by-theo-lipmann-jr-256-pp-norton-795.html | Shorter Reviews | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/mrs-spitz-has-son.html | Mrs. Spitz Has Son | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/students-advise-exgis-on-collegiate-problems.html | Students Advise Exâ€šÃ„Ã´GI's On Collegiate Problems | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/hospitals-caught-in-unions-battle-proposal-to-shift-workers-leads.html | HOSPITALS CAUGHT IN UNIONSâ€šÃ„Ã´ BATTLE | True | By Rudy Johnson | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/state-moving-to-end-transportation-pinch-state-moving-to-end.html | State Moving to End Transportation Pinch | True | By Ronald Sullivan Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/the-world-quebec-labor-says-the-burn-deal-must-end.html | The World | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/its-summertime-for-opera-too-summer-opera.html | Music Mailbag | True | By Raymond Ericson | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/patricia-stetson-wed-to-nathaniel-tripp.html | Patricia Stetson Wed to Nathaniel Tripp | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/chiang-is-sworn-in-for-6-more-years.html | Chiang Is Sworn In for 6 More Years | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/editorial-cartoon-1-no-title.html | The World | True | SPECIAL TO THE NEW YORK TIMES | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/saigons-attempt-to-relieve-anloc-is-stalled-again-heavy-attack-with.html | SAIGON'S ATTEMPT TO RELIEVE ANLOC IS STALLED AGAIN | True | By Sydney H. Schanberg Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/nofault-what-you-can-save-gain-and-lose-with-the-new-auto-insurance.html | Books: | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/samuri-is-victor-in-primrose-show-takes-open-jumper-stake-in.html | SAMURI IS VICTOR IN PRIMROSE SHOW | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/laird-saw-no-likelihood-of-wide-enemy-attacks.html | Laird Saw No Likelihood Of Wide Enemy Attacks | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/made-in-heaven-by-rosie-blake-207-pp-boston-little-brown-co-595.html | New Novel | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/a-palace-in-the-sky-for-parties-in-queens.html | A Palace In the Sky For Parties In Queens | True | By Philip H. Dougherty | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/church-members-listed-in-record-of-congress.html | Church Members Listed In Record of Congress | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/exploring-one-of-natures-last-strongholds-the-cabot-trail.html | Exploring, One of Nature's Last Strongholds, the Cabot Trail | True | By Joy Williams | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/disneylands-ancestor.html | Letters | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/cynthia-saltzman-wed-to-warren-motley-2d.html | Cynthia SaltzmanWed To Warren Motley 2d | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/new-delhi-hunts-for-black-money-unreported-wealth-a-major-problem.html | NEW DELHI HUNTS FOR â€šÃ„Ã¹BLACK MONEYâ€šÃ„Ã´ | True | By Kasturi Rangan Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/miss-kleinerman-to-marry-aug-27.html | Miss Kleinerman To Marry Aug. 27 | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/russian-said-to-die-in-raid.html | Russian Said to Die in Raid | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/annual-meetings.html | LETTERS | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/letter-to-the-editor-4-no-title.html | Letters | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/connally-sudden-shift-by-a-broken-field-runner.html | The Nation | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/a-rahway-inmate-dares-to-dream-of-a-future-without-bars.html | A Rahway Inmate Dares to Dream of a Future Without Bars | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/the-indy-500-is-300-parts-babbittry-100-big-business-100-tradition.html | The Indy 500 Is 300 Parts Babbittry, 100 Big Business, 100 Tradition | True | By Walter Troy Spencer | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/and-now-the-moussetorte.html | And nowâ€šÃ„Ã®the moussetorte! | True | By Jean Hewitt | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/treasures-from-the-middle-east.html | Coins | True | By Thomas V. Haney | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/brooklyn-tech-at-50-still-showcase.html | BrooklynTech, at 50, Still Showcase | True | By Robert Mcg. Thomas Jr. | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/home-grown-vegetable-gardens-sprouting-anew.html | Home Grown | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/ocean-circulation-under-ships-study.html | OCEAN CIRCULATION UNDER SHIP'S STUDY | True | | 2000-02-03 | RE0000817697 | B00000753743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/nations-retail-merchants-mobilize-security-systems-to-combat.html | Nations Retail Merchants Mobilize Security Systems to Combat Fastâ€šÃ„Â"Growing Shoplifting Trend | True | By Robert A. Wright Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/city-dogs-trying-to-curb-their-owners.html | The Nation | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/a-lady-comes-out-of-retirement-with-new-finery.html | A Lady Comes Out of Retirement With New Finery | True | By Harry V. Forgeron | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/usc-triumphs-in-coast-trace-garrison-defeats-smith-in-0454-at-440.html | U.S.C. TRIUMPHS IN COAST TRACK | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/ready-for-summer.html | Home Improvement | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/stewart-airport-expansion-is-resisted.html | Stewart Airport Expansion Is Resisted | True | By Harold Faber Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/around-the-garden.html | AROUND THE Garden | True | By Joan Lee Fault | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/berlin-roads-clogged-by-visitors-to-east.html | Berlin Roads Clogged By Visitors to East | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/silver-stability-despite-instability-unsettling-news-fails-to-deter.html | Silver: Stability Despite Instability | True | By Harold S. Taylor | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/mcgovern-and-humphrey-a-contrast-in-organization.html | THE 1972 CAMPAIGN | True | By Warren Weaver Jr. Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/variety-offered-by-philharmonic-kostelanetz-leads-premiere.html | VARIETY OFFERED BY PHILHARMONIC | True | By Allen Hughes | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/man-held-in-death-of-a-crippled-boy.html | MAN HELD IN DEATH OF A CRIPPLED BOY | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/frisco-express-9-wins.html | Frisco Express, $9, Wins | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/professionals-and-executives-showing-up-on-welfare-rolls.html | Professionals and Executives Showing Up on Welfare Rolls | True | By Isobel Wilcox Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/fbi-scanning-fingerprints-for-clues-to-pentagon-blast.html | F.B.I. Scanning Fingerprints For Clues to Pentagon Blast | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/suit-charges-land-sale-fraud-seeks-250million-in-arizona.html | Suit Charges Land Sale Fraud; Seeks $250â€šÃ„Â"Million in Arizona | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/mrs-anne-wright-couturier-directed-town-hall-club.html | Mrs. Anne Wright, Couturier, Directed Town Hall Club | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/patricia-bedell-wed-to-dr-frank-hopp.html | Patricia Bedell Wed To Dr. Frank Hopp | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/ten-versions-of-america-by-gerald-b-nelson-201-pp-knopf-695.html | Ten Versions Of America | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/two-are-injured-by-blast-in-a-manhole-in-harlem.html | Two Are Injured by Blast in a Manhole in Harlem | True | By Edward Hudson | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/loeber-bob-stuart-mcbride-humm-gain-travis-golf-semifinals-chapman.html | Loeber, Bob Stuart, McBride, Humm Gain Travis Golf Semifinals | True | By Gordon S. White Jr. Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/anne-t-gaud-becomes-bride.html | Anne T. Gaud Becomes Bride | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/ownership-ruling-by-fcc-is-wrong.html | POINT OF VIEW | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/political-gunfare.html | Political Gunfare | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/douglas-e-erb-weds-sherrill-harris.html | Douglas E. Erb Weds Sherrill Harris | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/letter-to-the-editor-5-no-title.html | Letters | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/with-surprising-ease-women-create-waves-in-college-rowing.html | With Surprising Ease, Women Create Waves in College Rowing | True | By William N. Wallace | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/if-you-go--82224696.html | If You Go... | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/letter-to-the-editor-11-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/a-bus-blocks-the-way-education-bill.html | Education | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/new-body-twist-eggheads-tone-the-muscles-athletes-the-mind.html | New Body Twist: Eggheads Tone the Muscles, Athletes the Mind | True | By Alan Truscott | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/wallace-again-a-gun-alters-the-politics-of-the-republic.html | The Nation | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/girl-8-found-slain-in-bronx-building-in-which-she-lived.html | Girl, 8, Found Slain In Bronx Building In Which She Lived | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/fight-of-roussels-life-fight-of-roussels-life.html | Fight of Roussel's Life? | True | By Robert J. Cole | 2000-02-03 | RE0000817697 | B00000753743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/war-year-by-joe-w-haldeman-122-pp-new-york-holt-rinehart-winston.html | Talking to an infant and dying in Vietnam; War Year; By Joe W. Haldeman. 122 pp. New York: Holt, Rinehart Winston. $4.50.; Crossâ€¦â€fire; A Vietnam Novel. By Gail Graham. Illustrated by David Stone Martin. 135 pp. New York: Pantheon Books. $4.50. (Ages 12 to 16) | True | By George Davis | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/school-for-retarded-to-get-new-center.html | School For Retarded To Get New Center | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/story-of-hudson-told-to-students-love-for-river-advocated-at-wave.html | STORY OF HUDSON TOED TO STUDENTS | True | By Robert Hanley | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/new-man-on-a-hot-team.html | Sports of The Times | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/camera-world.html | Camera World | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/trend-or-coincidence-disposal-rate-of-player-representatives-is-up.html | Trend or Coincidence?; Disposal Rate of Player Representatives Is Up Sharply Since End of Last Season | True | By Leonard Koppett | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/library-association-honors-nine-movies.html | LIBRARY ASSOCIATION HONORS NINE MOVIES | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/frank-knight-and-the-chicago-school-group-is-leader-of-conserv.html | Frank Knight and the â€¦â€Chicago Schoolâ€¦â€ | True | By Leonard Silk | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/european-elevens-move-to-semifinals-in-soccer-june-14.html | European Elevens Move to Semifinals In Soccer June 14 | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/mgovern-likely-to-win-in-oregon-34-delegate-votes-at-stake-in.html | Mâ€¦â€GOVERN LIKELY TO WIN IN OREGON | True | By Wallace Turner Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/dr-sam-by-jack-harrison-pollack-247-pp-regnery-695.html | Dr. Sam | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/report-cites-loss-of-black-teachers.html | REPORT CITES LOSS OF BLACK TEACHERS | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/who-should-care-for-the-children.html | Letters | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/4-decades-of-victory-for-montclair-coach.html | 4 Decades of Victory For Montclair Coach | True | By James R. Furlong Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/a-new-directory-lists-black-units-includes-more-than-200-national.html | A NEW DIRECTORY LISTS BLACK UNITS | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/they-could-have-danced-all-night-.html | They could have danced all night... | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/athletic-conference-has-been-organized-by-4-coed-colleges.html | Athletic Conference Has Been Organized By 4 Coed Colleges | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/big-rock-candy-mountain-resources-for-our-education-edited-by.html | School should enliven kidsâ€¦â€ lives | True | By Ronald Gross | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/veterans-appeal-for-gains-in-aid-at-college-parley-they-cite-red.html | VETERANS APPEAL FOR GAINS IN AID | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/2-agencies-urged-on-electric-need-study-favors-us-panels-on.html | 2 AGENCIES URGED ON ELECTRIC NEED | True | By John Noble Wilford | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/the-nixon-agenda.html | WASHINGTON | True | By Mmes Reston | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/freight-cars.html | LETTERS | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/there-is-help-for-consumer-bilked-by-the-seller.html | There Is Help for Consumer Bilked by the Seller | True | By Norma Harrison Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/whose-little-satellites-will-they-be.html | Television | True | BY John J. O'Connor | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/penn-crew-wins-in-burk-cup-race-northeastern-the-eastern-sprint.html | PENN CREW WINS IN BURK CUP RACE | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/no-peace-beyond-the-line-the-english-in-the-caribbean-16241690-by.html | No Peace Beyond the Line | True | By Colin MacInnes | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/its-hard-to-believe-theyre-not-at-war-north-korea.html | The World | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/george-w-norris-by-richard-lowitt-590-pp-university-of-illinois-15.html | Shorter Reviews | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/brown-scores-32-indiana-takes-aba-series-42-with-108105-victory.html | BROWN SCORES 32 | True | By Sam Goldaper Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/new-ithaca-college-dean.html | New Ithaca College Dean | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/church-recruits-court-watchers-presbytery-sets-up-a-task-force-to-a.html | CHURCH RECRUITS COURT WATCHERS | True | By George Dugan | 2000-02-03 | RE0000817697 | B00000753743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/should-classics-be-left-alone.html | Dance | True | By Clive Barnes | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/samuel-j-siegel.html | SAMUEL J. SIEGEL | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/if-you-go--82224701.html | If You Go... | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/no-fault-car-insurance-may-set-off-a-long-debate.html | NoâÃ‚Â°Fault Car Insurance May Set Off a Long Debate | True | By Joseph F. Sullivan Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/tennis-final-goes-to-miss-goolagong.html | TENNIS FINAL GOES TO MISS GOOLAGONG | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/betsy-whelden-is-married-to-s-f-smith.html | Betsy Whelden Is Married to S. F. Smith | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/playland-opens-for-45th-season-but-amusement-park-faces-questions.html | PLAYLAND OPENS FOR 45TH SEASON | True | By Linda Greenhouse Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/new-york-rockefeller-a-reminder-that-he-can-still-say-no.html | New York | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/draperies-spark-a-textile-battle.html | WORLD OF SEVENTH AVE. | True | By Herbert Hoshetz | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/running-from-office-madagascar.html | The World | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/brazil-is-buying-radar-equipment-system-to-provide-controls-for-new.html | BRAZIL IS BUYING RADAR EQUIPMENT | True | By Joseph Novitski Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/parley-backs-steps-to-aid-poorer-lands.html | PARLEY BACKS STEPS TO AID POORER LANDS | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/birth-notice-1-no-title.html | Announcements â€šÃ‚Â°5000 | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/wallace-morale-is-reported-high-no-word-on-new-surgery-condition-is.html | WALLACE MORALE IS REPORTED HIGH | True | By James T. Wooten Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/egypt-under-nasir-a-study-in-political-dynamics-by-r-hrair.html | The Arabs were never more Arabian | True | By Miles Copeland | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/unforgettable-bluets.html | Unforgettable Bluets | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/maryland-gains-in-lacrosse-93-rutgers-beaten-as-virginia-johns.html | MARYLAND GAINS IN LACROSSE, 9â€šÃ‚Â°3 | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/n-f-l-owners-to-hear-garvey.html | About Pro Football | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/budget-man-at-treasury-budget-man-at-treasury.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/some-slowing-in-housing-boom-noted-isolated-signs-of-hesitation.html | U.S. BUSINESS ROUNDUP | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/astros-beaten-by-dodgers-30-valentine-homer-backs-up-downings-2hit.html | ASTROS BEATEN BY DODGERS, 3â€šÃ‚Â°0 | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/tighter-tax-rules-supported-in-poll.html | TIGHTER TAX RULES SUPPORTED IN POLL | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/us-may-acquire-river.html | U.S. May Acquire River | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/harold-aust.html | HAROLD AUST | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/anne-w-boylan-is-future-bride-august-nuptials-special-to-the-new-yo.html | Anne W. Boylan Is Future Bride; August Nuptials | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/there-are-few-independentistas-in-puerto-rico-but-independentistas.html | There Are Few Independentistas In Puerto Rico, ButâÃ‚Â® | True | By Ruth Gruber | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/youngsters-spend-a-week-in-the-forest-to-learn-about-the.html | Youngsters Spend a Week in the Forest to Learn About the Environment | True | By Rum Ann Burns Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/2nation-plant-rhine-river-proves-no-obstacle-to-dow.html | 2â€šÃ‚Â°Nation Plant | True | By Gerd Wilcke | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/eisenhower-hall-dedicated-at-point.html | EISENHOWER HALL DEDICATED AT POINT | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/strategic-arms-limitation.html | Strategic Arms Limitation | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/keeping-seniors-involved-in-those-closing-weeks.html | Keeping Seniors Involved In Those Closing Weeks | True | By Penny Schwartz Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/boys-high-is-victor-of-4-track-events.html | BOYS HIGH IS VICTOR OF 4 TRACK EVENTS | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/school-bus-seat-belts-urged.html | School Bus Seat Belts Urged | True | | 2000-02-03 | RE0000817697 | B00000753743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/hanoi-apparently-addressing-soviet-warns-against-weakness-in-face.html | Hanoi, Apparently Addressing Soviet, Warns Against â€šÃ„Â²Weaknessâ€šÃ„Â´ in Face of U.S. | True | By Anthony Lewis Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/b52-landings-stir-protests.html | Bâ€šÃ„Â²52 Landings Stir Protests | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/lauree-leaman-is-married-here.html | Lauree Leaman Is Married Here | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/transpo-72-to-open-saturday-amid-a-traffic-jam-of-its-own-transpo.html | Transpo 72 to Open Saturday Amid a Traffic Jam of Its Own | True | By Jew Augustine | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/ivory-coasts-port-project-san-pedro-seen-aiding-growth-in-west.html | Ivory Coast's Port Project | True | By Marvine Howe | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/why-merrill-lynch-is-bullish-about-merrill-lynch-why-ml-is-bullish.html | Why Merrill Lynch Is Bullish About Merrill Lynch | True | By Murray Teich Bloom | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/cougar-ii-takes-rich-coast-race-chileanbred-horse-easily-wins.html | COUGAR II TAKES RICH COAST RACE | True | By Bill Becker Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/national-wildlife-refuges-to-charge-daily-visitor-fee.html | National Wildlife Refuges To Charge Daily Visitor Fee | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/350-uncommitted-delegates-may-select-the-democratic-presidential.html | THE 1972 CAMPAIGN | True | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/chavez-continues-a-fast-in-arizona-protests-farm-labor-law-megovern.html | CHAVEZ CONTINUES A FAST IN ARIZONA | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/legislative-notes-senate-approves-regulation-of-cable-tv.html | Legislative Notes: Senate Approves Regulation of Cable TV | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/threat-to-television-show.html | Threat to Television Show | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/hanoi-reports-raids.html | Hanoi Reports Raids | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/your-old-jeans-can-bring-30-and-jail.html | Your Old Jeans Can Bring $30â€šÃ„Â® and Jail | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/the-optimists-daughter-by-eudora-welty-180-pp-new-york-random-house.html | Eudora Welty's new novel about death and class | True | By Howard Moss | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/front-page-3-no-title.html | Front Page 3 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/the-price-of-utopia-on-one-island-maines-monhegan-island-is-a-lure.html | The Price of Utopia On One Island... | True | By Jason Marks | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/wood-field-and-stream-scotty-rigs.html | Wood, Field and Stream: Scotty Rigs | True | By Nelson Bryant Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/a-new-breed-of-country-musicians-steps-forward.html | A New Breed of Country Musicians Steps Forward | True | By Burt Korall | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/clancy-to-get-state-post-a-classic-patronage-tale-a-classic-tale-of.html | Clancy to Get State Post: A Classic Patronage Tale | True | By Lesley Oelsner | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/the-clock-winder-by-anne-tyler-312-pp-new-york-alfred-a-knopf-695.html | New Novel | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/connecticut-group-to-compare-legislators-pledges-and-records.html | Connecticut Group to Compare Legislatorsâ€šÃ„Â´ Pledges and Records | True | By Jonathan Kandell Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/running-bear-nose-victor-in-stakes-at-narragansett.html | Running Bear Nose Victor in Stakes at Narragansett | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/the-river-to-pickle-beach-by-doris-betts-390-pp-new-york-harper-row.html | The River To Pickle Beach | True | By Jonathan Yardley | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/w-norton-woods-farm-coop-leader.html | W. NORTON WOODS, FARM COâ€šÃ„Â²OP LEADER | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/3-homers-rout-mclain-in-birmingham-debut.html | 3 Homers Rout McLain In Birmingham Debut | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/ratings-hold-up-sail-race-victor-yankee-girl-edge-periled-by-war.html | RATINGS HOLD UP SAIL RACE VICTOR | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/letter-to-the-editor-3-no-title.html | LETTERS | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/proxy-battles-liberty-leasing-tops-slow-season.html | WALL STREET | True | By John J. Abele | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/letter-to-the-editor-1-no-title-arguing-craft.html | Music Mailbag | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/mcarthy-expected-to-back-mgovern.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/mayor-calls-halt-to-relief-growth.html | MAYOR CALLS HALT TO RELIEF GROWTH | True | By Peter Kihss | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/the-coefficient-of-an-ideal.html | Art | True | By Hilton Kramer | 2000-02-03 | RE0000817697 | B00000753743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/in-north-korea-marx-on-sunday-the-revolution-is-taught-in-a.html | IN NORTH KOREA, MARX ON SUNDAY | True | By John M. Lee Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/miss-judith-theresa-bandler-wed-to-peter-van-winkle-finch.html | Miss Judith Theresa Bandler Wed to Peter Van Winkle Finch | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/the-bricks-and-mortar-of-racism.html | The Bricks and Mortar Of Racism | True | By Paul Good | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/finnish-pattern-of-success-marimekko-to-expand-output-of-prints.html | SPOTLIGHT | True | By Thomas J. Hamilton | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/miss-brown-wed-to-d-scott-ketner.html | Miss Brown Wed to D. Scott Ketner | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/one-mans-primary-and-how-he-lost-one-mans-primary-if-i-had-it-to-do.html | One Man's Primary â€šÃ„Â®And How He Lost | True | By James A. Michener | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/3million-in-sales-for-cranbrook-art.html | $3â€šÃ„Â³MIL LION IN SALES FOR CRANBROOK ART | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/humphrey-tones-down-coast-drive.html | Humphrey Tones Down Coast Drive | True | By Christopher Lydon Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/yanks-in-decline-with-the-a-l.html | Sports of The Times | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/lee-andersen-bride-of-john-delmhorst.html | Lee Andersen Bride Of John Delmhorst | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/pressure-mounts-for-health-funds-some-house-members-seek-to-raise.html | PRESSURE MOUNTS FOR HEALTH FUNDS | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/spies-in-the-promised-land-by-michael-barzohar-292-pp-boughton.html | Spies in the Promised Land | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/blues-for-a-dying-nation-by-gerald-rosen-343-pp-new-york-the-dial.html | A search for the American essence | True | By William Crawford Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/east-brunswick-survey-is-critical-of-schools.html | East Brunswick Survey Is Critical of Schools | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/johns-hopkins-triumphs.html | Johns Hopkins Triumphs | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/dear-mr-monroe-would-you-abolish-traffic-lights.html | TV Mailbag | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/french-ski-star-retires.html | French Ski Star Retires | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/bee-bee-bee-accolade-he-just-wouldnt-stop-losers-in-daze-describe.html | Bee Bee Bee Accolade: â€šÃ„Â³He Just Wouldn't Stopâ€šÃ„Â´ | True | By Steve Cady Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/marriage-announcement-1-no-title.html | Announcements â€šÃ„Â³5000 | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/colleges-aid-rejected-students-in-filing-at-115-other-schools.html | Colleges Aid Rejected Students In Filing at 115 Other Schools | True | By Gene I. Maeroff | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/italian-rightists-push-literature-seek-the-development-of-a.html | ITALIAN RIGHTISTS PUSH LITERATURE | True | By Paul Hofmann Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/bicentennial-too-old-for-a-birthday-party.html | The Nation | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/mcgovern-to-help-wallace-be-heard.html | McGovern to Help Wallace Be Heard | True | By James M. Naughton Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/sovereign-victor-in-dressage-show.html | SOVEREIGN VICTOR IN DRESSAGE SHOW | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/travel-notes-r-i-to-observe-nations-first-bicentennial-event-travel.html | Travel Notes: R. I. to Observe Nation's First Bicentennial Event | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/four-seasons-farm-appoints-kunsman-chief-riding-teacher.html | Horse Show News | True | By Ed Corrigan | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/major-assassination-attempts-since-1835.html | Major Assassination Attempts Since 1835 | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/padres-stop-reds.html | Padres. Stop. Reds | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/an-open-meeting-on-aging-set.html | An Open Meeting on Aging Set | True | By Suzanne S. Fremon Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/-fill-it-up-compressed-gas-or-gasoline.html | â€šÃ„Â³Fill It Up!â€šÃ„Â´ Compressed Gas or Gasoline?â€šÃ„Â´ | True | By Everett R. Holles | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/john-s-wilsons-music-afterglow-by-quartet.html | JOHN S. WILSON'S | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/its-the-year-for-lots-of-dandelions.html | It's the Year for Lots of Dandelions | True | By Jane Cheicenian | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/from-resistance-to-revolution-colonial-radicals-and-the-development.html | From Resistance To Revolution | True | By Gordon S. Wood | 2000-02-03 | RE0000817697 | B00000753743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/commander-fayette-wins-handicap-at-suffolk-downs.html | Commander Fayette Wins Handicap at Suffolk Downs | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/satans-needle-by-philippe-alfonsi-and-patrick-pesnot-translated-by.html | Drug sisters with the same dream | True | By Annie Gottlieb | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/black-document-sets-down-goals-disputed-agenda-embraces-wide-range.html | BLACK DOCUMENT SETS DOWN GOALS | True | By C. Gerald Fraser | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/spain-wins-doubles-for-30-edge-clinches-davis-cup-series-with.html | Spain Wins Doubles for 3â€šÃ„Â*0 Edge, Clinches Davis Cup Series With France | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/jacques-a-istel-becomes-fiance-oufeliciaj-lee.html | Jacques A. Istel Becomes Fiance Of Felicia J. Lee | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/pirates-6hitter-downs-expos-60-ellis-kison-pitch-shutout-as-club.html | PIRATES6â€šÃ„Â' 6â€šÃ„Â'HITTER DOWNS EXPOS, 6â€šÃ„Â*0 | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/just-a-lull-before-another-storm-south-vietnam.html | The World | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/anton-lund-marries-beatrice-williams.html | Anton Lund Marries Beatrice Williams | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/no-fault-urged-in-home-mishaps-productsafety-insurance-asked-by-law.html | â€šÃ„Â'NO FAULTâ€šÃ„Â' URGED IN HOME MISHAPS | True | By Grace Lichtenstein | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/war-foes-anchor-harmless-mines-in-newport-harbor.html | War Foes Anchor Harmless â€šÃ„Â'Minesâ€šÃ„Â' in Newport Harbor | True | By John Darnton | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/leaders-papers-reveal-a-light-spirit-of-yalta.html | Leaders' | True | By Henry Raymont | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/bound-brook-after-the-flood.html | SHOP TALK | True | By June Blunt Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/the-city-studies-catholic-schools-aid-is-held-unlikely-to-halt-lag.html | THE CITY STUDIES CATHOLIC SCHOOLS | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/boeing-to-get-121million-for-development-of-sst.html | Boeing to Get $12.1â€šÃ„Â*Million For Development of SST | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/the-making-of-no-no-nanette-by-don-dunn-333-pp-citadel-795.html | The Making of No, No, Nanette | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/atlantic-city-watches-county-grow.html | Atlantic City Watches County Grow | True | By Edward C. Burks | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/beethovens-beloved-was-it-you-toni-beethovens-beloved.html | Music | True | By Donal Henahan | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/la-art-interesting-but-painful.html | Art; L.A. Art? â€šÃ„Â'Interesting â€šÃ„Â® But Painfulâ€šÃ„Â' | True | By Peter Schjeldahl | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/alumnis-art-a-museum-milestone.html | Alumni's Art, a Museum Milestone | True | By David L. Shirey Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/sauvagine-by-nicole-bressy-translated-by-frances-keene-and.html | New Novel | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/glen-coves-downtown-area-getting-a-massive-renewal.html | Glen Cove's Downtown Area Getting a Massive Renewal | True | By Pranay Gupte | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/dance-senior-ballerinas-monica-mason-and-deanne-bergsma-as.html | Dance: Senior Ballerinas | True | By Clive Barnes | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/article-9-no-title.html | Article 9 â€šÃ„Â® No Title | True | By Bernard Gwertzman | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/hannah-senesh-her-life-and-diary-introduction-by-abba-eban.html | Hannah Senesh | True | By Richard Elman | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/whos-to-blame-select-one-gold-prices.html | The World; Gold Prices; Who'stoBlame? (Select One) | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/18-of-31-district-school-superintendents-have-left-jobs-since.html | 18 of 31 District School Superintendents Have Left Jobs Since Decentralization Began | True | By Iver Peterson | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/too-much-for-elizabeth-france.html | The World | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/manville-breathes-easier-asbestos-dust-fear-eased.html | Manville Breathes Easier: Asbestos Dust Fear Eased | True | By Lois Maples Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/they-tried-it-they-tried-it.html | They Tried It | True | By James Conaway | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/merzario-paces-trials.html | Merzario Paces Trials | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/ralph-ginzburg-protests.html | Letters | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/the-welfare-question.html | IN THE NATION | True | By Tom Wicker | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/two-are-arrested-in-museum-theft-paintings-missing.html | Two Are Arrested In Museum Paintings Missing | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/child-to-mrs-sutton.html | Child to Mrs. Sutton | True | | 2000-02-03 | RE0000817697 | B00000753743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/king-is-named-director-of-all-racing-by-usac.html | King Is Named Director Of All Racing by USAC | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/article-5-no-title.html | Scientific Issues | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/taking-a-fresh-look-at-the-past.html | Recordings | True | By Harvey E. Phillips | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/new-dorp-takes-eddy-track-meet.html | NEW DORP TAKES EDDY TRACK MEET | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/bunnytail-policy.html | Letters: | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/the-doctor-isnt-fit-to-sprint.html | The Doctor Isn't Fit to Sprint | True | By Neil Amdur | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/braves-set-back-giants-32-on-williams-threerun-homer-in-eighth.html | Braves Set Back Giants, 3â€¦Â,Â*2, on Williams's Threeâ€¦Â,Â*Run Homer in Eighth | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/streicher-dancers-cover-wide-range-in-satans-games.html | Streicher Dancers Cover Wide Range In â€¦Â,Â'Satan's Gamesâ€¦Â,Â´ | True | By Anna Kisselgoff | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/dispute-over-black-media-advertising-efficiency-is-hotly-debated.html | MADISON AVE. | True | By Philip H. Dougherty | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/customers-are-the-strangest-people.html | Customers Are the Strangest People | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/malpractice-by-eleazar-lipsky-308-pp-new-york-william-morrow-co-795.html | New Novel | True | By Martin Levin | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/turn-for-better-is-seen-in-dacca-un-official-credits-aid-and.html | TURN FOR BETTER IS SEEN IN DACCA | True | By Robert Trumbull Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/moscow-hopeful-leaders-are-said-to-feel-visit-affirms-coequal.html | MOSCOW HOPEFUL | True | By Hedrick Smith Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/estimes-editor-writes-2-books-markel-78-has-no-time-for-boredom-in.html | EXâ€¦Â,Â*TIMES EDITOR WRITES 2 BOOKS | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/antwine-of-patriots-obtained-by-eagles-in-deal-for-hobbs.html | Antwine of Patriots Obtained By Eagles in Deal for Hobbs | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/yanks-rained-out-play-2-here-today.html | YANKS RAINED OUT; PLAY 2 HERE TODAY | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/allsopp-wins-kelly-trophy-in-stotesbury-cup-regatta.html | Allsopp Wins Kelly Trophy In Stotesbury Cup Regatta | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/man-crushed-to-death-here-by-car-after-an-argument.html | Man Crushed to Death Here By Car After an Argument | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/the-sansculottes-the-popular-movement-and-revolutionary-government.html | The Sansâ€¦Â,Â*Culottes | True | By J. H. Plumb | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/first-woman-is-named-to-mit-deans-post.html | First Woman Is Named To M.I.T. Dean's Post | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/british-report-is-expected-to-assail-rhodesian-acts.html | British Report Is Expected To Assail Rhodesian Acts | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/virginia-downs-army-103.html | Virginia Downs Army, 10â€¦Â,Â*3 | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/al-green-is-bland-in-copa-song-show.html | AL GREEN IS BLAND IN COPA SONG SHOW | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/gregory-peck-goes-to-catonsville-gregory-peck-goes-to-catonsville.html | Gregory Peck Goes to Catonsville | True | By Robert Berkvist | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/soviets-appetite-for-technology-is-immense-soviet-technological.html | Soviet's Appetite for Technology Is Immense | True | By Theodore Shabad | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/james-dory-marries-miss-carol-shirley.html | James Doty Marries Miss Carol Shirley | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/life-with-father-hitler.html | Life With Father Hitler | True | By A. H. Weiler | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/meskill-vetoes-20-more-bills-private-school-aid-measure-among-those.html | VETOES 20 MORE BUS | True | By Lawrence Fellows Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/officials-called-in-terminal-suit-city-aides-to-testify-against.html | OFFICIALS CALLED IN TERMINAL SUIT | True | By Walter H. Waggoner | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/davis-cup-juniors-to-play-in-annual-columbia-event.html | Davis Cup Juniors to Play In Annual Columbia Event | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/scarlett-sings-atlanta-burns-scarlett-sings-atlanta-burns.html | Theater in London | True | By Ronald Bryden | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/alicia-zintl-wed-to-edwin-russell.html | Alicia Zintl Wed to Edwin Russell | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/s-h-backer-is-fiance-o-linda-rosenberg.html | S. H. Backer Is Fiance Of Linda Rosenberg | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/kontum-sign-of-gis-war-swept-away-in-new-fight.html | Kontum: Sign of G.I.'s War Swept Away in New Fight | True | By Charles Mohr Special to The New York Times | 2000-02-03 | RE0000817697 | B00000753743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-21 | 1972-05-21 | https://www.nytimes.com/1972/05/21/archives/wilt-and-his-great-danes-the-big-four.html | News of Dogs | True | | 2000-02-03 | RE0000817697 | B00000753743 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/the-gold-bugs.html | The Gold Bugs | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/russo-takes-final.html | Russo Takes Final | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/68-gop-platform-revisited.html | Letters to the Editor | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/politics-and-the-old-sales-pitch.html | Politics and the Old Sales Pitch | True | By Ted Venetoulis | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/pieta-damaged-in-hammer-attack-assailant-with-hammer-damages-the.html | Pieta Damaged in Hammer Attack | True | By Paul Hofmann Special to The New York Times | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/algeria-is-negotiating-sale-of-gas-to-european-group-move-comes-as.html | Algeria Is Negotiating Sale Of Gas to European Group | True | By Tad Szulc Special to The New York Times | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/activities-are-listed-for-city-parks-week.html | Activities Are Listed For City Parks Week | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/in-wall-street-area-the-price-tags-are-low.html | SHOP TALK | True | By Ruth Robinson | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/personal-finance-subletting-plans-personal-finance.html | Personal Finance: Subletting Plans | True | ByElizabeth M. Fowler | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/whalers-sign-landon.html | Whalers Sign Landon | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/and-vain-regrets.html | Red Smith | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/saturn-airways-struck.html | Saturn Airways Struck | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/agenda-for-peace.html | Agenda for Peace | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/no-postponement.html | No Postponement | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/franco-marks-war-victory.html | Franco Marks War Victory | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/hug-leads-gymnasts.html | Hug Leads Gymnasts | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/miss-linda-s-wachtenheim-is-bride-of-robert-s-schwarz.html | Miss Linda S. Wachtenheim Is Bride of Robert S. Schwarz | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/edwab-upsets-carrington-for-east-hardcourt-crown.html | Edwab Upsets Carrington For East Hardcourt Crown | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/parks-deteriorating-for-lack-of-upkeep.html | Parks Deteriorating For Lack of Upkeep | True | By Ralph Blumenthal | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/new-state-law-ready-to-sign-to-give-exporters-tax-relief-state-disc.html | New State Law, Ready to Sign, To Give Exporters Tax Relief | True | By Brendan Jones | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/household-finance-lifted-earnings-in-first-quarter.html | Household Finance Lifted Earnings in First Quarter | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/city-official-says-state-units-balk-enforcing-of-firearms-law.html | City Official Says State Units Balk Enforcing of Firearms Law | True | By Edward Ranzal | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/us-aides-call-offensive-a-political-move-by-hanoi-intelligence.html | U.S. Aides Call Offensive A Political Move by Hanoi | True | By Henry Kamm Special to The New York Times | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/wallace-still-stable-set-to-be-transferred.html | Wallace Still â€šÃ„Â²Stableâ€šÃ„Â´ | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/roos-are-vermin.html | Letters to the Editor | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/morse-71-again-seeking-oregon-votes-tomorrow.html | Morse, 71, Again Seeking Oregon Votes Tomorrow | True | By Wallace Turner Special to The New York Times | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/the-fashion-show-for-big-and-small.html | The Fashion Show For Big and Small | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/silent-majority-triumphs.html | Silent Majority Triumphs | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/yankee-girl-seen-ediai-race-victor.html | YANKEE GIRL SEEN EDIAI RACE VICTOR | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/roundup-lolich-posts-8th-victory-50.html | Roundup: Lolich Posts 8th Victory, 5â€šÃ„‚Â°0 | True | By Thomas Rogers | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/greek-premier-at-church.html | Greek Premier at Church | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/kissinger-asserts-war-wont-impair-summit-meeting-in-salzburg-he.html | KISSINGER ASSERTS WAR WON'T IMPAIR | True | ByRobert B. Semple Jr. Special to The New York Times | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/protestants-in-clash-with-police-moving-belfast-barricades.html | Protestants in Clash With Police Moving Belfast Barricades | True | | 2000-02-03 | RE0000817444 | B00000753739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/making-ones-mark.html | Letters to the Editor | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/more-trains-said-to-carry-aid.html | More Trains Said to Carry Aid | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/r-l-molqtague-7o-marine-general-a-hero-at-argonne-dies-wounded-on.html | R.L. MONTAGUE, 75, MARINE GENERAL | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/an-umbrella-of-sunshine-graces-2-ethnic-parades.html | An Umbrella of Sunshine Graces 2 Ethnic Parades | True | By Linda Charlton | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/not-by-bread-alone.html | Not by Bread Alone | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/film-german-â€šÃ„Â'I Love You, I Kill-you.html | Film: German â€šÃ„Â'I Love You, I Kill Youâ€šÃ„Â' | True | By Roger Greenspun | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/police-on-a-stakeout-kill-holdup-suspect-in-chelsea.html | Police on a Stakeout Kill Holdup Suspect in Chelsea | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/an-ill-wind-blows-regatta-to-standstill.html | An Ill Wind Blows Regatta to Standstill | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/ross-and-miss-gonnerman-take-westchester-tennis.html | Ross and Miss Gonnerman Take Westchester Tennis | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/ao-green-is-wed.html | Carol Green Is Wed | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/convention-ends-iowa-democrats-hope.html | Convention Ends Iowa Democrat's Hope | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/merzariomunari-in-ferrari-capture-targa-florio-race.html | Merzarioâ€šÃ„Â†Munari, In Ferrari, Capture Targa Florio Race | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/pentagon-scored-on-copter-costs-rep-aspin-says-two-are-designed.html | PENTAGON SCORED ON COPTER COSTS | True | By John W. Finney Special to The New York Times | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/sy-oliver-proves-adept-at-ellington-style.html | Sy Oliver Proves Adept at Ellington Style | True | By John S. Wilson | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/chicano-in-his-cabinet-promised-by-humphrey.html | Chicano in His Cabinet Promised by Humphrey | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/mass-starts-at-430-am-at-the-hanoi-cathedral.html | Mass Starts at 4:30 A.M. At the Hanoi Cathedral | True | By Anthony Lewis Special to The New York Times | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/colts-sign-wichard.html | Colts Sign Wichard | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/better-business-bureaus-seek-to-counter-criticism-better-business.html | Better Business Bureaus Seek to Counter Criticism | True | By Grace Lichtenstein Special to The New York Times | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/manhattan-college-class-urged-to-face-issues.html | Manhattan College Class Urged to Face Issues | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/jackson-and-muskie-cling-to-support-in-home-states.html | Jackson and Muskie Cling To Support in Home States | True | By It W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/oil-imports-climbing-with-no-end-in-sight-upward-trend-laid-to-us.html | Oil Imports Climbing With No End in Sight | True | By Edward Cowan Special to The New York Times | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/drifting-island.html | Drifting Island | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/allison-wins-in-mustang.html | Allison Wins in Mustang | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/churchill-grandson-says-appeal-in-fulton-mo-went-unheaded.html | Churchill Grandson Says Appeal In Fulton, Mo., Went Unheaded | True | By Iver Petersen Special to The New York Times | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/experts-here-doubt-pieta-can-be-perfectly-restored.html | Experts Here Doubt Pieta Can Be Perfectly Restored | True | By Michael Knight | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/crozier-named-sabres-pilot.html | Crozier Named Sabresâ€šÃ„Â' Pilot | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/e-gabriel-pele-weds-mrs-lerner.html | E. Gabriel Perle Weds Mrs. Lerner | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/women-legislators-start-to-challenge-male-colleagues-power.html | Women Legislators Start to Challenge Male Colleagues' | True | By Eileen Shanahan Special to The New York Times | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/how-mailmans-family-almost-manages-on-his-pay.html | How Mailman's Family Almost Manages on His Pay | True | By Enid Nemy | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/hundreds-battle-police-at-capitol-a-peaceful-rally-is-marred-nearly.html | HUNDREDS BATTLE POLICE AT CAPITOL | True | By John Herbers Special to The New York Times | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/trade-mission-from-china-is-paying-visit-to-mexico.html | Trade Mission From China Is Paying Visit to Mexico | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/tlalia-zetlin-married-to-mitchel-beer.html | Thalia Zetlin Married to Mitchell Beer | True | | 2000-02-03 | RE0000817444 | B00000753739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/now-arthur-bremer-is-known-now-arthur-bremer-is-known-shooting-ends.html | Now, Arthur Bremer Is Known | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/soviet-after-khrushchev-bourgeois-urges-abound.html | Soviet After Khrushchev: Bourgeois Urges Abound | True | By Hedrick Smith Special to The New York Times | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/to-catch-a-hijacker.html | Letters to the Editor | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/trevino-is-victor-in-memphis-golf-posts-67-for-281-total-and.html | TREVINO IS VICTOR IN MEMPHIS GOLF | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/ryun-collett-turn-corners-miller-and-sprinter-get-second-winds-in.html | Ryun, Collett Turn Corners | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/coast-rivals-differ-in-approach-to-voters.html | Coast Rivals Differ in Approach to Voters | True | By Steven V. Roberts Special to The New York Times | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/fiscal-hypocrisy-is-laid-to-mayor-beame-charges-plan-to-save-on.html | â€šÃ„ÃºFISCAL HYPOCRISYâ€šÃ„Ã´ IS LAID TO MAYOR | True | By Peter Kihss | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/great-pyrenees-named-long-island-kc-best-alaskabred-dog-gets-2d-top.html | Great Pyrenees Named Long Island K.C. Best | True | By Walter R. Fletcher Special to The New York Times | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/big-board-to-pick-its-leaders-soon-choices-in-uncertain-era-arc.html | BIG BOARD TO PICK ITS LEADERS SOON | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/charles-j-schulz.html | CHARLES J. SCHULZ | | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/two-stabs-at-kontum.html | Two Stabs at Kontum | True | By Charles Mohr Special to The New York Times | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/2-projects-at-yale-get-14million.html | 2 Projects At Yale Get $14â€šÃ„Ã´Million | True | By Lawrence Fellows Special to The New York Times | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/kremlin-demotes-shelest-hardliner-toward-west-kremlin-announces.html | Kremlin Demotes Shelest, Hardâ€šÃ„Ã´Liner Toward West | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/enemy-assaults-marine-positions-18-miles-from-hue-us-jets-bomb-and.html | ENEMY ASSAULTS MARINE POSITIONS 18 MILES FROM HUE | | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/return-of-the-campaigners.html | Letters to the Editor | | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/school-church-and-the-mandated-services-law.html | Letters to the Editor | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/dr-c-h-kaneivgiser-a-surgeon-in-jersey.html | DR. C. H. KANENGISER, A SURGEON IN JERSEY | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/state-departments-expert-on-europe-martin-joseph-hillenbrand.html | State Department's Expert on Europe Martin Joseph Hillenbrand | | By Bernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/conservative-scottish-trusts-keep-eye-on-dividends-scottish-trusts.html | Conservative Scottish Trusts Keep Eye on Dividends | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/li-muskie-camp-cries-sabotage-says-party-has-neglected-to-fill.html | L.I. MUSKIE CAMP CRIES â€šÃ„ÃºSABOTAGEâ€šÃ„Ã´ | True | By David A. Andelman | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/ottinger-wins-car-race.html | Ottinger Wins Car Race | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/john-hahn.html | JOHN HAHN | | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/unionisms-new-frontier.html | Unionismfs New Frontier | | By A. H. Raskin | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/miss-milstein-married-iiere.html | Miss Milstein Married Here | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/westinghouse-co-to-erect-housing-will-join-in-project-to-build-3500.html | WESTINGHOUSE CO. TO ERECT HOUSING | True | By Glenn Fowler | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/kathy-cornelius-wins-golf-event-beats-gloria-ehret-on-first-extra.html | KATHY CORNELIUS WINS GOLF EVENT | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/sanda-rodgers-vred-to-joseph-magnet-i.html | Sanda Rodgers Wed to Joseph Magnet | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/death-in-phucloc.html | AT HOME ABROAD | True | By Anthony Lewis | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/congress-panel-assails-controls-economic-unit-calls-them.html | CONGRESS PANEL ASSAILS CONTROLS | True | By Philip Shabecoff Special to The New York Times | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/stage.html | Stage: | True | By Clive Barnes | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/role-of-state-training-schools-questioned-effectiveness-of-states.html | Role of State Training Schools Questioned | True | By Joseph Lelyveld | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/the-president-as-diplomat.html | The President as Diplomat | True | By C. Gregg Petersmeyer | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/indian-death-toll-is-247-in-a-2week-heat-wave.html | Indian Death Toll Is 247 In a 2â€šÃ„Ã´Week Heat Wave | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/quester-wins-in-austria.html | Quester Wins in Austria | True | | 2000-02-03 | RE0000817444 | B00000753739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/umass-gains-in-lacrosse.html | UMass Gains in Lacrosse | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/stern-shows-fine-form-in-hunter-violin-recital.html | Stern Shows Fine Form In Hunter Violin Recital | True | By Allen Hughes | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/zhamsarangiin-sambu.html | ZHAMSARANGIIN SAMBU | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/youths-immolation-said-to-stir-rioting-in-a-lithuanian-city.html | Youth's Immolation Said to Stir Rioting In a Lithuanian City | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/moscows-man-in-street-is-curious-and-expectant-man-in-the-street-in.html | Moscow's Man in Street Is Curious and Expectant | True | By Theodore Shabad Special to The New York Times | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/peking-attacks-us-and-soviet-as-the-worlds-archcriminals.html | Peking Attacks U.S. and Soviet As the World's â€šÃ„Ã²Archcriminalsâ€šÃ„Ã´ | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/italy-czechoslovakia-gain-at-net.html | Italy, Czechoslovakia Gain at Net | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/people-in-west-after-27-years-of-peace-concentrate-on-issues-close.html | People in West, After 27 Years of Peace, Concentrate on Issues Close to Home | True | By Alvin Shuster Special to The New York Times | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/stuart-defeats-humm-on-20th-and-takes-travis-golf-honors.html | Stuart Defeats Humm on 20th And Takes Travis Golf Honors | True | By Gordon S. White Jr. Special to The New York Times | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/hue-curator-fears-for-art-treasures.html | Hue Curator Fears for Art Treasures | True | By Joseph B. Treaster Special to The New York Times | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/helen-hayes-shares-rome-church-award.html | HELEN HAYES SHARES ROME CHURCH AWARD | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/veteran-housing-is-studied-for-forest-hills-project.html | Veteran Housing Is Studied for Forest Hills Project | True | By Emanuel Perlmutter | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/blasts-near-pageant-investigated.html | Blasts Near Pageant Investigated | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/qualifying-ends-for-500-with-only-one-bumping.html | Qualifying Ends for â€šÃ„Ã²500â€šÃ„Ã´ With Only One â€šÃ„Ã²Bumpingâ€šÃ„Ã´ | True | By John S. Radosta Special to The New York Times | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/price-favoritism-charged.html | Price Favoritism Charged | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/rift-in-federal-reserve-board-vs-the-bank-here-rift-in-federal.html | Rift in Federal Reserve: Board vs. the Bank Here | True | By H. Erich Heinemann | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/xerox-is-wooing-greenwich-conn-tries-to-counter-objections-to.html | XEROX IS WOOING GREENWICH, CONN. | True | By Jonathan Kandell Special to The New York Times | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/elizabeth-takes-soccer-cup-final-defeats-san-pedro-10-on.html | ELIZABETH TAKES SOCCER CUP FINAL | True | By Alex Yannis | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/bernsteins-mass-greeted-by-applause-in-cincinnati.html | Bernstein's Mass Greeted By Applause in Cincinnati | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/motpier-mary-bertrand.html | MOTHER MARY BERTRAND | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/20-are-killed-and-3-survive-in-airliner-crash-off-angola.html | 20 Are Killed and 3 Survive In Airliner Crash Off Angola | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/merola-proposes-larger-classes-projects-25million-saving-in.html | ERMA PROPOSES LARGER CLASSES | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/irish-song-scores-in-jumping-event.html | IRISH SONG SCORES IN JUMPING EVENT | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/a-political-body-set-up-by-blacks-nonpartisan-state-unit-aims-to.html | A POLITICAL BODY SET UP BY BLACKS | True | By C. Gerald Fraser | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/two-black-politicians-cancel-tv-appearance.html | Two Black Politicians Cancel TV Appearance | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/oregon-man-80-is-held-in-threat-to-nixons-life.html | Oregon Man, 80, Is Held In Threat to Nixon's Life | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/albert-g-mccracken-dies-lions-international-officer.html | Albert G. McCracken Dies; Lions International Officer | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/moscow-detains-jewish-activists-for-nixons-visit.html | Moscow Detains Jewish Activists For Nixon's Visit | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/yankees-defeat-red-sox-63-32-ly-le-saver-in-both-games-peterson-and.html | YANKEES DEFEAT RED SOX, 6â€šÃ„Ã³3, 3â€šÃ„Ã³2 | True | By Leonard Koppett | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/miss-gordon-r-r-parks-jr-marry-on-l-i.html | Miss Gordon, R. R. Parks Jr. Marry on L. I. | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/a-ramparts-issue-halted-in-dispute-magazine-withdrawn-after-protest.html | A RAMPARTS ISSUE HALTED IN DISPUTE | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/mets-capture-11th-straight-43-on-mayss-2run-homer-in-8th-carlton-of.html | Mets Capture 11th Straight, 4â€šÃ„Ã³3, On Mays's 2â€šÃ„Ã´Run Homer in 8th | True | By Al Arvin Special to The New York Times | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/bridge-lack-of-experience-hampers-canadas-team-for-olympiad.html | Bridge: | True | By Alan Truscott | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/belgian-driver-killed.html | Belgian Driver Killed | True | | 2000-02-03 | RE0000817444 | B00000753739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/two-more-arrested-in-museum-robbery.html | TWO MORE ARRESTED IN MUSEUM ROBBERY | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/some-delegates-critical-of-us-approach-to-un-conference-on-ecology.html | Some Delegates Critical of U. S. Approach to U. N. Conference on Ecology | | By E. W. Kenworthy Special to The New York Times | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/the-proceedings-in-the-un-today-may-22-1972.html | The Proceedings In the U.N. Today May 22, 1972 | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/policemans-shot-at-fleeing-driver-kills-bronx-woman.html | Policeman's Shot At Fleeing Driver Kills Bronx Woman | | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/new-orleans-prison-is-lit-up-but-14-flee.html | NEW ORLEANS PRISON IS LIT UP BUT 14 FLEE | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/north-korea-exhibits-farm-as-a-shining-example-of-progress.html | North Korea Exhibits Farm as a Shining Example of Progress | True | By John M. Lee Special to The New York Times | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/french-bid-wins-athens-contract-aerospace-consortium-also-includes.html | FRENCH BID WINS ATHENS CONTRACT | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/mayor-to-name-aurelio-to-charterevision-panel.html | Mayor to Name Aurelio to Charterâ€šÃ„Â²Revision Panel | True | By Robert D. McFadden | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/4-preakness-horses-vanned-to-belmont.html | 4 PREAKNESS HORSES VANNED TO BELMONT | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/old-age-as-lifes-parody.html | Books of The Times | True | By Anatole Broyard | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/womens-mark-bettered.html | Women's Mark Bettered | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/city-ballet-does-work-by-robbins-miss-kent-in-seasons-first.html | CITY BALLET DOES WORK BY ROBBINS | True | By Anna Kisselgoff | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/skepticism-greets-tv-research.html | Advertising. | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/onassis-and-wife-in-iran.html | Onassis and Wife in Iran | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/3-trends-listed.html | Advertising. | True | By Philip H. Dougherty | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/how-to-help-millions.html | How to Help Millions | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/daley-is-leaving-in-police-dispute-murphy-asserts-he-sought.html | HALEY IS LEAVING IN POLICE DISPUTE | | By David Burnham | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/stage-80789367.html | Stage. | | By Mel Gussow | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/bond-men-expect-pause-for-rates-indicate-they-may-resume-orderly.html | BOND EN EXPECT PAUSE FOR RATES | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/miss-kusner-is-victor.html | Miss Kusner Is Victor | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/us-groups-feel-goldprice-rises-manufacturers-say-costs-cause.html | U.S. GROUPS FEEL GOLDâ€šÃ„Â²PRICE RISES | True | By Michael C. Jensen | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/old-st-patricks-cathedral-is-rededicated-cardinal-officiates-at.html | Old St. Patrick's Cathedral Is Rededicated | True | By George Dugan | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/flyers-hire-farm-coach.html | Flyers Hire Farm Coach | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/bomb-wrecks-dublin-shop.html | Bomb Wrecks Dublin Shop | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/miss-loewus-bride-o-harvey-melnick.html | Miss Loewus Bride of Harvey Melnick | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/steady-demand-for-steel-is-reported-by-producers.html | Steady Demand for Steel Is Reported by Producers | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/norris-teacher-takes-marathon-edent-state-star-exceeds-18-miles.html | NORRIS, TEACHER, TAKES MARATHON | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/east-hopes-talks-will-open-things-up-with-more-goods-and-freer.html | East Hopes Talks Will â€šÃ„Â²Open Things Upâ€šÃ„Â´ With More Goods and Freer Travel | True | By James Feron Special to The New York Times | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/pappian-way-leads-to-theater-heights.html | Pappian Way Leads to Theater Heights | True | By McCandlish Phillips | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/poor-nations-unhappy-as-un-talks-end.html | Poor Nations Unhappy as U.N. Talks End | True | By Juan de Onis Special to The New York Times | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/executives-counseling-students-companies-provide-4-high-schools.html | Executives Counseling Students | True | By Deirdre Carmody | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-22 | 1972-05-22 | https://www.nytimes.com/1972/05/22/archives/merrick-captures-soling-class-trial.html | MERRICK CAPTURES SOLING CLASS TRIAL | True | | 2000-02-03 | RE0000817444 | B00000753739 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 2000-02-03 | RE0000817443 | B00000753738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/5th-free-orfeo-is-eloquent-here-charlotte-bergen-conducts-cast-in.html | 5TH FREE â€šÃ„Ã´ORFEOâ€šÃ„Â´ IS ELOQUENT HERE | True | By Allen Hughes | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/says-separation-of-research-makes-no-sense-at-all-unbundling-idea.html | Says Separation of Research Makes â€šÃ„Â²No Sense at Allâ€šÃ„Â´ | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/a-broken-pieta.html | A Broken Pieta | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/c-day-lewis-dies-at-68-poet-laureate-of-britain.html | C. Day Lewis Dies at 68; Poet Laureate of Britain | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/back-on-familiar-beat-richard-kellerman.html | Back on Familiar Beat Richard Kellerman | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/fordhams-philippe-is-gaining-on-goal-as-olympic-halfmiler.html | Fordham's Philippe Is Gaining On Goal as Olympic Halfâ€šÃ„Â¥Miler | True | By Neil Amour | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/priest-to-head-delegation.html | Priest To Head Delegation | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/second-generation-sst-in-us-seen-by-advocate.html | â€šÃ„Â²Second Generationâ€šÃ„Â´ SST In U.S. Seen by Advocate | True | ByRobert Lindsey | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/bomb-injures-60.html | Bomb Injures 60 | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/air-arms-sensors-spurred-in-house-panel-votes-2million-for-aids-to.html | AIR ARMS SENSORS SPURRED IN HOUSE | True | By Richard Witkin | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/murphy-names-kellerman-to-daley-post.html | Murphy Names Kellerman to Daley Post | True | By David Burnham | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/nixon-in-effect-repaying-khrushchevs-call-on-us.html | Nixon, in Effect, Repaying Khrushchev's Call on U.S. | True | By Bernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/cadence-industries-sets-tender-offer.html | CADENCE INDUSTRIES SETS TENDER OFFER | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/rockefeller-seeks-time-to-clean-air-asks-us-for-a-twoyear-extension.html | ROCKEFELLER SEEKS TIME TO CLEAN AIR | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/yortys-california-drive-fails-to-gain-headway.html | Yorty's California Drive Fails to Gain Headway | True | By Wallace Turner Special to The New York Times | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/vatican-expert-foresees-a-perfect-restoration-of-the-pieta.html | Vatican Expert Foresees a â€šÃ„Â²Perfectâ€šÃ„Â´ Restoration of the Pieta | True | By Paul Hofmann Special to The New York Times | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/music-burkhart-debut-pianist-in-an-uneven-program-shows-big.html | Music: Burkhart Debut | True | By Donal Henahan | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/badillo-asks-prison-school-aid-and-union-rights-for-convicts.html | Badillo Asks Prison School Aid And Union Rights for Convicts | True | By Les Ledbetter | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/westbury-is-now-seen-joining-otb-in-fight-for-tv-races-westbury-otb.html | Westbury Is Now Seen Joining OTB in Fight for TV Races | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/chinese-is-a-snap-when-youre-5.html | Chinese Is a Snap â€šÃ„Â®When You're 5 | True | By Angela Taylor | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/black-member-firm-honored-at-dinner.html | BLACK MEMBER FIRM HONORED AT DINNER | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/querochiesa-reelected.html | Queroâ€šÃ„Â´Chiesa Reâ€šÃ„Â²elected | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/witnesses-dispute-testimony-linking-angela-davis-to-shootings.html | Witnesses Dispute Testimony Linking Angela Davis to Shootings | True | By Earl Caldwell Special to The New York Times | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/pentagon-police-rout-protesters-220-arrested-and-hundreds-more-are.html | PENTAGON POLICE ROUT PROTESTERS | True | By John Herbers Special to The New York Times | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/nunn-a-favorite-in-kentucky-race.html | NUNN A FAVORITE IN KENTUCKY RACE | True | By George Vecsey Special to The New York Times | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/connecticut-ban-on-abortion-gains-housepassed-bill-amended-to-cover.html | CONNECTICUT BAN ON ABORTION GAINS | True | By Lawrence Fellows Special to The New York Times | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/white-house-aide-says-morale-is-low-in-hanoi.html | White House Aide Says Morale Is Low in Hanoi | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/crowds-on-nixon-route-kept-subdued-crowds-on-moscow-motorcade-route.html | Crowds on N Route Kept Subdued | True | By Hedrick Smith Special to The New York Times | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/foreign-markets-closed.html | Foreign Markets Closed | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/bridge-swiss-team-play-here-proves-a-triple-success-and-a-tie.html | Bridge: Swiss Team Play Here Proves A Triple Success and a Tie | True | By Alan Truscott | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/fbi-leaders-to-meet.html | F.B.I. Leaders to Meet | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/looking-ahead.html | Looking Ahead | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/angry-belfast-protestants-dismantle-the-barricades.html | Angry Belfast Protestants Dismantle the Barricades | True | By Bernard Weinraub Special to The New York Times | 2000-02-03 | RE0000817443 | B00000753738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/minister-sees-early-drop-in-surpluses-no-revaluation-tokyo-aide.html | Minister Sees Early Drop in Surpluses | | By Tillman Durdin Special to The New York Times | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/ford-says-32acre-development-in-detroit-will-start-in-the-fall.html | Ford Says 32â€šÃ„Â´Acre Development In Detroit Will Start in the Fall | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/lynch-to-act-on-ira.html | Lynch to Act on I.R.A. | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/mayor-and-key-board-members-reach-accord-on-welfare-cuts-mayor-and.html | Mayor and Key Board Members Reach Accord on Welfare Cuts | True | By Peter Kihss | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/bel-canto-opera-present-katya-company-does-a-great-deal-with-meager.html | BEL CANTO OPERA PRESENTS â€šÃ„Â¹KATYAâ€šÃ„Â´ | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/egyptian-conflict-with-sudan-arises.html | EGYPTIAN CONFLICT WITH SUDAN ARISES | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/two-men-released-in-racefixing-case.html | TWO MEN RELEASED IN RACEâ€šÃ„Â¹FIXING CASE | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/chess-a-spanish-grandmaster-fills-tals-shoes-at-dutch-tourney.html | Chess: A Spanish Grandmaster Fills Tal's Shoes at Dutch Tourney | True | By Al Horowitz | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/texts-of-the-toasts-delivered-by-presidents-podgorny-and-nixon-at.html | Texts of the Toasts Delivered by Presidents Podgorny and Nixon at State Dinner in Moscow Last Night | True | By President Podgorny | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/kiley-to-recreate-role-in-man-of-la-mancha.html | Kiley to Reâ€šÃ„Â´Create Role In â€šÃ„Â¹Man of La Manchaâ€šÃ„Â´ | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/how-to-frustrate-a-reader.html | Letters to the Editor | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/cab-examiner-opposes-northwestnational-plan.html | C.A.B. Examiner Opposes Northwestâ€šÃ„Â¹National Plan | True | By Clare M. Reckert | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/us-is-challenged-on-loan-help-here.html | U.S. IS CHALLENGED ON LOAN HELP HERE | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/workers-free-boy-trapped-4-hours-in-an-elevator-cab.html | Workers Free Boy Trapped 4 Hours In an Elevator Cab | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/roundup-dierker-4hitter-keeps-astros-flying-high.html | Roundup: Dierker 4â€šÃ„Â´Hitter Keeps Astros Flying High | True | By Sam Goldaper | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/the-presidents-prospects-in-moscow.html | The President's Prospects in Moscow | True | By O. Edmund Clubs | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/day-in-day-out-north-korea-assails-us-aggressor.html | Day In, Day Out, North Korea Assails U.S. â€šÃ„Â¹Aggressorâ€šÃ„Â´ | True | By Harrison E. Salisbury Special to The New York Times | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/davis-cup-moves-into-semifinals-west-germany-poland-gain-european.html | DAVIS CUP MOVES INTO SEMIFINALS | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/times-names-president-for-microfilm-subsidiary.html | Times Names President For Microfilm Subsidiary | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/2billion-in-real-estate-now-controlled-by-arlen.html | $2â€šÃ„Â¹Billion in Real Estate Now Controlled by Arlen | True | By Leonard Sloane | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/task-force-bids-nyu-discard-some-programs-and-cut-faculty-task.html | Task Force Bids N.Y.U Discard Some Programs and Cut Faculty | True | By M. A. Farber | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/all-of-politburo-at-dinner-except-secret-police-head.html | All of Politburo at Dinner Except Secret Police Head | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/3-interviews-on-tv-set-with-humphrey-mcgovern-in-west.html | 3 Interviews on TV Set With Humphrey, McGovern in West | True | By George Gent | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/europeans-invest-in-bigboard-firm.html | EUROPEANS INVEST IN BIGâ€šÃ„Â¹BOARD FIRM | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/doctors-find-signs-of-feeling-in-wallaces-legs.html | Doctors Find Signs of Feeling in Wallace's Legs | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/gottfried-wins-in-french-tennis.html | Gottfried Wins in French Tennis | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/dinner-in-kremlin-nixon-urges-powers-to-use-influence-for.html | DINNER IN KREMLIN | True | By Robert B. Sample Jr. Special to The New York Times | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/5day-cleanup-starts-on-part-of-west-side.html | 5â€šÃ„Â¹Day Cleanup Starts On Part of West Side | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/the-tactics-of-protest-high-time-for-a-change.html | Letters to the Editor | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/house-votes-bill-to-set-auto-bumper-standards.html | House Votes Bill to Set Auto Bumper Standards | | By John D. Morris Special to The New York Times | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/summit-realism-us-and-soviet-seek-to-ease-conflicts-and-reach.html | Summit Realism: U.S. and Soviet Seek to Ease Conflicts and Reach Practical Accords | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/maye-is-held-as-harasser-in-gay-alliance-outbreak.html | Maye Is Held as Harasser In Gay Alliance Outbreak | True | By Lacey Fosburgh | 2000-02-03 | RE0000817443 | B00000753738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/ghost-candidates-a-factor-in-oregon.html | â€šÃ„Ã²'Ghostâ€šÃ„Ã´ Candidates A Factor in Oregon | | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/ship-at-danang-attacked.html | Ship at Danang Attacked | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/margaret-rutherford-80-fey-comedienne-is-dead.html | Margaret Rutherford, 80, Fey Comedienne, Is Dead | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/kessler-named-adelphi-pilot.html | Kessler Named Adelphi Pilot | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/nixon-at-the-limit.html | Letters to the Editor | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/a-ride-aboard-the-1968-nixon.html | Books of The Times | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/the-backs-of-the-poor.html | The Backs of the Poor | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/geoffrion-back-in-coaching-goes-to-atlanta-nhls-first-club-in-south.html | Geoffrion Back in Coaching | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/chairman-and-president-of-dominick-quits-posts.html | Chairman and President Of Dominick Quits Posts | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/big-board-plans-data-expansion-system-would-make-public-lastsale.html | BIG BOARD PLANS DATA EXPANSION | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/4-large-retailers-post-mixed-trends-in-quarter-profits.html | 4 Large Retailers Post Mixed Trends In Quarter Profits | True | By John J. Abele | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/frank-powers-retires-from-scrippshoward.html | Frank Powers Retires From Scrippsâ€šÃ„Ã´Howard | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/wright-on-134-tops-qualifying-inwood-pro-and-19-others-gain-us-open.html | WRIGHT, ON 134, TOPS QUALIFYING | | By Lincoln A. Werden Special to The New York Times | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/3party-turkish-cabinet-named-by-new-premier.html | 3â€šÃ„Ã²Party Turkish Cabinet Named by New Premier | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/mccarthy-withdraws-from-california-race.html | McCarthy Withdraws From California Race | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/saigons-forces-repel-2d-attack-north-of-hue-line-300-of-foe.html | SAIGON'S FORCES REPEL 2D ATTACK NORTH OF HUE LINE | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/dow-chemical-lifts-prices.html | Dow Chemical Lifts Prices | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/justices-54-bar-lawsuit-by-trustee-of-webb-knapp-high-court-bars.html | Justices, 5â€šÃ„Ã²4, Bar Lawsuit by Trustee of Webb & | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/us-and-soviet-scientists-draft-new-space-accord.html | U.S. and Soviet Scientists Draft New Space Accord | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/football-owners-and-garvey-talk-official-of-players-group-addresses.html | FOOTBALL OWNERS AND GARVEY TALK | True | By William N. Wallace | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/rockefeller-gets-bill-on-art-contest-control-measure-would-require.html | Rockefeller Gets Bill on Art Contest Control | True | By Grace Glueck | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/park-yes-dam-no.html | Park Yes, Dam No | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/treasury-bill-rates-rose-at-weekly-sale.html | Treasury Bill Rates Rose at Weekly Sale | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/bronx-man-found-slain.html | Bronx Man Found Slain | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/steel-production-falls-04-in-week.html | STEEL PRODUCTION FALLS 0.4% IN WEEK | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/toasts-with-brandy.html | Toasts With Brandy | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/cardinal-cooke-at-un.html | Cardinal Cooke at U.N. | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/critics-vote-2-papp-shows-best-of-year.html | Critics Vote 2 Papp Shows Best of Year | True | By Louts Calta | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/warweary-people-of-saigon-found-to-fear-enemy-victory-weary.html | Warâ€šÃ„Ã´Weary People of Saigon Found to Fear Enemy Victory | True | By Henry Kamm Special to The New York Times | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/raymond-w-saxon.html | RAYMOND W. SAXON | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/us-denies-ship-crossed-mines.html | U.S. Denies Ship Crossed Mines | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/3-candidates-announced-for-cambodian-elections.html | 3 Candidates Announced For Cambodian Elections | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/benefit-football-is-slated-nov-18.html | BENEFIT FOOTBALL IS SLATED NOV. 18 | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/the-secret-cabinet.html | OBSERVER | True | By Russell Baker | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/nordheimer-winner-of-tobenkin-award.html | NORDHEIMER WINNER OF TOBENKIN AWARD | True | | 2000-02-03 | RE0000817443 | B00000753738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/frcis-boyer-drug-exeoutive-former-head-of-smith-kline-french-dies.html | FRANCIS BOYER, DRUG EXECUTIVE | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/mets-need-no-12-for-the-record-victory-over-cubs-in-first-of.html | METS NEED Na 12 â€šÃ„Â®FOR THE RECORD | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/pennsylvania-youths-can-bet.html | PennsylvaniaYouths Can Bet | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/the-taxexempt-lobby.html | Letters to the Editor | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/study-discounts-gains-on-busing-no-benefits-found-in-race-relations.html | STUDY DISCOUNTS GAINS ON BUSING | True | By Robert Reinhold Special to The New York Times | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/humphrey-gains-student-hearing.html | HUMPHREY GAINS STUDENT HEARING | True | By Christopher Lydon Special to The New York Times | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/test-mailings-find-some-improvement-in-postal-service.html | Test Mailings Find Some Improvement In Postal Service | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/funds-and-help-offered-for-surgery-on-child.html | Funds and Help Offered For Surgery on Child | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/obituary-1-no-title.html | Deaths | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/now-those-prints-can-be-worn-too.html | FASHION TALK | True | By Enid Nemy | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/kathy-kusner-triumphs-in-german-horse-show.html | Kathy Kusner Triumphs In German Horse Show | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/600-more-gis-out-of-war-400-marine-airmen-sent-in.html | 600 More G.I.'s Out of War. 400 Marine Airmen Sent In | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/jersey-legislature-faces-redistricting-jersey-legislature-facing.html | Jersey Legislature Faces Redistricting | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/pietro-8onatti-caretaker-of-sistine-chapel-is-dead.html | Pietro Bonatti, Caretaker Of Sistine Chapel, Is Dead | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/mortgage-rates-dipped-for-conventional-loans.html | Mortgage Rates Dipped For Conventional Loans | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/daniels-on-aba-team.html | Daniels on A. B.A. Team | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/number-of-puerto-ricans-in-us-up-55-in-decade.html | Number of Puerto Ricans InU.S.Up 55% in Decade | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/medical-project-faces-fund-loss-program-treats-youngsters-with-lung.html | MEDICAL PROJECT FACES FUND LOSS | True | By Jane E. Brody | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/sammy-davis-and-his-bum-trip.html | Sammy Davis and His â€šÃ„Â¥Bum Tripâ€šÃ„Â· | True | By Steve Cady Special to The New York Times | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/convicts-injure-7-connecticut-guards.html | Convicts Injure 7 Connecticut Guards | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/a-part-of-the-thirties.html | A Part of the Thirties | True | By Thomas Lask | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/the-guardian-critics.html | IN THE NATION | True | By Tom Wicker | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/mr-shelests-demotion.html | Mr. Shelest's Demotion | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/george-rentschler-79-retired-industrialist-dies.html | George Rentschler, 79, Retired Industrialist, Dies | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/soviet-ship-said-to-have-sailed.html | Soviet Ship Said to Have Sailed | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/indictment-request-today.html | Indictment Request Today | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/frederick-mayo-65-shipping-line-aide.html | FREDERICK MAYO, 65, SHIPPING LINE AIDE | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/negotiators-at-arms-talks-working-out-final-issues.html | Negotiators at Arms Talks Working Out Final Issues | True | By Thomas J. Hamilton Special to The New York Times | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/market-place-municipal-bonds-for-individuals.html | Market Place: Municipal Bonds For Individuals | True | By Robert Metz | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/pennsy-is-upheld-in-supreme-court-petitions-from-new-jersey-and-new.html | PENNSY IS UPHELD IN SUPREME COURT | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/closing-of-ports-conceded-in-hanoi-foreign-observers-now-feel.html | CLOSING OF PORTS CONCEDED IN HANOI | True | By Anthony Lewis Special to The New York Times | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/article-2-no-title-hinton-to-start-if-rain-jinx-ends-yank-hurler.html | HINTON TO START IF RAIN JINX ENDS | True | By Murray Chass | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/food-for-thought.html | Advertising | True | By Philip H. Dougherty | 2000-02-03 | RE0000817443 | B00000753738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/rebirth-of-lower-manhattan.html | Letters to the Editor | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/hanoi-surgical-chief-is-busy-and-hopeful.html | Hanoi Surgical Chief Is Busy and Hopeful | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/test-fault-perils-sale-of-73-fords-layoffs-possible-if-company-has.html | TEST FAULT PERILS SALE OF â€šÃ„Â³'73 FORDS | True | By Jerry M. Flint Special to The New York Times | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/franklin-will-name-an-operating-chief-franklin-to-name-operating.html | Franklin Will Name An Operating Chief | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/court-in-pennsylvania-observes-250th-year.html | Court in Pennsylvania Observes 250th Year | True | By Donald Janson Special to The New York Times | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/ted-bates-co-gets-two-calgon-products.html | Advertising | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/high-court-widens-power-to-make-witnesses-talk-supreme-court-widens.html | High Court Widens Power To Make Witnesses Talk | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/columbia-hopes-to-continue-its-pharmaceutical-college.html | Columbia Hopes to Continue Its Pharmaceutical College | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/hawaii-hotel-chain-sued-for-109500-on-price-violations.html | Hawaii Hotel Chain Sued for $109,500 On Price Violations | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/drwo-carringto-pastor-in-brooklyn-_1-.html | DR.W.O.CARRINGTON, PASTOR IN BROOKLYN | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/belmont-feature-to-mindy-malone-lieberman-filly-wins-by-neck-with.html | BELMONT FEATURE TO MINDY MALONE | True | By Joe Nichols | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/gonzalez-spots-cassidy-4-years-long-islander-28-set-for-felt-forum.html | GONZALEZ SPOTS CASSIDY 4 YEARS | True | By Deane McGowen | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/gilmour-planning-slower-pace-as-40th-birthday-approaches.html | Gilmour Planning Slower Pace As 40th Birthday Approaches | True | By Louis Effrat Special to The New York Times | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/6-indicted-in-nassau-on-charges-of-luring-boys-into-sex-club.html | 6 Indicted in Nassau on Charges Of Luring Boys Into Sex â€šÃ„Â²Clubâ€šÃ„Â´ | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/waldheim-to-visit-moscow.html | Waldheim to Visit Moscow | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/state-agency-begins-selling-power-to-con-edison.html | State Agency Begins Selling Power to Con Edison | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/fpc-aide-backs-algeria-gas-plan-imports-given-conditional-approval.html | F.P.C AIDE BACKS ALGERIA GAS PLAN | True | By Tad Szulc Special to The New York Times | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/nixon-visit-wont-solve-war-mrs-binh-says.html | Nixon Visit Won't Solve War, Mrs. Binh Says | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/primaries-at-a-glance.html | Primaries at a Glance | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/senator-says-mine-had-1-escape-route.html | SENATOR SAYS MINE HAD 1 ESCAPE ROUTE | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/let-the-borrower-be.html | Letters to the Editor | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/mrs-chisholm-hailed-by-ucla-students.html | Mrs. Chisholm Hailed By U.C.L.A. Students | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/dinner-in-the-kremlin-caviar-to-ice-cream.html | Dinner in the Kremlin: Caviar to Ice Cream | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/coon-rapids-unchanged-since-khrushchev.html | Coon Rapids: Unchanged Since Khrushchev | True | By Andrew H. Malcolm Special to The New York Times | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/with-dan-berrigan.html | With Dan Berrigan | True | By Olaf Lagercrantz | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/mrs-denton-d-hall.html | MRS. DENTON D. HALL | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/good-beginning.html | Good Beginning | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/adirondacks-development-stirs-major-ecology-fight-plan-to-develop.html | Adirondacks Development Stirs Major Ecology Fight | True | By David Bird Special to The New York Times | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/new-member-of-rail-panel.html | New Member of Rail Panel | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/7-guards-hurt-in-maryland.html | 7 Guards Hurt in Maryland | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/morales-pins-foe-before-19367-fans.html | MORALES PINS FOE BEFORE 19,367 FANS | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/advances-posted-on-amex-and-otc-exchanges-indexup-001-nasdaq-is.html | ADVANCES POSTED ON AMEX AND Oâ€šÃ„ÂªTâ€šÃ„ÂªC | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817443 | B00000753738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/student-group-visits-hanoi.html | Student Group Visits Hanoi | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/city-will-restrict-dogs-use-of-parks.html | City Will Restrict Dogs' | True | By Ralph Blumenthal | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/house-briefly-disrupted.html | House Briefly Disrupted | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/ceylon-becomes-the-socialist-republic-of-sri-lanka.html | Ceylon Becomes the Socialist Republic of Sri Lanka | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/court-refuses-to-hear-appeal-on-tv-station.html | Court Refuses to Hear Appeal on TV Station | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/twoday-schedule-of-nixons-in-soviet.html | Twoâ€šÃ„Â®Day Schedule Of Nixons in Soviet | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/100000-is-asked-in-italian-liner-bomb-threat.html | $100,000 Is Asked in Italian Liner Bomb Threat | True | By Martin Arnold | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/harlem-museum-a-center-for-literati.html | Harlem Museum a Center for Literati | True | By C. Gerald Fraser | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/frederic-coudert-jr-74-dead-represented-east-side-in-house.html | Frederic Coudert Jr., 74, Dead; Represented East Side in House | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/albany-epitaph.html | Letters to the Editor | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/paisley-shows-bullet-hole.html | Paisley Shows Bullet Hole | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/new-japanese-steps-hailed-by-clausen.html | New Japanese Steps Hailed by Clausen | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/demonstrators-aid-group-disbands-in-miami-beach.html | Demonstrators' | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/another-hall-of-fame-for-sleepy-jim.html | Arthur Daley | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/school-board-member-to-remain-in-post.html | School Board Member to Remain in Post | True | By Leonard Ruder | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/bay-state-pay-rise-vetoed.html | Bay State Pay Rise Vetoed | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/wife-in-murder-plot-accuses-defendant.html | WIFE IN MURDER PLOT ACCUSES DEFENDANT | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/hoovers-estate-is-left-to-tolson-bulk-of-551500-goes-to-longtime.html | HOOVER'S ESTATE IS LEFT TO TOLSON | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/fortresslike-kremlin-an-ancient-symbol-of-russian-power.html | Fortressâ€šÃ„Â®Like Kremlin an Ancient Symbol of Russian Power | True | By Theodore Shabad Special to The New York Times | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/citys-spending-tripled-in-decade-study-finds.html | City's Spending Tripled In Decade, Study Finds | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/a-paean-to-gypsy-cabs.html | Letters to the Editor | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/lindsayesposito-split-appears-wider.html | Lindsayâ€šÃ„Â®Esposito Split Appears Wider | True | By Frank Lynn | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/wood-field-and-stream-host-begins-to-prepare-his-excuses-after.html | Wood, Field and Stream Host Begins to Prepare His Excuses After Promising Guest Good Fishing | True | By Nelson Bryant | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/nixon-adviser-sees-need-for-controls-ending-in-a-year-nixon-aide.html | Nixon Adviser Sees Need for Controls Ending in a Year | True | By H. Erich Heinemann | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/cotton-futures-show-declines-slow-demand-and-reports-on-crops-spur.html | COTTON FUTURES SHOW DECLINES;Slow Demand and Reports on Crops Spur Selling | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/harvard-2run-rally-in-9th-tops-cornell-in-playoff-32.html | Harvard 2â€šÃ„Â®Run Rally in 9th Tops Cornell in Playoff, 3â€šÃ„Â®2 | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/state-college-in-purchase-will-focus-on-the-arts.html | State College in Purchase Will Focus on the Arts | True | By Howard Taubman Special to The New York Times | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/justices-back-state-court-convictions-without-unanimous-verdicts-by.html | Justices Back State Court Convictions Without Unanimous Verdicts by Juries | True | By Fred P. Graham Special to The New York Times | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/discounters-group-hears-a-prediction-of-wave-of-payoffs-discounter.html | Discounters' | True | By Isadore Barmash Special to The New York Times | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/bond-prices-post-modest-advance-dealers-anticipate-strong-new.html | BOND PRICES POST MODEST ADVANCE | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/msgr-edmund-fitzgerald-l-ipastor-is-dead-at-79.html | Msgr. Edmund Fitzgerald, L.I. Pastor, Is Dead at 79 | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/two-political-leaders-a-study-in-contrasts.html | Two Political Leaders: A Study in Contrasts | True | By Judy Harkison Special to The New York Times | 2000-02-03 | RE0000817443 | B00000753738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/matthews-wins-400-dash.html | Matthews Wins 400 Dash | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/blue-chips-pace-market-advance-third-gain-in-a-row-comes-although.html | BLUE CHIPS PACE MARKET ADVANCE | True | By Alexander R. Hammer | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/theater-hark-a-today-musical-theme-is-the-fugitive-nature-of-youth.html | Theater: â€šÃ„Ã²Hark!â€šÃ„Â´, a Today Musical | True | By Clive Barnes | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/stardom-in-middle-age.html | Stardom in Middle Age | True | By Alden Whitman | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-23 | 1972-05-23 | https://www.nytimes.com/1972/05/23/archives/cambodian-gain-reported.html | Cambodian Gain Reported | True | | 2000-02-03 | RE0000817443 | B00000753738 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/redskins-fined-and-allen-disciplined.html | Redskins Fined and Allen Disciplined | True | By William N. Wallace | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/judge-forbids-preference-for-jews-in-city-housing.html | Judge Forbids Preference For Jews in City Housing | True | By Arnold H. Lubasch | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/saul-m-silverstein.html | SAUL M. SILVERSTEIN | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/britishrhodesian-agreement-collapses.html | Britishâ€šÃ„Â²Rhodesian Agreement Collapses | True | By Alvin Shuster Special to The New York Times | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/senate-panel-cuts-military-aid-and-adds-mansfield-antiwar-amendment.html | Senate Panel Cuts Military Aid and Adds Mansfield Antiwar Amendment to Bill | True | By John W. Finney Special to The New York Times | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/edward-s-donnell-named-president-marcor-earnings-rise-other.html | Edward S. Donnell Named President | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/woman-dies-in-fire.html | Woman Dies in Fire | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/roundup-niekros-homer-is-as-handy-as-knuckleball.html | Roundup: Niekro's Homer Is as Handy as Knuckleball | True | By Sam Goldaper | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/arch-c-gerlacii-61-a-geographer-dead.html | ARCH C. GERLACH, 61, A GEOGRAPHER, DEAD | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/barbara-harris-on-role-playing.html | Barbara Harris On Role Playing | True | By Mel Gussow | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/a-different-banana.html | Advertising | True | By Philip H. Dougherty | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/changes-allowed-in-drug-care-bill-compulsory-aid-to-be-asked-for.html | CHANGES ALLOWED IN DRUG CARE BILL | True | By Dana Adams Schmidt Special to The New York Times | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/southern-railway.html | Southern Railway | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/abduljabbar-shuns-allstar-contest.html | Abdulâ€šÃ„Â²Jabbar Shuns Allâ€šÃ„Â²Star Contest | True | By Thomas Rogers | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/bombing-of-north-termed-highly-effective-by-us-accurate-laserguided.html | Bombing of North Termed Highly Effective by U.S. | True | By Charles Mohr Special to The New York Times | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/longterm-bond-rates-continue-a-broad-decline-bond-rates-drop-on.html | Longâ€šÃ„Â²Term Bond Rates Continue a Broad Declinei | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/2-us-planes-downed.html | 2 U.S. Planes Downed | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/bangladesh-students-shift-to-the-left.html | Bangladesh Students Shift to the Left | True | By Robert Trumbull Special to The New York Times | 2000-02-03 | RE0000817443 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/profile-of-the-nixon-court-now-discernible.html | Profile of the â€šÃ„Â²Nixon Courtâ€šÃ„Â¨ Now Discernible | True | By Fred P. Graham Special to The New York Times | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/aid-for-handicapped.html | Aid for Handicapped | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/8-killed-in-philippines-blast.html | 8 Killed in Philippines Blast | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/more-bombings-strike-belfast-catholics-distressed-at-ira.html | More Bombings Strike Belfast; Catholics Distressed at I.R.A. | True | By Bernard Weinraub Special to The New York Times | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/denial-by-the-pentagon.html | Denial by the Pentagon | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/us-backs-ore-ban.html | U.S. Backs Ore Ban | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/nyu-as-symbol.html | N.Y.U. as Symbol | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/presbyterians-urge-wars-end-and-an-escalation-of-protest.html | Presbyterians Urge War's End And â€šÃ„Â²an Escalation of Protestâ€šÃ„Â¨ | True | By Eleanor Blau Special to The New York Times | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/garrison-witness-charges-lies-by-us.html | GARRISON WITNESS CHARGES LIES BY U.S. | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/collins-rarick-lead-qualifying-massengale-also-makes-list-in.html | COLLINS, RARICK LEAD QUALIFYING | True | By Lincoln A. Werden | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/pta-convention-approves-busing-resolution-by-6-votes.html | P.T.A Convention Approves Busing Resolution by 6 Votes | True | By Gene I. Maeroff | 2000-02-03 | RE0000817440 | B00000753735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/john-roeburt-author-is-dead-wrote-radio-and-tv-dramas.html | John. Roeburt, Author, Is Dead; Wrote Radio and TV Dramas | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/market-place-building-profits-the-evans-way.html | Market Place: Building Profits The Evans Way | True | By Robert Metz | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/jellied-eels-and-sawdust-pies.html | Jellied Eels and Sawdust Pies | True | By Michael Leapman | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/chicago-school-strike-vote.html | Chicago School Strike Vote | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/rights-units-see-integration-lag-call-school-plans-in-parts-of-the.html | RIGHTS UNITS SEE INTEGRATION LAG | True | By John Herbers Special to The New York Times | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/accord-expected-to-offset-missile-totals-and-power-pact-expected-to.html | Accord Expected to Offset Missile Totals and Power | True | ByBernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/film-murders-thin-out-1930s-family-of-the-other.html | Film Murders Thin Out 1930's Family of â€šÃ„Â´The Otherâ€šÃ„Â´ | True | By Vincent CanBY | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/lord-taylor-announces-appointment-of-officers.html | Lord & | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/scheuer-walks-out-of-planning-hearing.html | Scheuer Walks Out of Planning Hearing | True | By Ralph Blumenthal | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/us-welcomes-health-accord.html | U.S. Welcomes Health Accord | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/kenny-sentence-off-until-today-as-political-dynasty-is-studied.html | Kenny Sentence Off Until Today As â€šÃ„Â´Political Dynastyâ€šÃ„Â´ Is Studied, | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/charles-s-pack-821-of-die-casting-firm.html | CHARLES S. PACK, 82, OF DIEâ€šÃ„Â´CASTING FIRM | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/jewish-theological-leader-resigns-as-seminary-chief.html | Jewish Theological Leader Resigns as Seminary Chief | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/yonkers-declines-in-crowd-handle-otb-weather-blamed-for-16-and-74.html | YONKERS DECLINES IN CROWD, HANDLE | True | By Louis Effrat Special to The New York Times | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/-applause-closes-saturday.html | â€šÃ„Â´Applauseâ€šÃ„Â´ Closes Saturday | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/washington-for-the-record-may-23-1972.html | Washington: For the Record May 23, 1972 | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/compromise-produces-citys-budget.html | Compromise Produces City's Budget | True | By Francis X. Clines | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/95billion-city-budget-drawn-council-objects-to-tax-increases-new.html | $9.5â€šÃ„Â¢Billion City Budget Drawn; Council Objects to Tax Increases | True | By Peter Kihss | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/con-ed-fined-16million-for-fish-kill-at-atom-plant.html | Con Ed Fined $1.6â€šÃ„Â¢Million For Fish Kill at Atom Plant | True | By Walter H. Waggoner | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/senators-wife-balks-on-taxes.html | Notes on People | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/prison-reform-measures-are-signed-by-rockefeller.html | Prison Reform Measures Are Signed by Rockefeller | True | By Alphonso A. Narvaez Special to The New York Times | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/forum-discussed-for-trade-group-economic-officials-from-23-nations.html | FORUM DISCUSSED FOR TRADE GROUP | True | By Clyde H. Farnsworth Special to The New York Times | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/car-crash-undiscovered-2-days-fatal-to-couple.html | Car Crash, Undiscovered 2 Days, Fatal to Couple | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/new-gauge-is-set-on-steel-imports-customs-bureau-will-check-that.html | NEW GAUGE IS SET ON STEEL IMPORTS | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/ellender-faces-challenge-in-louisianas-primary.html | Ellender Faces Challenge In Louisiana's Primary | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/miss-kuilik-bride-of-robert-kimball.html | Miss Kuflik Bride Of Robert Kimball | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/how-the-prolate-spheroid-bounces.html | Red Smith | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/17th-flood-victim-found.html | 17th Flood Victim Found | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/con-ed-plans-an-offering-of-new-shares-to-public.html | Con Ed Plans an Offering Of New Shares to Public | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/n-pritt-british-lawyer-dies-defended-hochiminhkenyatta.html | D. N. Pritt, British Lawyer, Dies; Defended Ho Chi Minh, Kenyatta | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/a-big-wine-bottle-and-price.html | A Big Wine Bottle â€šÃ„Â¬And Price | True | By Frank J. Prial | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/illinois-democratic-challenge-delayed.html | Illinois Democratic Challenge Delayed | True | By Seth S. King Special to The New York Times | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/damage-in-pentagon-blast-is-estimated-at-75000.html | Damage in Pentagon Blast Is Estimated at $75,000 | True | | 2000-02-03 | RE0000817440 | B00000753735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/chrysler-raises-prices-makes-extras-standard.html | Chrysler Raises Prices; Makes Extras Standard | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/legalized-birching.html | Letters to the Editor | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/clearing-mines-tho-says.html | Clearing Mines, Tho Says | True | By Henry Giniger Special to The New York Times | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/dr-s-josephbregstein-72-brooklyn-dentist-50-years.html | Dr. S. Joseph Bregstein 72, Brooklyn Dentist 50 Years | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/writers-and-governments.html | Letters to the Editor | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/apollo-16-photographs-detect-2-glowing-earth-belts.html | Apollo 16 Photographs Detect 2 Glowing Earth Belts | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/blast-test-on-moon-indicates-topsoil-is-extremely-deep.html | Blast Test on Moonâ€‹â€‹Indicates Topsoil Is Extremely Deep | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/gottfried-gains-3d-round-in-paris-floridian-subdues-meyer-in-french.html | GOTTFRIED GAINS 3D ROUND IN PARIS | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/va-hospital-chief-resigns.html | V.A. Hospital Chief Resigns | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/otb-roosevelt-sign-video-pact-agreement-for-television-of-westbury.html | OTB, ROOSEVELT SIGN VIDEO PACT | True | ByDeane McGowen | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/golds-luster-endures-bullish-outlook-for-metals-future-persists.html | Gold's Luster Endures | True | By Leonard Silk | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/mrs-gross-is-married-to-harry-l-denburg.html | Mrs. Gross Is Married To Harry L. Denburg | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/connecticut-gets-strict-abortion-new-law-signed-by-meskill-after.html | CONNECTICUT GETS STRICT ABORTION | True | By Lawrence Fellows Special to The New York Times | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/report-questioning-claims-for-drugs-released-by-fda.html | Report Questioning Claims for Drugs Released by F.D.A. | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/11game-victory-run-is-ended-by-jenkins-jenkins-of-cubs-ends-mxt.html | 11â€‹â€‹Game Victory Run Is Ended By Jenkins | True | By Joseph Durso Special to The New York Times | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/10-students-hurt-in-school-protest-police-called-in-to-disperse.html | 10 STUDENTS HURT IN SCHOOL PROTEST | True | By Michael T. Kaufman | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/mrs-dewitt-wallace-donates-5million-to-juilliard.html | Mrs. DeWitt Wallace Donates $5â€‹â€‹Million to Juilliard | True | By Allen Hughes | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/ranks-of-general-practitioners-growing-in-the-us.html | Ranks of General Practitioners Growing in the U.S. | True | By Fred Ferretti Special to The New York Times | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/building-collapses-a-boy-11-is-rescued.html | BUILDING COLLAPSES; A BOY 11, IS RESCUED | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/village-evacuated.html | Village Evacuated | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/pennsys-april-loss-cut-to-145million.html | PENNSY'S APRIL LOSS CUT TO $14.5â€‹â€‹MILLION | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/maye-asserts-gay-activists-intentionally-set-up-incident.html | Maye Asserts Gay Activists Intentionally Set Up Incident | True | By Joseph P. Fried | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/drama-critics-recount-deposes-winning-play.html | Drama Critics' | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/smith-attacks-report.html | Smith Attacks Report | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/miss-meister-joins-martori-in-concert.html | MISS MEISTER JOINS MARTORI IN CONCERT | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/three-for-the-seesaw.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/perry-outduels-stottlemyre-in-30-triumph.html | Perry Outduels Stottlemyre in 3â€‹â€‹0 Triumph | True | By Leonard Koppett | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/federal-productivity-up-its-first-gauging-shows-hodgson-says-2-a.html | Federal Productivity Up, Its First Gauging Shows | True | By Damon Stetson | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/jerry-mitchell-67-post-sportswriter.html | JERRY MITCHELL, 67, POST SPORTSWRITER | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/tv-stokes-and-udell-the-new-news-team-in-town.html | TV: Stokes and U dell, the New News Team in Town | True | By John J. O'Connor | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/push-into-delta-by-fresh-enemy-division-worries-us-officers.html | Push Into Delta by Fresh Enemy Division Worries U.S. Officers | True | By Fox Butterfield Special to The New York Times | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/what-the-media-need-now.html | Letters to the Editor | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/bristolmyers.html | Bristolâ€‹â€‹Myers | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/mrs-chisholm-finds-district-leaders-in-opposing-camp-mrs-chisholm.html | Mrs. Chisholm Finds District Leaders in Opposing Camp | True | By Tom Buckley | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/the-quiet-city.html | Letters to the Editor | True | | 2000-02-03 | RE0000817440 | B00000753735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/suffolk-indicts-4-in-loanshark-case.html | SUFFOLK INDICTS 4 IN LOAN‚Ä‚Ä°SHARK CASE | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/market-declines-on-profit-taking-threeday-upswing-halted-winners-to.html | MARKET DECLINES ON PROFIT TAKING | True | By Alexander R. Hammer | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/article-1-no-title.html | Article 1 ‚Äî‚Äî® No Title | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/stravinskys-music-heard-at-farewell.html | STRAVINSKY'S MUSIC HEARD AT FAREWELL | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/accurate-smart-bombs-guided-to-objectives-by-tv-or-laser.html | Accurate Smart Bombs‚Äî‚Äî‚Ä´ Guided To Objectives by TV or Laser | True | By Richard Witken | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/rabbi-joseph-lief.html | RABBI JOSEPH. LIEF | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/thrift-units-get-homeloan-leeway.html | THRIFT UNITS GET HOME‚Äî‚Äî‚Ä®LOAN LEEWAY | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/nunn-huddleston-win-in-kentucky.html | Nunn, Huddleston Win in Kentucky | True | By George Vecsey Special to The New York Times | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/the-proceedings-in-the-un-today-may-24-1972.html | The Proceedings In the U.N. Today May 24, 1972 | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/treasury-aide-nominated.html | Treasury Aide Nominated | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/prices-are-down-in-amex-trading-counter-stocks-however-register-an.html | PRICES ARE DOWN IN AMEX TRADING | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/hiss-promising-rookie-driver-gets-first-chance-in-indy-500.html | Hiss, Promising Rookie Driver, Gets First Chance in Indy 500 | True | By John S. Radosta Special to The New York Times | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/peking-and-moscow-said-to-join-in-mounting-an-intense-effort-to.html | Peking and Moscow Said to Join in Mounting an Intense Effort to Supply Hanoi | True | By John Burns Special to The New York Times | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/fraziers-foe-has-2-goals-win-title-and-fight-ali.html | Frazier's Foe Has 2 Goals: Win Title and Fight Ali | True | By Dave Anderson Special to The New York Times | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/a-boston-woman-pays-15000-in-ohio-for-antiwar-ads.html | A Boston Woman Pays 15,000 in Ohio For Antiwar Ads | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/a-giant-step-for-unisex.html | Letters to the Editor;... A Giant Step for Unisex | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/firestone-dragrace-chief-is-killed-in-street-crash.html | Firestone Drag‚Äî‚Äî‚Ä´Race Chief Is Killed in Street Crash | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/rdll-stuart-graig-surgeon-was-87-a-director-ofeye-and-ear-i.html | DR. STUART CRAIG, SURGEON, WAS 87 | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/michigan-backs-amendment.html | Michigan Backs Amendment | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/south-carolina-districting-approved-by-federal-court.html | South Carolina Districting Approved by Federal Court | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/bremer-is-indicted-by-two-grand-juries.html | Bremer Is Indicted by Two Grand Juries | True | By Terence Smith Special to The New York Times | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/imagination-please.html | Imagination, Please | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/busing-curb-wins-a-test-in-senate-move-to-return-measure-to.html | BUSING CURB WINS A TEST IN SENATE | True | By David E. Rosenbaum Special to The New York Times | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/mrs-henderson-wed-to-legislator.html | Mrs. Henderson Wed to Legislator | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/2-ship-lines-halt-farewell-parties-security-is-tightened-for-cunard.html | 2 SHIP LINES HALT FAREWELL PARTIES | True | By Werner Bamberger | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/fdic-urges-high-court-to-rule-on-bank-competition.html | F.D.I.C. Urges High Court To Rule on Bank Competition | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/round-hill-team-captures-betterball-golf-by-7-shots.html | Round Hill Team Captures Better‚Äî‚Äî‚Ä´Ball Golf by 7 Shots | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/primaries-are-good-for-us.html | Letters to the Editor | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/treasury-bill-rates-rise-at-monthly-sale.html | Treasury Bill Rates Rise at Monthly Sale | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/allende-invites-trudeau-who-says-hes-delighted.html | Allende Invites Trudeau, Who Says He's Delighted | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/front-page-3-no-title.html | Front Page 3 ‚Äî‚Äî® No Title | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/4week-fete-of-black-culture-is-planned-by-nigeria-for-1974.html | 4‚Äî‚Äî‚Ä´Week Fete of Black Culture Is Planned by Nigeria for 1974 | True | By Kathleen Teltsch Special to The New York Times | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/hanoi-reports-downing-8.html | Hanoi Reports Downing 8 | True | | 2000-02-03 | RE0000817440 | B00000753735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/czar-is-suggested-at-racing-inquiry-move-is-likened-to-national.html | CZAR IS SUGGESTED AI RACING INQUIRY | True | By Steve Cady Special to The New York Times | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/heated-meeting-at-liberty-leasing-incumbent-management-claims.html | Heated Meeting at Liberty Leasing | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/bar-group-votes-13666-resolution-opposing-the-war.html | Bar Group Votes, 136â€šÃ„Â‚66, Resolution Opposing the War | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/mitchell-and-irwin-moon-explorers-to-quit-astronauts.html | Mitchell and Irwin, Moon Explorers, To Quit Astronauts | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/james-e-carey-jr.html | JAMES E. CAREY JR. | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/action-by-ohio.html | Action by Ohio | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/samuel-j-polay.html | SAMUEL J. POLAY | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/2-university-heads-warn-house-panel.html | 2 UNIVERSITY HEADS WARN HOUSE PANEL | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/presbyterians-pick-headquarters-here.html | Presbyterians Pick Headquarters Here | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/a-twoparty-republic.html | A Twoâ€šÃ„Â‚Party Republic | True | By H. L. Hunt | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/northern-ireland-defeats-england-in-soccer-by-10.html | Northern Ireland Defeats England in Soccer by 1â€šÃ„Â‚0 | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/exjudge-charles-awaters-of-philadelphia-court-deadl.html | Exâ€šÃ„Â‚Judge Charles A. Waters Of Philadelphia Court Dead | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/dick-fowler-who-pitched-for-old-athletics-s-dead.html | Dick Fowler, Who Pitched For Old Athletics, Is Dead | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/ford-reassigns-4-in-faulty-tests-company-strives-to-meet-73.html | FORD REASSIGNS 4 IN FAULTY TESTS | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/mrs-robert-ryan.html | MRS. ROBERT RYAN | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/stage.html | Stage: | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/john-de-c-van-etten.html | JOHN DE C. VAN ETTEN | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/william-olmstead-jr.html | WILLIAM OLMSTEAD JR. | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/nixon-brezhnev-confer-5-hours-arms-pact-seen-accord-on-strategic.html | NIXON,BREZHNEV CONFER 5 HOURS; ARMS PACT SEEN | True | By Hedrick Smith Special to The New York Times | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/b-b-gets-4-accounts-for-ads-to-health-field.html | Advertising | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/mcgovern-sweeps-races-in-oregon-rhode-island-mgovern-victor-in.html | McGovern Sweeps Races In Oregon, Rhode Island | True | By Wallace Turner Special to The New York Times | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/a-new-stock-tape-within-a-year-seen-new-stock-tape-within-a-year.html | A New Stock Tape Within a Year Seen | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/price-panel-scans-increases-at-edie.html | PRICE PANEL SCANS INCREASES AT EDIE | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/legal-definition-of-death-upheld-medical-opinion-overruled-in-a.html | LEGAL DEFINITION OF DEATH UPHELD | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/air-bag-fails-again-to-inflate-during-a-safety-test.html | Air Bag Fails Again to Inflate During a Safety Test | True | By Jerry M. Flint Special to The New York Times | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/dr-abraham-brodsky.html | DR. ABRAHAM BRODSKY | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/-hunter-puzzling-stimulating-mednicks-play-is-at-public-theater.html | Stage: | True | By Clive Barnes | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/toasters-or-books.html | Toasters or Books? | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/bill-allowing-newsgirls-signed-by-rockefeller.html | Bill Allowing Newsgirls Signed by Rockefeller | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/halt-in-project-sought-in-queens-jewish-leaders-ask-delay-in-forest.html | HALT IN PROJECT SOUGHT IN QUEENS | True | By Murray Schumach | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/malwak-3length-victor-on-belmont-turf.html | Malwak 3â€šÃ„Â‚Length Victor on Belmont 'Turf' | True | By Joe Nichols | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/views-differ-on-exonvicts-job-barriers.html | Views Differ on Exâ€šÃ„Â‚Convicts' job barriers | True | By Les Ledbetter | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/catalogue-stores-stir-discounters-concern-catalogue-units-stir.html | Catalogue Stores Stir Discounters' | True | By Isadore Barmash Special to The New York Times | 2000-02-03 | RE0000817440 | B00000753735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/moscows-first-fruits.html | Moscow's First Fruits | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/reporter-recalls-notes-on-bremer-wisconsin-interview-cited-high.html | REPORTER RECALLS NOTES ON BREMER | True | By James T. Wooten Special to The New York Times | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/mcgovern-and-truman.html | WASHINGTON | True | By James Reston | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/judge-rules-inadmissible-as-evidence-a-statement-by-a-new-witness.html | Judge Rules Inadmissible as Evidence a Statement by a New Witness in the â€šÃ„Ã²Harlem Fourâ€šÃ„Ã´ Slaying Case | True | By Lacey Fosburgh | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/bridge-tilles-to-retire-as-manager-of-greater-new-york-group.html | Bridge Tilles to Retire as Manager Of Greater New York Group | True | BY Alan Truscott | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/power-failure-in-queens.html | Power Failure in Queens | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/mcgovern-discounts-a-deal-with-kennedy.html | McGovern Discounts A Deal With Kennedy | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/insurer-holds-annual-meeting-natonal-liberty-hopes-to-be-the-leader.html | INSURER HOLDS ANNUAL MEETING | True | By Robert J. Cole Special to The New York Times | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/soybean-prices-show-a-decline-futures-in-oil-and-meal-also-fall.html | SOYBEAN PRICES SHOW A DECLINE | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/hanoi-denounces-trip-as-one-of-nixon-tricks.html | Hanoi Denounces Trip As One of Nixon â€šÃ„Ã²Tricksâ€šÃ„Ã´ | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/company-sets-expansion.html | Company Sets Expansion | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/mrs-h-m-roberts.html | MRS. H. M. ROBERTS | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/mrs-nixon-tours-with-soviet-wives-mrs-nixon-tours-with-the-wives-of.html | Mrs. Nixon Tours With Soviet Wives | True | By Robert B. Sample Jr. Special to The New York Times | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/admitted-ss-man-tells-of-war-days-in-brazilian-paper.html | Admitted SS Man Tells of War Days In Brazilian Paper | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/hanois-western-front.html | Letters to the Editor | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/helsinki-talks-go-on.html | Helsinki Talks Go On | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/one-otb-shop-starts-week-with-minus-pool.html | One OTB Shop Starts Week With Minus Pool | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/rule-change-set-for-us-deposits-treasury-spot-cash-needs-to-be-met.html | RULE CHANGE SET FOR U.S. DEPOSITS | True | By H. Erich Heinemann | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/director-of-new-health-agency-hubert-mcdonald-rimple.html | Director of New Health Agency Hubert McDonald Rimple | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/us-computer-exhibit-opens-in-moscow-park.html | U.S. Computer Exhibit Opens in Moscow Park | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/bremers-brother-faces-miami-extradition-charge.html | Bremer's Brother Faces Miami Extradition Charge | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/that-young-russian-at-talks-is-old-translator.html | That Young Russian at Talks Is Old Translator | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/dance-attempts-the-duncan-style-but-limons-work-fails-to-capture.html | DANCE ATTEMPTS THE DUNCAN STYLE | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/2-polevaulters-set-world-mark-clearing-184-14-seagren-and-isaksson.html | 2 POLEâ€šÃ„Ã²VAULTERS SET WORLD MARK, CLEARING 18â€šÃ„Ã´4Â¬Â¨ | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/lieut-col-william-l-rich-served-the-board-of-trade.html | Lieut. Col. William L. Rich, Served the Board of Trade | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/being-vs-doing-in-fiction.html | Books of The Times | True | By Anatole Broyard | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/u-s-museums-are-tightening-security-to-curb-thefts.html | U.S. Museums Are Tightening Security to Curb Thefts | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/no-deal-on-rhodesia.html | No Deal on Rhodesia | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/brooklyn-cars-wrong-turn-results-in-injuries-to-14.html | Brooklyn Car's Wrong Turn Results in Injuries to 14 | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/2-antidiscrimination-bills.html | 2 Antiâ€šÃ„Ã²Discrimination Bills | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/japanese-will-use-reserves-for-loans-japan-will-utilize-3billion-of.html | Japanese Will Use Reserves for Loans | True | By Tillman Durdin Special to The New York Times | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/litton-reports-a-3month-loss.html | LITTON REPORTS A 3â€šÃ„Ã²MONTH LOSS | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/philippe-captures-parks-880-in-1519.html | PHILIPPE CAPTURES PARKS 880 IN 1:51.9 | True | | 2000-02-03 | RE0000817440 | B00000753735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/changes-planned-for-fund-sharing-house-leaders-find-lack-of-votes.html | CHANGES PLANNED FOR FUND SHARING | True | By Eileen Shanahan Special to The New York Times | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/robbery-suspect-is-slain-by-an-offduty-patrolman.html | Robbery Suspect Is Slain By an Offâ€šÃ„Ã´Duty Patrolman | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/bettor-stays-honest-returns-overpayment.html | Bettor Stays Honest, Returns Overpayment | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/sickle-cell-funds-asked.html | Sickle Cell Funds Asked | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/britains-railways-40million-in-red-and-more-expected.html | Britain's Railways $40â€šÃ„Ã¬Million in Red And More Expected | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/mock-assault-staged-on-a-rome-statue.html | Mock Assault Staged on a Rome Statue | True | By Paul Hofmann Special to The New York Times | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/shutdown-scored-by-dean-at-nyu-he-calls-plan-to-close-social-work.html | SHUTDOWN SCORED BY DEAN AT N.Y.U. | True | By M. A. Farber | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/in-defense-of-the-whodunit.html | Letters to the Editor | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/trial-hears-news-upset-miss-davis-witness-says-first-word-of.html | TRIAL HEARS NEWS UPSET MISS DAVIS | True | By Earl Caldwell Special to The New York Times | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/rhode-island-voting-swept-by-mcgovern.html | Rhode Island Voting Swept By McGovern | True | By Bill Kovach Special to The New York Times | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/braxton-performs-on-alto-saxophone.html | BRAXTON PERFORMS ON ALTO SAXOPHONE | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/controller-clears-purchase-by-crocker-of-coast-bank.html | Controller Clears Purchase By Crocker of Coast Bank | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/william-j-mmaster.html | WILLIAM J. M'MASTER | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/europeans-in-nato-plan-research-ties.html | EUROPEANS IN NATO PLAN RESEARCH TIES | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/us-adding-targets.html | U.S. Adding Targets | True | By Juan M. Vasquez Special to The New York Times | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/german-president-signs-treaties-bill.html | GERMAN PRESIDENT SIGNS TREATIES BILL | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/birth-rate-drop-is-accelerating-1972-figure-is-lower-than-in-thc.html | BIRTH RATE DROP IS ACCELERATING | True | By Jack Rosenthal Special to The New York Times | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/wallace-to-be-on-ballot.html | Wallace to Be on Ballot | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/medical-complex-details-expansion-york-avenue-institutions-detail.html | Medical Complex Details Expansion | True | By John Sibley | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/the-budget-mystique-cliffhanger-script-regarded-as-typical-in-city.html | The Budget Mystique | True | By Martin Tolchin | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Ã® No Title | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/santa-fe-industries.html | Santa Fe Industries | True | | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/vietnams-exiles-are-discussing-coalition.html | Vietnam's Exiles Are Discussing Coalition | True | By Seymour M. Hersh Special to The New York Times | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/122-localities-get-us-medical-aides-health-corps-assigns-288.html | 122 LOCALITIES GET ES. MEDICAL AIDES | True | By Richard D. Lyons Special to The New York Times | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-24 | 1972-05-24 | https://www.nytimes.com/1972/05/24/archives/looking-back-at-mccardell-its-a-lot-like-looking-at-today.html | Looking Back at Mc Cardell: It's a Lot Like Looking at Today | True | By Bernadine Morris | 2000-02-03 | RE0000817440 | B00000753735 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/the-screen.html | The Screen: | True | By Roger Greenspun | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/special-citation-voted-by-critics-to-rabe-play.html | Special Citation Voted By Critics to Rabe Play | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/baches-revenues-and-earnings-fall.html | BACHES REVENUES AND EARNINGS FALL | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/dr-gerald-g-harris-dies-i-bell-labs-physicist-45.html | Dr. Gerald G. Harris Dies; Bell Labs Physicist, 45 | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/antitrust-charge-filed-by-consumers-union-in-a-rare-tactic-suit.html | Antitrust Charge Filed by Consumers Union in a Rare Tactic | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/full-rock-style-shown-by-chicago-ensemble-breezes-through-sunny.html | FULL ROCK STYLE SHOWN BY CHICAGO | True | By Don Heckman | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/the-screen-80790130.html | The Screen: | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/british-experts-support-research-on-aborted-fetuses.html | British Experts Support Research on Aborted Fetuses | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/city-stores-loss-widened-in-quarter-loss-at-city-stores-widened-in.html | City Storesâ€šÃ„Ã´ Loss Widened In Quarter | True | | 2000-02-03 | RE0000817441 | B00000753736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/more-loophole-than-law.html | More Loophole Than Law | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/law-officers-ask-gun-curb.html | Law Officers Ask Gun Curb | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/study-finds-us-may-face-a-need-for-big-tax-rise-brookings-scholars.html | STUDY FINDS U.S. MAY FACE A NEED FOR BIG TAX RISE | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/kheel-seeks-cut-in-port-units-aid-he-calls-on-the-us-to-halt.html | MEL SEEKS CUT IN PORT UNIT'S AID | True | By Frank J. Prial | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/theater-icon-and-image-bread-and-puppet-troupe-excels-with-stations.html | Theater: Icon and Image | True | By Mel Gussow | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/jean-antrim-plays-tankas-saito-work.html | Jean Antrim Plays â€šÃ„Ã²Tankas,â€šÃ„Ã´ Saito Work | True | By Donal Henahan | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/an-epitaph-for-the-great-society-brookings-scholars-find-spending.html | An Epitaph for the Great Society | True | By Jack Rosenthal Special to The New York Times | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/william-edelmuth.html | WILLIAM EDELMUTH | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/10-vote-in-rhode-island-sets-a-low-for-this-year.html | 10% Vote in Rhode Island Sets a Low for This Year | True | By Bill Kovach Special to The New York Times | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/kennedy-assails-nixon-on-absence-of-gun-curbs.html | Kennedy Assails Nixon on Absence of Gun Curbs | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/facts-on-title-fight.html | Facts on Title Fight | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/on-to-california.html | On to California | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/some-big-city-banks-cut-stockbrokerloan-rates-reduction-of-minimum.html | Some Big City Banks Cut Stockbrokerâ€šÃ„Ã´Loan Rates | True | By H. Erich Heinemann | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/japanese-trading-mission-seeks-more-us-exports-japanese-mission.html | Japanese Trading Mission Seeks More U.S. Exports | True | By Brendan Jones | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/price-cut-ruled-for-daitch-chain-retail-grocery-accused-of-excess.html | PRICE CUT RULED FOR DAMN CHAIN | True | By Philip Shabecoff Special to The New York Times | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/retreat-on-rights.html | Retreat on Rights | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/nfl-is-attacked-on-rozelle-rule-32-players-file-suit-to-ban-use-of.html | N.F.L. IS ATTACKED ON â€šÃ„Ã²ROZELLE ROLEâ€šÃ„Ã´ | True | By William N. Wallace | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/more-b52s-on-way-to-southeast-asia.html | MORE 8â€šÃ„Ã¬52â€šÃ„Ã´S ON WAY TO SOUTHEAST ASIA | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/first-2-air-aces-of-vietnam-war-are-here-for-treat.html | First 2 Air Aces of Vietnam War Are Here for Treat | True | By Ralph Blumenthal | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/samples-of-those-homecooked-dishes.html | Samples of Those Homeâ€šÃ„Ã´Cooked Dishes | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/wallace-in-visit-with-reporters-is-buoyed-by-his-oregon-showing.html | Wallace, in Visit With Reporters, Is Buoyed by His Oregon Showing | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/tough-abortion-law-in-connecticut-is-attributed-to-meskill-and.html | Tough Abortion Law in Connecticut Is Attributed to Meskill and Catholics | True | By Jonathan Kandell Special to The New York Times | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/roundup-expos-morton-beats-phils-on-onehitter.html | Roundup: Exposâ€šÃ„Ã´ Morton Beats Phils on Oneâ€šÃ„Ã´Hitter | True | By Sam Goldaper | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/leftists-seized-turks-say.html | Leftists Seized, Turks Say | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/doityourself-parents-patrol-streets-on-the-east-side.html | Doâ€šÃ„Ã´Itâ€šÃ„Ã´Yourself Parents Patrol Streets on the East Side | True | By Robert Mcg. Thomas Jr. | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/kenny-fined-30000-and-sent-to-u-s-center-for-tests-linked-to-prison.html | Kenny Fined $30,000 and Sent to U.S. Center for Tests Linked to Prison Term | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/aquarium-at-coney-island-closed-by-contract-dispute.html | Aquarium at Coney Island Closed by Contract Dispute | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/dance-the-royal-ballet-steps-out-in-modern-style-stages-glen.html | Dance: The Royal Ballet Steps Out in Modern Style | True | By Clive Barnes | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/texas-instruments-elects.html | Texas Instruments Elects | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/kennedy-group-reports-a-big-civilian-war-toll.html | Kennedy Group Reports A Big Civilian War Toll | True | By Neil Sheehan Special to The New York Times | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/4million-in-heroin-seized-2-syrians-held-in-seattle.html | $4â€šÃ„Ã´Million in Heroin Seized; 2 Syrians Held in Seattle | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/chicago-teachers-accord-avoids-a-strike-due-today.html | Chicago Teachersâ€šÃ„Ã´ Accord Avoids a Strike Due Today | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/milton-baron.html | MILTON BARON | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/personal-finance-value-of-keeping-good-financial-data-is-evident-to.html | Personal Finance | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817441 | B00000753736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/two-killed-in-copter-crash-are-identified-as-germans.html | Two Killed in Copter Crash Are Identified as Germans | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/pta-moving-from-a-tradition-of-noninterference-toward-social.html | F.T.A. Moving From a Tradition of Noninterference Toward Social Activism | True | By Gene I. Maeroff | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/blaze-damages-an-exhibit-in-natural-history-museum.html | Blaze Damages an Exhibit In Natural History Museum | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/american-motors.html | Advertising | True | By Philip H. Dougherty | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/man-charged-with-stealing-275652-from-employer.html | Man Charged With Stealing $275,652 From Employer | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/wood-field-and-stream-a-cape-codder-introduces-2-carolinians-to-the.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/trevino-threatens-to-skip-westchester-over-caddie-issue.html | Trevino Threatens to Skip Westchester Over Caddie Issue | True | By Lincoln A. Werden Special to The New York Times | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/gimbels-expects-gains-in-results-company-is-seen-reflecting-an.html | GIMBEL'S EXPECTS GAINS IN RESULTS | True | By Isadore Barmash | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/america-in-the-kitchen-as-3-cookbook-authors-see-it.html | America in the Kitchen: As 3 Cookbook Authors See It | True | By Raymond A. Sokolov | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/italian-police-raid-a-newspapers-offices-in-terrorism-inquiry.html | Italian Police Raid a Newspaper's Offices in Terrorism Inquiry | True | By Paul Hofmann Special to The New York Times | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/mrs-r-e-flanders-senators-widow-82.html | MRS. R. E. FLANDERS, SENATOR'S WIDOW, 82 | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/a-catholic-shift-in-ulster-hinted-group-visits-britains-chief-on-an.html | A CATHOLIC SHIFT IN ULSTER HINTED | True | By Bernard Weinraub Special to The New York Times | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/cardenal-belts-2-for-chicago-hooton-wins-cubs-beat-mets-cardenal.html | Cardenal Belts 2 for Chicagoâ€šÃ„Â® Hooton Wins | True | By Joseph Durso Special to The New York Times | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/soviet-minister-of-culture-says-solzhenitsyn-opposes-our-entire.html | Soviet Minister of Culture Says Solzhenitsyn Opposes â€šÃ„Â²Our Entire Societyâ€šÃ„Â´ | True | By Robert B. Sample Jr. Special to The New York Times | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/an-israeli-madame-bovary.html | An Israeli Madame Bovary | True | By Richard Locke | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/house-panel-backs-voting-law-shifts.html | HOUSE PANEL BACKS VOTING LAW SHIFTS | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/bremer-is-linked-to-a-trip-by-nixon-reported-in-ottawa-at-time.html | BREMER IS LINKED TO A TRIP BY NIXON | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/amex-indicator-lists-005-gain-counter-index-moves-up-by-126.html | Amex Indicator Lists 0.05 Gain; Counter Index Moves Up by 1.26 | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/82-of-restaurants-in-jersey-are-unsanitary-report-says.html | 82% of Restaurants in Jersey Are Unsanitary, Report Says | True | By Grace Lichtenstein | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/board-of-estimate-slashes-35million-from-budget-estimate-board.html | Board of Estimate Slashes $35â€šÃ„Â®Million From Budget | True | By Peter Kihss | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/2-manufacturers-plan-100000tire-recall.html | 2 Manufacturers Plan 100,000â€šÃ„Â¯Tire Recall | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/post-offices-across-nation-picketed-by-union-workers.html | Post Offices Across Nation Picketed by Union Workers | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/hospital-talks-assailed-by-union-failure-to-bargain-is-laid-to.html | HOSPITAL TALKS ASSAILED BY UNION | True | By Rudy Johnson | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/brezhnev-tough-flexible-negotiator.html | Brezhnev: Tough, Flexible Negotiator | True | By Hedrick Smith Special to The New York Times | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/albert-s-davis-jr-patent-lawyer-61.html | ALBERT S. DAVIS JR., PATENT LAWYER, 61 | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/prominent-foes-of-war-arrested-seized-at-the-capitol-after-they.html | PROMINENT FOES OF WAR ARRESTED | True | By Marjorie Hunter Special to The New York Times | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/rise-at-3year-low-for-building-labor.html | RISE AT 3â€šÃ„Â¥YEAR LOW FOR BUILDING LABOR | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/bombs-rip-legion-post-and-us-office-in-paris.html | Bombs Rip Legion Post And U. S. Office in Paris | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/6-are-dead-in-blast-at-munitions-plant.html | 6 ARE DEAD IN BLAST AT MUNITIONS PLANT | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/blasts-at-us-base-in-germany-kill-3.html | Blasts at U.S. Base in Germany Kill 3 | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/life-sentence-in-slaying.html | Life Sentence in Slaying | True | | 2000-02-03 | RE0000817441 | B00000753736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/the-burtons-star-in-ustinovs-hammersmith-is-out.html | The Burtons Star in Ustinov's â€šÃ„Â¹Hammersmith Is Outâ€šÃ„Â· | True | By Vincent CanBY | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/mayor-lindsays-budget-defended.html | Letters to the Editor | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/mcgovern-coast-drive-is-on.html | McGovern Coast Drive Is On | True | By James M. Naughton Special to The New York Times | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/10-unions-here-endorse-lowenstein-for-congress.html | 10 Unions Here Endorse Lowenstein for Congress | True | By Thomas P. Ronan | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/low-inflation-rate-is-called-doubtful.html | LOW INFLATION RATE IS CALLED DOUBTFUL | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/us-to-use-tanker-as-a-bengali-silo-manhattan-to-store-grain-off.html | U.S TOUSETANKER AS A BENGALI SILO | True | By Bernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/arthur-daley.html | Arthur Daley | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/42-victory-for-hinton-in-first-mound-start-hinton-of-yanks-wins.html | 4â€šÃ„Â² Victory for Hinton in First Mound Start | True | By Leonard Koppett | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/wallace-tally-in-oregon-shows-voter-discontent.html | Wallace Tally in Oregon Shows Voter Discontent | True | By Wallace Turner Special to The New York Times | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/belfast-man-22-shot-dead.html | Belfast Man, 22, Shot Dead | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/cliburn-and-miss-peters-are-hailed-in-moscow.html | Cliburn and Miss Peters Are Hailed in Moscow | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/lindsay-lays-goals-for-law-profession.html | LINDSAY LAYS GOALS FOR LAW PROFESSION | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/navy-loses-oil-suit.html | Navy Loses Oil Suit | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/cordelia-biddle-56-magazine-aide-dies.html | CORDELIA BIDDLE, 56, MAGAZINE AIDE, DIES | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/128-are-arrested-in-drug-roundup-15county-operation-called-blow-to.html | 128 ARE ARRESTED IN DRUG ROUNDUP | True | By Eric Pace | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/300-from-hungary-addressed-by-pope.html | 300 FROM HUNGARY ADDRESSED BY POPE | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/us-planes-strike-at-power-plants-in-the-hanoi-area-targets-of.html | US PLANES STRIKE AT POWER PLANTS IN THE HANOI AREA | True | By Craig R. Whitney Special to The New York Times | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/nato-meeting-is-told-of-plans-for-11nation-games-this-fall.html | NATO Meeting is Told of Plans For 11â€šÃ„Â¹Nation Games This Fall | True | By Drew Middleton Special to The New York Times | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/3-vislocky-dances-given-on-terrace.html | 3 VISLOCKY DANCES GIVEN ON TERRACE | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/to-improve-usperuvian-relations.html | Letters to the Editor | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/watney-mann-parries-in-takeover-battle-watney-mann-parries-in.html | Watney Mann Parries in Takeâ€šÃ„Â·Over Battle | True | By Michael Stern Special to The New York Times | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/modest-advance-made-by-stocks-glamours-blue-chips-set-pace-as-dow.html | MODEST ADVANCE MADE BY STOCKS | True | By Alexander R. Hammer | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/fire-aides-stress-new-call-system.html | FIRE AIDES STRESS NEW CALL SYSTEM | True | By Robert Hanley | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/private-pension-system-termed-fraud-by-nader-pension-system-scored.html | Private Pension System Termed Fraud by Nader | True | By Damon Stetson | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/credit-markets-bond-prices-show-another-gain.html | Credit Markets: Bond Prices Show Another Gain | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/rockefeller-signs-bill-for-panel-to-site-power-plants.html | Rockefeller Signs Bill for Panel to Site Power Plants | True | By Alfonso A. Narvaez Special to The New York Times | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/2-surgeons-refuse-duty-at-lincoln-over-security.html | 2 Surgeons Refuse Duty At Lincoln Over Security | True | By John Sibley | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/accord-is-big-step-in-handling-space-emergencies.html | Accord Is Big Step in Handling Space Emergencies | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/chess-resignation-sometimes-can-preclude-possible-victory.html | Chess: | True | BY Al Horowitz | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/earnings-decline-at-general-foods.html | EARNINGS DECLINE AT GENERAL FOODS | True | By John J. Abele | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/suspect-is-seized-in-theft-of-168million-on-wall-st.html | Suspect Is Seized in Theft Of $1.68â€šÃ„Â¹Million on Wall St. | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/wallace-backers-split-in-indiana-on-3d-party.html | Wallace Backers Split In Indiana on 3d Party | True | | 2000-02-03 | RE0000817441 | B00000753736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/truman-warning-to-chiang-is-cited-secret-files-on-marshalls-peace.html | TRUMAN WARNING TO CHIANG IS CITED | True | By Benjamin Welles Special to The New York Times | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/hanoi-aide-says-war-is-at-crucial-stage.html | HANOI AIDE SAYS WAR IS AT CRUCIAL STAGE | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/monmouth-k-c-prefers-to-stay-on-the-small-side.html | Monmouth K.C. Prefers to Stay on the â€šÃ„Â²Small Sideâ€šÃ„Â´ | True | By Walter R. Fletcher | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/mr-mayor-at-31.html | IN THE NATION | True | By Tom Wicker | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/timesmirror-company.html | Timesâ€šÃ„Â²Mirror Company | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/methadone-program-is-praised-and-attacked-by-drug-experts.html | Methadone Program Is Praised And Attacked by Drug Experts | True | By Dana Adams Schmidt Special to The New York Times | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/reserve-assets-up-gold-stocks-steady.html | RESERVE ASSETS UP; GOLD STOCKS STEADY | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/senate-approves-busing-curb-6315-bill-delays-court-edicts-and-aids.html | SENATE APPROVES BUSING CURB, 63â€šÃ„Ã¬15 | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/harold-dean-dies-ex-con-el-aide-84.html | HAROLD DEAN DIES; EXâ€šÃ„Â²CON ED AIDE, 84 | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/wallace-assassination-attempt-reactions.html | Letters to the Editor | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/leader-scores-presbyterians-administrative-head-critical-on-merger.html | LEADER SCORES PRESBYTERIANS | True | By Eleanor Blau Special to The New York Times | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/tv-diverse-ventures-in-news-and-public-affairs.html | TV: Diverse Ventures in News and Public Affairs | True | By John J. O'Connor | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/a-new-era-for-historic-home-for-women.html | A New Era for Historic Home for Women | True | By Murray Schumach | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/russians-lose-in-cup-soccer-to-scotland-then-protest.html | Russians Lose in Cup Soccer To Scotland, Then Protest | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/a-reporters-notebook-comparing-the-journeys-notebook-comparing-the.html | A Reporter's Notebook: Comparing the Journeys | True | By Max Frankel Special to The New York Times | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/morrisania-section-of-bronx-gets-new-maternity-center.html | Morrisania Section of Bronx Gets New Maternity Center | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/bremer-in-a-heavily-guarded-courtroom-pleads-not-guilty-to-us.html | Bremer, in a Heavily Guarded Courtroom, Pleads Not Guilty to U.S. Charges in Shooting of Wallace | True | By Terence Smith Special to The New York Times | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/humphrey-says-he-saves-jobs-and-ties-his-rival-to-welfare.html | Humphrey Says He Saves Jobs And Ties His Rival to Welfare | True | By Christopher Lydon Special to The New York Times | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/businessmen-come-to-lecture-the-police-listen-class-criticizes-the.html | Businessmen, Come to Lecture the Police, Listen | True | By Deirdre Carmody | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/atlanta-considers-a-green-belt-plan-similar-to-londons.html | Atlanta Considers A â€šÃ„Â²Green Beltâ€šÃ„Â´ Plan Similar to London's | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/teacher-is-upheld-on-his-war-dissent-teacher-is-upheld-on.html | Teacher Is Upheld On His War Dissent | True | By Arnold H. Lubasch | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/vietnam-veteran-sought-for-arson-surrenders.html | Vietnam Veteran, Sought For Arson. Surrenders | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/federal-action-is-urged-to-aid-industry-in-foreign-markets-steel-in.html | Federal Action Is Urged to Aid Industry in Foreign Markets | True | By Gene Smith | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/soybean-futures-show-advance-grain-prices-are-also-higher-moscow.html | SOYBEAN FUTURES SHOW ADVANCE | True | By James J. Nagle | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/brandname-drugs-upheld.html | Letters to the Editor | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/us-charges-hanoi-seeks-domination.html | U.S. CHARGES HANOI SEEKS â€šÃ„Â²DOMINATIONâ€šÃ„Â´ | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/gulf-will-purchase-algerian-crude-oil.html | Gulf Will Purchase Algerian Crude Oil | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/antisoviet-bomb-plot-is-laid-to-4-on-li-antisoviet-plot-is-laid-to.html | Antiâ€šÃ„Â²Soviet Bomb Plot Is Laid to 4 on L.I. | True | By David A. Andelman Special to The New York Times | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/class-sizes-and-learning.html | Letters to the Editor | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/studys-tax-reform-plan-would-curb-preferences.html | Study's Tax Reform Plan Would Curb Preferences | True | By Eileen Shanahan Special to The New York Times | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/diplomatic-corps-in-hanoi-in-quiet-of-a-storm-center.html | Diplomatic Corps in Hanoi: In Quiet of a Storm Center | True | By Anthony Lewis Special to The New York Times | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/fire-curbs-in-us-forests.html | Fire Curbs in U.S. Forests | True | | 2000-02-03 | RE0000817441 | B00000753736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/senate-panel-approves-rise-in-minimum-wage.html | Senate Panel Approves Rise in Minimum Wage | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/bill-giving-rights-to-fetuses-advances-in-massachusetts.html | Bill Giving Rights to Fetuses Advances in Massachusetts | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/decade-of-change-in-us-spending.html | Decade of Change in U. S. Spending | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/senate-unit-backs-a-nofault-plan-national-insurance-proposal-for.html | SENATEUNIT BACKS A NOâ€"FAULT PLAN | True | By John D. Morris Special to The New York Times | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/five-groups-make-nhl-franchise-bids.html | Five Groups Make N.H.L. Franchise Bids | True | By Gerald Eskenazi | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/virginia-menzies-is-married-to-claus-labes-in-london.html | Virginia Menzies Is Married To Claus Labes in London | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/franklin-elects-a-new-president.html | Franklin Elects a New President | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/southern-company.html | Southern Company | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/dakotan-falls-short-of-goal-in-missouri.html | Dakotan Falls Short of Goal in Missouri | True | By Andrew R. Malcolm Special to The New York Times | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/scrambled-bets-in-debut-tonight.html | SCRAMBLED BETS IN DEBUT TONIGHT | True | By Louis Effrat Special to The New York Times | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/vietnam-a-topic-neither-side-showing-any-willingness-to-change.html | VIETNAM A TOPIC | True | By Theodore Shabad Special to The New York Times | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/big-board-approves-specialist-ruling.html | BIG BOARD APPROVES SPECIALIST RULING | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/nassau-doctors-elect-radiologist.html | Nassau Doctors Elect Radiologist | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/panel-told-of-need-for-good-jobs-for-exconvicts.html | Panel Told of Need for Good Jobs for ExÃ¢â€šÂ¬Ã¢â‚¬Â"Convicts | True | By Les Leduetter | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/transit-agency-funds-bill-approved-by-the-house.html | Transit Agency Funds Bin Approved by the House | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/the-screen-80790129.html | The Screen: | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/7-youths-arrested-after-a-rampage-on-bmt-subway.html | 7 Youths Arrested After a Rampage On BMT Subway | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/frazier-heavy-choice-tonight.html | Frazier Heavy Choice Tonight | True | By Dave Anderson Special to The New York Times | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/bridge-semifinal-draw-completed-for-von-zedtwitz-team-play.html | Bridge: Semifinal Draw Completed For Von Zedtwitz Team Play | True | BY Alan Truscott | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/fete-for-basketball-stars.html | Fete for Basketball Stars | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/european-team-gives-up-attempt-to-scale-everest.html | European Team Gives Up Attempt to Scale Everest | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/sweaters-and-chemises-the-safe-road-to-fashion.html | FASHION TALK | True | By Bernadine Morris | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/konstantin-d-bushuyev.html | Konstantin D.Bushuyev | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/nba-warns-of-penalties-if-stars-play-tonight.html | N.B.A. Warns of Penalties if Stars Play Tonight | True | By Thomas Rogers | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/kids-without-end.html | OBSERVER | True | By Russell Barer | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/the-real-populism-fights-unequal-wealth.html | The Real Populism Fights Unequal Wealth | True | By Fred R. Harris | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/ford-hopes-to-meet-goal-on-73-emission-standards.html | Ford Hopes to Meet Goal On â€‹Ã¢â‚¬â€'73 Emission Standards | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/25million-pilot-boat-makes-debut-here-after-trip-from-wisconsin.html | $2.5â€‹Ã¢â‚¬â€'Million Pilot Boat Makes Debut Here After Trip From Wisconsin | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/seagran-says-19-feet-is-within-reach.html | Seagran Says 19 Feet Is Within Reach | True | By Neil Amdur | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/lone-star-gas-sets-a-cash-acquisition.html | LONE STAR GAS SETS A CASH ACQUISITION | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/davis-defense-rests-with-testimony-by-soledad-brother-she-is-not.html | Davis Defense Rests With Testimony by Soledad Brother | True | By Earl Caldwell Special to The New York Times | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/court-frees-beck-in-conspiracy-case.html | COURT FREES BECK IN CONSPIRACY CASE | True | | 2000-02-03 | RE0000817441 | B00000753736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/national-forests-closed.html | National Forests Closed | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/customs-official-appointed.html | Customs Official Appointed | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/man-awaiting-trial-killed-in-explosion-in-bay-state-prison.html | Man Awaiting Trial Killed in Explosion In Bay State Prison | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/grand-union-company.html | Grand Union Company | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/metromedia-chooses-president-for-playbill.html | Metromedia Chooses President for Playbill | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/second-oil-spill-in-groton.html | Second Oil Spill in Groton | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/gop-in-kentucky-begins-uphill-senate-battle.html | G.O.P. in Kentucky Begins Uphill Senate Battle | True | By George Vescey Special to The New York Times | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/tito-at-80-an-uncomplicated-marxist.html | Tito at 80: An Uncomplicated Marxist | True | By Stoyan Pribichevich | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/a-troupe-in-prague-to-end-appearances.html | A TROUPE IN PRAGUE TO END APPEARANCES | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/burt-lancaster-acquitted.html | Burt Lancaster Acquitted | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/blackout-hits-133000-in-3-states-con-ed-reduces-power-here.html | Blackout Hits 133,000 in 3 States | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/much-less-of-a-bigâ€šÃ„Â¶War Risk-seen-by-bundy-in-next-decade.html | Much Less of a Bigâ€šÃ„Â¶War Risk Seen by Bundy in Next Decade | True | By John W. Finney Special to The New York Times | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/tie-games-to-count-in-nfl-standing.html | Tie Games to Count In N.F.L. Standing | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/mobs-influence-on-jockeys-told-convict-says-races-were-fixed-to.html | MOB'S INFLUENCE ON JOCKEYS TOLD | True | By Steve Cady Special to The New York Times | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/illegal-hunting-attacked.html | Illegal Hunting Attacked | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/market-place-generalist-seen-out-of-spotlight.html | Market Place: Generalist Seen Out of Spotlight | True | By Robert Metz | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/gonzalez-halts-cassidy-in-7th-fight-at-forum-is-stopped-when-losers.html | GONZALEZ HALTS CASSIDY IN 7TH | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/glynn-stephen-lunney.html | Glynn Stephen Lunney | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/daley-challengers-fail-to-obtain-court-order.html | Daley Challengers Fail To Obtain Court Order | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/ohio-republicans-vow-unity-in-effort-to-elect-nixon.html | Ohio Republicans Vow Unity In Effort to Elect Nixon | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/raytheon-company.html | Raytheon Company | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/midmay-new-auto-sales-surged-14-to-peak-level.html | Midâ€šÃ„Â¶May New Auto Sales Surged 14% to Peak Level | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/mcgoverns-latest-gains-dim-hopes-of-his-rivals.html | McGovern's Latest Gains Dim Hopes of His Rivals | True | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/problems-seen-in-genetic-tests-mass-screenings-are-called-a.html | PROBLEMS SEEN IN GENETIC TESTS | True | By Jane E. Brody | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/dr-felix-martilbanez-is-dead-psychiatrist-and-publisher-60.html | Dr. Felix Martiâ€šÃ„Â¶Ibanez is Dead; Psychiatrist and Publisher, 60 | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/start-indefinite-for-race-tv.html | Start Indefinite for Race TV | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/rep-mink-withdraws-from-president-race.html | Rep. Mink Withdraws From President Race | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/strife-in-madagascar.html | Strife in Madagascar | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/venezuela-exruler-returns.html | Venezuela Exâ€šÃ„Â¶Ruler Returns | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/robber-is-given-help-by-a-judge-court-frees-him-and-gets-him-a.html | ROBBER IS GIVEN HELP BY A JUDGE | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/saigon-tries-to-raise-army-morale-by-gifts-of-cash-donated-by.html | Saigon Tries to Raise Army Morale by Gifts of Cash Donated by Businessman | True | By Sydney H. Schanberg Special to The New York Times | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/malcolm-x.html | 'Malcolm X' | True | HOWARD THOMPSON. | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/the-political-torture-of-a-woman-shakes-argentina.html | The Political Torture of a Woman Shakes Argentina | True | By Juan de Onis Special to The New York Times | 2000-02-03 | RE0000817441 | B00000753736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/charles-hilton-of-clothier-here-leader-of-browning-fifth-avenue-is.html | CHARLES HILTON OF CLOTHIER HERE | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/iselin-adds-programing-duties-to-executive-posts-at-wnet.html | Iselin Adds Programing Duties To Executive Posts at WNET | True | By George Gent | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/texts-of-the-ussoviet-agreements-on-cooperation-in-space.html | Texts of the U. S.â€‹ÂÂSoviet Agreements on Cooperation in Space Exploration and in Science and Technology | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/rebuff-to-ezra-pound-protested.html | Notes on People | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/new-alibhai-wins-belmont-feature-scores-by-neck-on-turf-and-returns.html | NEW ALIBHAI WINS BELMONT FEATURE | True | By Michael Strauss | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/stockbroker-group-asks-status-change.html | STOCKBROKER GROUP ASKS STATUS CHANGE | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/mrs-henry-f-gradn.html | MRS. HENRY F. GRADY | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/disagreements-mark-decline-of-county-leaders-in-the-city-many.html | Disagreements Mark Decline of County Leaders in the City | True | By Frank Lynn | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/ussoviet-accord-hailed-by-nasa-chief.html | U. S.â€‹ÂÂSoviet Accord Hailed by NASA Chief | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/president-urges-free-fair-trade-statement-read-at-parley-of-oecd-on.html | PRESIDENT URGES FREE, FAIR TRADE | True | By Clyde H. Farnsworth Special to The New York Times | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/armtwisting-marks-budget-negotiations.html | Armâ€‹ÂÂTwisting Marks Budget Negotiations | True | By Martin Tolchin | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/judge-bars-seven-mine-union-trusteeships-opening-way-to-longsought.html | Judge Bars Seven Mine Union Trusteeships, Opening Way to Longâ€‹ÂÂSought Elections | True | By Juan M. Vasquez Special to The New York Times | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-25 | 1972-05-25 | https://www.nytimes.com/1972/05/25/archives/unity-in-space.html | Unity in Space | True | | 2000-02-03 | RE0000817441 | B00000753736 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/the-screen.html | The Screen | True | By Roger Greenspun | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/gallo-aide-cited-on-pistol-charge-indictment-of-bodyguard-is-laid.html | GALLO AIDE CITED ON PISTOL CHARGE | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/john-kennedy-1954-letter-brings-1000.html | John Kennedy 1954 Letter Brings $1,000 | True | By Robert D. McFadden | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/proxmire-disputes-pentagon-estimate-of-soviet-sea-force.html | Proxmire Disputes Pentagon Estimate Of Soviet Sea Force | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/associated-dry-goods-names-new-president.html | Associated Dry Goods Names New President | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/church-and-state.html | Church and State | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/seraphic-dialogue-is-danced-strongly-in-a-studio-setting.html | â€‹ÂÂSeraphic Dialogueâ€‹ÂÂ Is Danced Strongly In a Studio Setting | True | By Anna Kisselgoff | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/talks-in-moscow-seek-to-develop-ussoviet-trade-americans-eager-for.html | TALKS IN MOSCOW SEEK TO DEVELOP U.S.â€‹ÂÂSOVIET TRADE | True | By Robert B. Semple Jr. Special to The New York Times | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/martin-hails-exchange-progress-exchange-moves-hailed-by-martin.html | Martin Hails Exchange Progress | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/mafia-spreading-through-italy-romes-new-parliament-is-told.html | Mafia Spreading Through Italy, Rome's New Parliament Is Told | True | By Paul Hofmann Special to The New York Times | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/joint-venture-sets-power-plant-at-sea.html | JOINT VENTURE SETS â€‹ÂÂPOWER PLANT AT SEA | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/connally-may-back-nixon.html | Connally May Back Nixon | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/africans-and-black-americans-open-conference-in-washington.html | Africans and Black Americans Open Conference in Washington | True | By Paul Delaney Special to The New York Times | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/the-politics-of-city-budgetpassing-also-the-confusion-recrimination.html | The Politics of City Budgetâ€‹ÂÂPassing | True | By Francis X. Clines | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/gains-are-modest-for-amex-stocks-issues-on-counter-market-post.html | GAINS ARE MODEST FOR AMEX STOCKS | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/humphreys-staff-in-california-is-concerned.html | Humphrey's Staff in California Is Concerned | True | By Christopher Lydon Special to The New York Times | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/i-t-t-sale-of-avis-stock-set-to-start-divestiture-avis-divestiture.html | I.T.T. Sale of Avis Stock Set to Start Divestiture | True | By John H. Allan | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/emergency-repair-overcharges-laid-to-5-contractors.html | Emergency Repair Overcharges Laid to 5 Contractors | True | By Edith Evans Asbury | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/whites-clout-backs-petersons-7hitter-yanks-peterson-tops-indians-20.html | White's Clout Backs Peterson's 7â€‹ÂÂHitter | True | By Thomas Rogers | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/unavoidable-shootout.html | Letters to the Editor | True | | 2000-02-03 | RE0000817687 | B00000761438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/miss-mcgrath-massimo-triulzi-are-wed-here.html | Miss McGrath, Massimo Triulzi Are Wed Here | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/american-elections-an-african-view.html | American Elections An African View | True | By Thomas R. Kanza | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/tricks-moliere-takeoff-in-capital.html | â€šÃ„Ã²Tricks,â€šÃ„Ã´ Moliere Takeâ€šÃ„Ã´Off, in Capital | True | By Mel Gussow Special to The New York Times | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/boac-will-buy-five-concordes-line-to-put-supersonic-craft-in.html | B.O.A.C. WILE BUY FIVE CONCORDES | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/roundup-cards-win-42-for-gibsons-first-victory.html | Roundup: Cards Win, 4â€šÃ„Ã²2, For Gibson's First Victory | True | By Sam Goldaper | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/cotton-trading-continues-active-prices-stage-recovery-after-slump.html | COTTON TRADING CONTINUES ACTIVE | True | By James J. Nagle | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/broadway-hale-stores-cites-a-gain.html | Broadwayâ€šÃ„Ã´Hale Stores Cites a Gain | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/2-churchmen-walk-out-before-governor-speaks.html | 2 Churchmen Walk Out Before Governor Speaks | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/commodity-price-index-drops-to-1199-from-1200.html | Commodity Price Index Drops to 119.9 From 120.0 | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/library-racing-deadline-to-raise-half-a-million.html | Library Racing Deadline To Raise Half a Million | True | By Laurie Johnston | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/life-as-a-childrens-game.html | Books of The Times | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/germans-seeking-woman.html | Germans Seeking Woman | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/local-1501-reaches-accord-on-aquarium-at-coney-is.html | Local 1501 Reaches Accord On Aquarium at Coney Is. | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/despite-study-state-aide-calls-jersey-restaurants-very-safe.html | Despite Study, State Aide Calls Jersey Restaurants â€šÃ„Ã²Very Safeâ€šÃ„Ã´ | True | By Grace Lichtenstein Special to The New York Times | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/one-billion-chinese.html | One Billion Chinese | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/esposito-ready-to-back-mgovern-brooklyn-leader-reported-due-to.html | ESPOSITO READY TO BACK M'GOVERN | True | By Frank Lynn | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/lawyer-slain-2-wounded-in-court-by-man-in-lawsuit.html | Lawyer Slain, 2 Wounded In Court by Man in Lawsuit | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/black-fraternities-a-committed-elite-black-fraternities-a-committed.html | Black Fraternities: A Committed Elite | True | By Jon Nordheimer Special to The New York Times | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/first-nasa-aircraft-is-flown-by-computer.html | First NASA Aircraft is Flown by Computer | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/governor-signs-schoolaid-bill-nonpublic-institutions-could-get.html | GOVERNOR SIGNS SCHOOLâ€šÃ„Ã´AID BILL | True | By Alfonso A. Narvaez Special to The New York Times | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/brussels-hilton-bomb-threat.html | Brussels Hilton Bomb Threat | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/us-move-checked-for-financial-bloc-us-move-checked-on-financial.html | U.S. Move Checked For Financial Bloc | True | By Clyde H. Farnsworth Special to The New York Times | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/us-command-reports-drop-in-death-toll-to-8-in-week.html | U.S.Command Reports Drop In Death Toll to 8 in Week | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/argentine-leader-challenges-peron.html | ARGENTINE LEADER CHALLENGES PERON | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/mcgoverns-economic-plans.html | Letters to the Editor | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/china-said-to-bar-soviet-ships-with-arms-for-north-vietnam.html | China Said to Bar Soviet Ships With Arms for North Vietnam | True | By Benjamin Welles Special to The New York Times | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/market-place-pay-a-broker-for-results.html | Market Place: Pay a Broker For Results? | True | By Robert Metz | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/regan-assails-bias-against-hugeness.html | REGAN ASSAILS BIAS AGAINST HUGENESS | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/antiwar-teacher-savors-vindication.html | Antiwar Teacher Savors Vindication | True | By Jonathan Kandell Special to The New York Times | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/josip-broz-rebel-in-the-revolution.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/arts-award-goes-to-absent-papp-producer-facing-charges-state-honors.html | ARTS AWARD GOES TO ABSENT PAPP | True | By George Gent | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/helsinki-completion-due.html | Helsinki Completion Due | True | | 2000-02-03 | RE0000817687 | B00000761438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/cirillo-called-supplier-of-sixth-of-heroin-in-us-is-sentenced.html | Cirillo, Called Supplier of Sixth Of Heroin in U.S., Is Sentenced | True | By Arnold H. Lubasch | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/exchange-chief-renamed.html | Exchange Chief Renamed | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/wood-field-and-stream-stripers-are-usually-fussy-over-bait-much-to.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/two-american-offices-bombed-in-paris-others-are-threatened.html | Two American Offices Bombed In Paris, Others Are Threatened | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/soviet-orbits-cosmos-491.html | Soviet Orbits Cosmos 491 | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/2-are-found-guilty-of-double-murder.html | 2 ARE FOUND GUILTY OF DOUBLE MURDER | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/attacks-in-barcelona.html | Attacks in Barcelona | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/british-aide-in-ulster-names-11-advisers.html | British Aide in Ulster Names 11 Advisers | True | By Bernard Weinraub Special to The New York Times | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/aircraft-piracy-charge.html | Aircraft Piracy Charge | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/fda-to-take-over-biologics-division.html | F.D.A. TO TAKE OVER BIOLOGICS DIVISION | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/22000-autos-called-back-by-gm-for-steering-flaw.html | 22,000 Autos Called Back By G.M. for Steering Flaw | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/text-of-ussoviet-agreement-on-prevention-of-incidents-involving.html | Text of U.S.â€Soviet Agreement on Prevention of Incidents Involving Warships | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/mgovern-rebuts-humphrey-attack.html | M'GOVERN REBUTS HUMPHREY ATTACK | True | By James M. Naughton Special to The New York Times | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/guardian-of-children-cited-on-retirement.html | Guardian of Children Cited on Retirement | True | By Michael T. Kaufman | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/article-1-no-title.html | Article 1 â€Š â€® No Title | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/fuel-consumption-poses-problem-for-the-indy-500.html | Fuel Consumption Poses Problem for the Indy 500 | True | By John S. Radosta Special to The New York Times | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/raiders-sign-five-three-from-nhl-ferguson-kurt-and-hughes-jump.html | RAIDERS SIGN FIVE, THREE FROM N.H.L. | True | By Gerald Eskenazi | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/nations-2-largest-can-makers-permitted-to-raise-prices-2-two.html | Nation's 2 Largest Can Makers Permitted to Raise Prices 2% | True | By Gerd Wilcke | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/president-bars-tax-rise-and-seeks-cut-in-spending-white-house-aide.html | President Bars Tax Rise And Seeks Cut in Spending | True | By Philip Shabecoff Special to The New York Times | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/bridge-eastern-regionals-highlighted-goldman-pairs-open-today.html | Bridge: Eastern Regionals, Highlighted Goldman Pairs, Open Today | True | By Alan Truscott | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/washington-for-the-record-may-25-1972.html | Washington: For the Record | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/department-store-sales-up.html | Department Store Sales Up | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/unusual-hudson-river-museum-cited.html | Unusual Hudson River Museum Cited | True | By George Goodman Jr. | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/its-people-dance-at-outdoor-festival.html | It's â€Š â€˜People'â€Š â€™ Dance at Outdoor Festival | True | By Don McDonagh | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/april-cost-off-07-on-market-basket.html | APRIL COST OFF 0.7% ON â€Š â€˜MARKET BASKET'â€Š â€™ | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/pennsylvanians-pay-up.html | Pennsylvanians Pay Up | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/four-accused-of-using-mails-for-diploma-fraud.html | Four Accused of Using Mails for Diploma Fraud | True | By Morris Kaplan | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/the-split-level-at-the-summit-conference.html | The Split Level at the Summit Conference | True | By Hedrick Smith Special to The New York Times | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/a-moscow-parley-ends-in-uproar-newsmen-were-discussing-jews-in.html | A MOSCOW PARLEY ENDS IN UPROAR, | True | By Theodore Shabad Special to The New York Times | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/united-and-eastern-to-buy-more-planes.html | UNITED AND EASTERN TO BUY MORE PLANES | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/silence-on-vietnam.html | WASHINGTON | True | By James Reston | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/freelance-musicians-sign-pact-and-avert-a-strike.html | Freelance Musicians Sign Pact and Avert a Strike | True | | 2000-02-03 | RE0000817687 | B00000761438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/state-to-seek-plans-from-all-colleges-to-end-segregation-regents-to.html | State to Seek Plans From All Colleges To End Segregation | True | By Leonard Buder Special to The New York Times | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/painting-by-john-sloan-brings-52500-here.html | Painting by John Sloan Brings $52,500 Here | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/shelest-is-removed-as-ukraines-leader.html | SHELEST IS REMOVED AS UKRAINE'S LEADER | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/welshing-at-the-un.html | Welshing at the U.N. | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/the-proceedings-in-the-un-today-may-26-1972.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/screen-pied-piper-anachronismtitle-role-taken-by-donovan-folk.html | Screen: 'Pied Piper' AnachronismTitle Role Taken by Donovan, Folk Singer 'Z.P.G.,' on Population Growth, Shares Bill | True | By Vincent Canby | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/harold-gaillard.html | HAROLD GAILLARD | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/agnew-calls-us-role-in-war-a-moral-response-to-a-bandit.html | Agnew Calls U.S. Role in War A Moral Response to a â€šÃ„Â¹Bandit⢠| True | By Frank J. Prial | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/nba-allstars-sink-aba-106104-nba-allstars-sink-aba-106104.html | N.B.A. Allâ€šÃ„Â¹Stars Sink A.B.A., 106â€šÃ„Â¹104 | True | By Leonard Koppett Special to The New York Times | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/honeywell-target-in-geneva.html | Honeywell Target in Geneva | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/accord-said-to-let-soviet-substitute-larger-missile-5year-pact-on.html | Accord Said to Let Soviet Substitute Larger Missile | True | By William Beecher Special to The New York Times | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/show-celebrates-arp-sculpture-gift.html | Show Celebrates Arp Sculpture Gift | True | By John Canaday | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/bill-to-curb-lobbying.html | Letters to the Editor | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/briarcliff-awards-degrees-to-182-at-commencement.html | Briarcliff Awards Degrees To 182 at Commencement | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/primerate-cuts-are-likely-today.html | PRIMEâ€šÃ„Â¹RATE CUTS ARE LIKELY TODAY | True | By H. Erich Heinemann | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/algerian-gas-pact-is-signed-by-utility-algeria-gas-pact-signed-by.html | Algerian Gas Pact Is Signed by Utility | True | By William D. Smith | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/parties-plan-to-share-costs-of-conventions.html | Parties Plan to Share Costs of Conventions | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/kahane-protest-delays-a-taping-cancellation-as-a-guest-on-cavett.html | KAHANE PROTEST DELAYS A TAPING | True | By John T. McQuiston | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/california-official-will-fight-a-ruling-favorable-to-itt.html | California Official Will Fight a Ruling Favorable to I.T.T. | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/productivity-increases-but-labor-costs-also-show-advances-leading.html | Productivity Increases, but Labor Costs Also Show Advances | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/grand-jury-hears-pennsys-exchief-events-leading-to-collapse-of.html | GRAND JURY HEARS PENNSY'S EXâ€šÃ„Â¹CHIEF | True | By Donald Janson Special to The New York Times | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/humphrey-is-ahead-of-mgovern-in-poll.html | HUMPHREY IS AHEAD OF M'GOVERN IN POLL | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/italian-design-show-appraised-ambiguous-but-beautiful.html | Italian Design Show Appraised â€šÃ„Â®Ambiguous but Beautiful | True | By Ada Louise Huxtable | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/foes-tanks-lead-drive-on-kontum-heavy-fighting-is-reported-in-the.html | FOE'S TANKS LEAD DRIVE ON KONTUM | True | By Fox Butterfield Special to The New York Times | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/the-stage.html | The Stage | True | By Howard Thompson | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/auto-production-slows.html | Auto Production Slows | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/some-were-excited-some-bored.html | Some Were Excited, Some Bored | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/philadelphia-drops-bid-as-site-of-1976-fair.html | Philadelphia Drops Bid As Site of 1976 Fair | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/business-incorporations-up.html | Business Incorporations Up | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/wings-get-rangers-doak-new-franchises-delayed.html | Wings Get Rangers' | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/scramble-betting-draws-mixed-reviews.html | Scramble Betting Draws Mixed Reviews | True | By Louis Effrat Special to The New York Times | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/deficit-worsens-at-j-p-stevens-textile-concern-abandoning.html | DEFICIT WORSENS AT J. P. STEVENS | True | By John J. Abele | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/vote-in-senate-gives-fulbright-another-in-a-series-of-rebuffs.html | Vote in Senate Gives Fulbright Another in a Series of Rebuffs | True | By John W. Finney Special to The New York Times | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/rail-traffic-up-trucking-off.html | Rail Traffic Up, Trucking Off | True | | 2000-02-03 | RE0000817687 | B00000761438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-26 | 1972-05-26 | | GUY CUNNINGHAM, 59, TV AD BUREAU AIDE | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/to-outflank-the-ira.html | To Outflank the I.R.A. | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/racing-sets-a-trap-for-ringers.html | Racing Sets a Trap for â€šÃ„Â²Ringersâ€šÃ„Â´ | True | By Steve Cady | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/free-noontime-concerts-start-june-5-at-church.html | Free Noontime Concerts Start June 5 at Church | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/song-program-given-by-pamela-polland.html | SONG PROGRAM GIVEN BY PAMELA POLLAND | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/pennsy-acquires-new-cars.html | Pennsy Acquires New Cars | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/mitchell-calls-no-2-post-open-says-decision-on-agnew-will-be-made.html | MITCHELL CALLS NO.2 POST â€šÃ„Â²OPENâ€šÃ„Â´ | True | By Warren Weaver Jr. Special to The New York Times | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/us-funds-for-unicef.html | Letters to the Editor | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/tight-security-on-french-line-fails-to-mar-bon-voyage-gaiety.html | Tight Security on French Line Fails to Mar Bon Voyage Gaiety | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/mrs-albert-bldner-dies-i-interamerican-unit-leaderi.html | Mrs. Albert Bldner Dies; Interâ€šÃ„Â¢American Unit Leader | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/abductor-is-foiled-in-hijacking-attempt.html | Abductor Is Foiled in Hijacking Attempt | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/nuisance-in-technicolor.html | Nuisance in Technicolor | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/offer-is-117billion-rank-group-offers-117billion-for-watneys-common.html | Offer Is $1.17â€šÃ„Â´Billion | True | By Niichael Stern Special to The New York Times | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/anticipating-the-bicentenary.html | Books of The Times | True | By Thomas Lask | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/governor-mccall-may-run.html | Governor McCall May Run | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/trial-date-is-set.html | Trial Date Is Set | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/exstate-u-official-enters-guilty-plea.html | EXâ€šÃ„Â²STATE U. OFFICIAL ENTERS GUILTY PLEA | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/dogs-upsetting-brooklyn-heights-petowners-object-to-plan-to-stop.html | DOGS UPSETTING BROOKLYN HEIGHTS | True | By James M. Markham | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/mayss-single-in-14th-defeats-cubs-32-mets-triumph-32-over-cubs-on.html | Mays's Single in 14th Defeats Cubs, 3â€šÃ„Â²2 | True | By Joseph Durso Special to The New York Times | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/us-to-send-soviet-viruses-for-studies-u-s-to-send-100-cancer.html | U.S to Send Soviet Viruses for Studies | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/russ-togs-inc.html | Russ Togs, Inc. | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/pioneer-10-passes-mars-orbit-path-enters-unexplored-region-on.html | PIONEER 10 PASSES MARS ORBIT PATH | True | By John Noble Wilford | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/coast-rivals-woo-chicano-vote.html | Coast Rivals Woo Chicano Vote | True | By Steven V. Roberts Special to The New York Times | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/theater-sweet-feet-hollywood-is-recalled-in-musical-satire.html | Theater: â€šÃ„Â²Sweet Feetâ€šÃ„Â´ | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/george-schlenker.html | GEORGE SCHLENKER | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/wallace-gets-incision-to-remove-infections.html | Wallace Gets Incision To Remove Infections | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/studebakerworthington.html | Studebakerâ€šÃ„Â´Worthington | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/2-loans-to-mexico-set-by-world-bank.html | 2 LOANS TO MEXICO SET BY WORLD BANK | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/steel-industry-urged-to-increase-its-political-activity.html | Steel Industry Urged to Increase Its Political Activity | True | By Gene Smith | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/soviet-official-confirms-rioting-in-lithuanian-city.html | Soviet Official Confirms Rioting in Lithuanian City | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/wilkins-puts-nixon-with-foes-of-blacks.html | Wilkins Puts Nixon With Foes of Blacks | True | By C. Gerald Fraser | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/sir-horace-wilson-munich-aide-dies.html | Sir Horace Wilson, Munich Aide, Dies | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/how-to-tie-a-calf-and-catch-a-thief.html | Red Smith | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/i-leonard-b-sadow-dead-i-longine___ss-course____i-was-58.html | Leonard B. Sadow Dead; Longines Counsel Was 58 | True | | 2000-02-03 | RE0000817687 | B00000761438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/castro-sells-cuba-to-the-bulgarians.html | Castro â€šÃ„Â"Sellsâ€šÃ„Â' Cuba to the Bulgarians | True | By James Feron Special to The New York Times | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/reports-hint-bremer-stalked-others-reports-indicate-that-bremer.html | Reports Hint Bremer Stalked Others | True | By Terence Smith Special to The New York Times | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/arms-blast-area-sealed.html | Arms Blast Area Sealed | True |  | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/chabandelmas-victor-in-confidence-vote-in-paris.html | Chabanâ€šÃ„Â"Delmas Victor in Confidence Vote in Paris | True | By Henry Giniger Special to The New York Times | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/curb-on-secrecy-urged-in-senate-bill-would-impose-limits-on.html | CURB ON SECRECY URGED IN SENATE | True | By Marjorie Hunter Special to The New York Times | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/city-council-fails-to-act-on-budget-its-up-to-mayor-lindsay.html | CITY COUNCIL FAILS TO ACT ON BUDGET; IT'S UP TO MAYOR | True | By Martin Tolchin | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/new-dean-at-st-john-the-divine-james-parks-morton.html | New Dean at St. John the Divine James Parks Morton | True | By Edward B. Fiske | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/the-people-and-the-press.html | Letters to the Editor | True |  | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/braff-jazz-quartet-plays-the-waldorf.html | BRAFF JAZZ QUARTET PLAYS THE WALDORF | True |  | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/mattel-inc.html | Mattel, Inc. | True |  | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/irregular-rates-on-bonds-persist-investors-are-attracted-to.html | IRREGULAR RATES ON BONDS PERSIST | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/rudy-turcotte-breaks-leg.html | Rudy Turcotte Breaks Leg | True |  | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/brooklyn-bridge-detour-due-for-4-hours-saturday.html | Brooklyn Bridge Detour. Due for 4 Hours Saturday | True |  | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/missiles-and-pigs-coexist-in-north-vietnamese-countryside.html | Missiles and Pigs Coexist in North Vietnamese Countryside | True | By Anthony Lewis Special to The New York Times | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/eltronics-suitor-eltronics-bids-for-general-host.html | Elâ€šÃ„Â"Tronics Suitor | True | By Clare M. Reckert | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/bove-stops-its-operations-before-sec-starts-suit.html | Bove Stops Its Operations Before S.E.C. Starts Suit | True |  | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/metropolitan-briefs.html | Metropolitan Briefs | True |  | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/us-sending-black-officers.html | U.S. Sending Black Officers | True |  | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/ill-widow-of-frankfurter-near-charity-on-pension-frankfurter-widow.html | Ill Widow of Frankfurter Near Charity on Pension | True | By Fred P. Graham Special to The New York Times | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/media-general.html | Media General | True |  | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/state-unit-approves-29-rate-increase-for-hip-on-aug-1.html | State Unit Approves 29% Rate Increase For H.I.P. on Aug. 1 | True |  | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/workers-at-north-korean-plant-politically-engaged.html | Workers at North Korean Plant Politically Engaged | True | By John M. Lee Special to The New York Times | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/city-patrolman-cleared-in-killing-grand-jury-absolves-him-of.html | CITY PATROLMAN CLEARED IN KILLING | True | By Murray Schumach | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/an-interim-rise-urged-in-rent-dispute.html | An Interim Rise Urged in Rent Dispute | True | By Damon Stetson | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/a-call-for-mass-emigration-to-israel.html | A Call for Mass Emigration to Israel | True | By Meir Kahane | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/management-win-indicated-in-voting-at-liberty-leasing.html | Management Win Indicated In Voting at Liberty Leasing | True |  | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/r-b-mgoll-led-logomotive-firm-schenectady-concern-heads-from-1945to.html | R. B. M'COLL, LED LOCOMOTIVE FIRM | True |  | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/blue-chips-gain-in-quiet-trading-dowjones-industrials-rise-to-96907.html | ME CHIPS GAIN IN QUIET TRADING | True | By Alexander R. Hammer | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/three-degarmo-troops-shape-a-new-agency.html | Three DeGarmo Troops Shape a New Agency | True |  | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/small-quake-in-oregon.html | Small Quake in Oregon | True |  | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/italian-menu-for-the-holiday-weekend.html | Italian Menu for the Holiday Weekend | True | By Jean Hewitt | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/coalition-in-vietnam-not-worth-one-more-life.html | â€šÃ„Â"Coalition in Vietnam...Not Worth One More Lifeâ€šÃ„Â' | True | By Barbara W. Tuchman | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/tito-80-celebrates.html | Notes on People | True |  | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/chamber-works-by-6-composers-fill-carnegie-recital-program.html | Chamber Works by 6 Composers Fill Carnegie Recital Program | True | By Allen Hughes | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/barbara-schwartz-becomes-a-bride.html | Barbara Schwartz Becomes a Bride | True |  | 2000-02-03 | RE0000817687 | B00000761438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/why-pick-on-switzerland.html | Letters to the Editor | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/judgment-filed-to-settle-autobody-repair-dispute.html | Judgment Filed to Settle Autoâ€¦Â°Body Repair Dispute | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/grand-jury-exonerates-nfl-rozelle-says.html | Grand Jury Exonerates N.F.L., Rozelle Says | True | By William N. Wallace | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/fbi-to-push-hiring-of-minority-agents.html | F.B.I. TO PUSH HIRING OF MINORITY AGENTS | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/100-evacuate-freighter-in-florida-coast-fire.html | 100 Evacuate Freighter In Florida Coast Fire | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/for-the-citys-best-in-chinese-cuisine.html | For the City's Best In Chinese Cuisine | True | By Raymond A. Sokolov | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/parents-who-refused-treatment-for-girl-8-overruled-by-a-judge.html | Parents Who Refused Treatment For Girl, 8, Overruled by a Judge | True | By David A. Andelman Special to The New York Times | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/kirkland-colleges-first-class-of-116-women-wins-degrees.html | Kirkland College's First Class Of 116 Women Wins Degrees | True | By M. A. Farber Special to The New York Times | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/frazier-stops-stander-in-5th-round-to-keep-heavyweight-title-doctor.html | Frazier Stops Stander in 5th Round to Keep Heavyweight Title | True | By Dave Anderson Special to The New York Times | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/change-for-trevira.html | Advertising: | True | By Philip H. Dougherty | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-26 | 1972-05-26 | https://www.nytimes.com/1972/05/26/archives/gorman-eliminated-by-parun-in-3-sets-in-french-tennis.html | Gorman Eliminated By Parun in 3 Sets In French Tennis | True | | 2000-02-03 | RE0000817687 | B00000761438 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/british-government-sells-thos-cook-son-a-bank-heads-group-of-buyers.html | British Government Sells Thos. Cook & | True | By Michael Stern Special to The New York Times | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/east-and-west-germany-sign-a-transport-pact.html | East and West Germany Sign a Transport Pact | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/court-gets-connecticut-districting-plan.html | Court Gets Connecticut Districting Plan | True | By Lawrence Fellows Special to The New York Times | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/a-32room-mansion-destroyed-by-fire.html | A 32â€¦Â°ROOM MANSION DESTROYED BY FIRE | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/antiques-redecorating-of-the-state-department.html | Antiques: Redecorating of the State Department | True | By Marvin D. Schwartz | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/n-b-a-allstars-ready-to-resist-fines.html | N.B.A. Allâ€¦Â°Stars Ready to Resist Fines | True | By Leonard Koppett | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/stirrings-of-change-discerned-in-land-of-willkie.html | Stirrings of Change Discerned in Land of Willkie | True | By Andrew H. Malcolm Special to The New York Times | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/itt-proxies-withheld-by-stanford-at-meeting.html | I.T.T. Proxies Withheld By Stanford of Meeting | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/text-of-treaty-to-limit-abms-and-the-interim-agreement-on-offensive.html | Text of Treaty to Limit ABM's and the Interim Agreement on Offensive Missiles | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/wallace-is-allowed-to-sit-up-in-chair-marked-gain-seen.html | Wallace Is Allowed To Sit Up in Chair; â€¦Â°Markedâ€¦Â° Gain Seen | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/nicklauss-64-for-134-leads-atlanta-golf-by-a-stroke.html | Nicklaus's 64 for 134 Leads Atlanta Golf by a Stroke | True | By Lincoln A. Werden Special to The New York Times | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/108-reported-to-have-died-in-crash-of-soviet-airliner.html | 108 Reported to Have Died In Crash of Soviet Airliner | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/a-lull-at-hue-some-who-fled-homes-creep-back.html | A Lull at Hue: Some Who Fled Homes Creep Back | True | By Sydney H. Schanberg Special to The New York Times | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/electric-power-research.html | Electric Power Research | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/murphy-appoints-detective-chief-cottell-30-years-on-force-is.html | MURPHY APPOINTS DETECTIVE CHIEF Cottell, 30 Years on Force, Is Seedman's Successor | True | By David Burnham | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/marcel-faribault-backed-provincial-rights-in-canada.html | Marcel Faribault, Backed Provincial Rights in Canada | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/price-of-gold-hits-peak.html | Price of Gold Hits Peak | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/film-from-yale-fete-avantgarde-shorts-prove-rewarding.html | Film: From Yale Fete | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/first-national-city-and-irving-trust-cut-prime-rates.html | First National City And Irving Trust Cut Prime Rates | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/3-yankee-errors-help-tigers-win-82-wild-pitch-also-contributes-to.html | 3 Yankee Errors Help Tigers Win, 8â€¦Â°2 | True | By Murray Chaos | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/steel-policy-needed.html | Letters to the Editor | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/fredericks-finishes-first-in-io4a-sixmile-run.html | Fredericks Finishes First In I.C.4â€¦Â°A Sixâ€¦Â°Mile Run | True | By Neil Amdur Special to The New York Times | 2000-02-03 | RE0000817439 | B00000753734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/a-group-run-by-and-for-young-people.html | A Group Run by and for Young People | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/estimate-board-votes-port-plan-red-hook-container-project-eight.html | ESTIMATE BOARD VOTES PORT PLAN | True | By Max H. Seigel | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/susans-girl-bids-for-8th-straight-acorn-winner-will-face-7-rivals.html | SUSAN'S GIRL BIDS FOR 8TH STRAIGHT | True | By Joe Nichols | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/357th-dies-in-eiffel-plunge.html | 357th Dies in Eiffel Plunge | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/ceilings-are-set-nixon-and-brezhnev-pledge-to-abide-by-treaty-at.html | CEILINGS ARE SET | True | By Hedrick Smith Special to The New York Times | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/bridge-new-york-lifes-team-wins-title-commercial-league.html | Bridge:New York Life's Team Wins Title in Commercial League | True | By Alan Truscott | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/why-elie-wiesel-spoke-up.html | Letters to the Editor | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/pele-paces-soccer-victory.html | Pete Paces Soccer Victory | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/james-f-hillman-conservationist-coal-operator-who-made-parks-from.html | JAMES F. HILLMAN, CONSERVATIONIST | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/standard-kollsman-expects-improved-results-in-1972.html | Standard Kollsman Expects Improved Results in 1972 | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/7-named-to-study-garbage-carting-mayor-asks-test-of-public-and.html | 7 NAMED TO STUDY GARBAGE CARTING | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/5-young-painters-each-show-promise.html | 5 Young Painters Each Show Promise | True | By James R. Mellow | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/magazine-finds-increase-in-construction-planning.html | Magazine Finds Increase In Construction Planning | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/kennedy-wont-attend-democratic-convention.html | Kennedy Won't Attend Democratic Convention | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/new-ruling-permits-imports-of-oils-for-petrochemicals.html | New Ruling Permits Imports Of Oils for Petrochemicals | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/california-strike-ends.html | California Strike Ends | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/stocks-rise-a-bit-as-trading-drops-dow-adds-218-volume-at-157.html | STOCKS RISE A BIT AS TRADING DROPS | True | By Alexander R. Hammer | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/us-s-hot-ice-cream-gets-a-brezhnev-cheer.html | U.S.'s â€šÃ„Ã²Hot Ice Creamâ€šÃ„Ã´ Gets a Brezhnev Cheer | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/treasury-bill-yields-drop-at-weekly-sale.html | Treasuryâ€šÃ„Ã´Bill Yields Drop at Weekly Sale | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/us-trade-deficit-big-again-in-april-imports-exceeded-exports-by.html | U.S. TRADE DEFICIT BIG AGAIN IN APRIL | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/bobby-unser-is-favored-in-indy-500-today.html | Bobby Unser Is Favored in Indy 500 Today | True | By John S. Radosta Special to The New York Times | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/us-orders-edie-to-reduce-prices-merrill-lynch-unit-is-also-told-to.html | U.S. ORDERS EDIE TO REDUCE PRICES | True | By Philip Shabecoff Special to The New York Times | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/javits-clears-path-for-a-conservative.html | Javits Clears Path For a Conservative | True | By Richard L. Madden Special to The New York Times | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/alcoa-magnesium-license.html | Alcoa Magnesium License | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/article-2-no-title.html | Article 2 â€šÃ„Ã® No Title | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/1-killed-and-2-lost-in-a-ship-explosion.html | 1 KILLED AND 2 LOST IN A SHIP EXPLOSION | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/castro-in-bucharest.html | Castro in Bucharest | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/people-movers-exhibited-at-transpo-72-preview-four-types-of-people.html | â€šÃ„Ã²People Moversâ€šÃ„Ã´ Exhibited at Transpo 72 Preview | True | By Richard Witkin Special to The New York Times | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/minty-sets-mark-at-10000-meters-e-michigan-star-timed-at-29296-in.html | MINTY SETS MARK AT 10,000 METERS | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/soybean-futures-retreat-in-price-profit-taking-and-absence-of-trade.html | SOYBEAN FUTURES RETREAT IN PRICE | True | By James J. Nagle | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/crisis-within-eec-a-crisis-flares-within-the-eec.html | Crisis Within E.E.C. | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/chinese-are-ignoring-nixons-visit-to-soviet.html | Chinese Are Ignoring Nixon's Visit to Soviet | True | | 2000-02-03 | RE0000817439 | B00000753734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/market-place-keeping-figures-in-your-pocket.html | Market Place: Keeping Figures In Your Pocket | True | By Robert Metz | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/art-schoffiers-chilly-kinetic-works.html | Art: Schaffer's Chilly, Kinetic Works | True | BY John Canaday | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/laird-discounts-big-arms-savings-reaction-to-pact-in-capital-mostly.html | LAIRD DISCOUNTS BIG ARMS SAVINGS | True | By Juan M. Vasquez Special to The New York Times | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/fiveyear-effort-for-an-arms-curb-began-with-secret-johnson-letter.html | Five&5Â„Â°Year Effort for an Arms Curb Began With Secret Johnson Letter to Kosygin | True | By Bernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/hes-at-home-to-make-a-living-and-she-to-make-it-a-home.html | He's at Home to Make a Living â€¦Â¶â€¦And She to Make It a Home | True | By Irene Backalenick | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/waldheim-hails-new-pact-hopes-for-cuts-in-arsenals.html | Waldheim Hails New Pact, Hopes for Cuts in Arsenals | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/june-21-deadline-set-on-rent-rise-court-authorizes-increase-of-75.html | JUNE 21 DEADLINE SET ON RENT RISE | True | By Robert E. Tomasson | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/an-improved-aluminum-tennis-racket-is-devised-better-tennis-racket.html | An Improved Aluminum Tennis Racket Is Devised | True | By Stacy V. Jones Special to The New York Times | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/von-brauns-departure-marks-the-end-of-an-era.html | Von Braun's Departure Marks the End of an Era | True | By John Noble Wilford | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/foreign-buying-off-shares-in-tokyo-at-a-record-high.html | Foreign Buying Off | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/aid-for-pakistan-set.html | Aid for Pakistan Set | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/5-ohio-youths-die-in-crash.html | 5 Ohio Youths Die in Crash | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/nixons-itinerary-today-leningrad.html | Nixon's Itinerary: Today, Leningrad | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/better-pension-forecast-for-mrs-frankfurter.html | Better Pension Forecast For Mrs. Frankfurter | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/harkness-ballet-blends-skill-and-unity-in-capital.html | Harkness Ballet Blends Skill and Unity in Capital | True | By Don McDonagh Special to The New York Times | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/trading-bloc-told-oil-dearth-looms-us-warns-industrial-group-severe.html | TRADING BLOC TOLD OIL DEARTH LOOMS | True | By Clyde H. Farnsworth Special to The New York Times | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/welcome-opportunism.html | Letters to the Editor | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/indy-500-to-be-shown-on-television-here.html | Indy 500 to Be Shown On Television Here | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/miss-henderson-bride-of-h-j-coolidge.html | Miss Henderson Bride of H. J. Coolidge | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/rachel-hartman-51-a-magazine-writer.html | RACHEL HARTMAN, 51, A MAGAZINE WRITER | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/town-hails-astronaut.html | Town Hails Astronaut | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/fatal-blast-follows-catholic-peace-gesture-in-ulster.html | Fatal Blast Follows Catholic Peace Gesture in Ulster | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/the-doctor-draft-halted-for-1972-and-maybe-longer.html | The Doctor Draft Halted for 1972 And Maybe Longer | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/2-blasts-damage-separate-buildings-in-columbia-area.html | 2 Blasts Damage Separate Buildings In Columbia Area | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/hijacked-airliner-stormed-in-malawi.html | HIJACKED AIRLINER STORMED IN MALAWI | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/montagnards-kept-in-kontum-now-permitted-to-go.html | Montagnards Kept in Kontum Now Permitted to Go | True | By Charles Mohr Special to The New York Times | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/black-parley-condemns-us-on-africa.html | Black Parley Condemns U.S. on Africa | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/explosives-to-be-marked.html | Explosives to Be Marked | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/lindsay-aide-says-council-must-raise-taxes-on-property-city-tax.html | Lindsay Aide Says Council Must Raise Taxes on Property | True | By Francis X. Clines | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/von-braun-will-leave-nasa-for-job-in-aerospace-industry-von-braun.html | Von Braun Will Leave NASA For Job in Aerospace Industry | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/payoff-seen-in-governors-appointment.html | Payoff Seen in Governor's Appointment | True | By William E. Farrell | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/robert-beers-dead-folk-singer-was-51.html | ROBERT BEERS DEAD; FOLK SINGER WAS 51 | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/us-airlines-wary-of-concorde-purchase-us-airlines-view-concorde.html | U. S. Airlines Wary of Concorde Purchase | True | By Robert Lindsey | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/motherhood-lives.html | Letters to the Editor | True | | 2000-02-03 | RE0000817439 | B00000753734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/city-backs-plan-to-treat-addicts-board-of-estimate-approves.html | CITY BACKS PLAN TO TREAT ADDICTS | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/fireman-awarded-16million-here-for-injury-on-job.html | Fireman Awarded $1.6â€šÃ„Â¹Million Here For Injury on Job | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/the-graduates-after-thirty-years-of-war-the-obsession-with-the.html | AT HOME ABROAD | True | By Anthony Lewis | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/roundup-orioles-cuellar-wins-20.html | Roundup: Orioles' | True | By Sam Goldaper | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/nicholas-iannuzzi-a-criminal-lawyer.html | NICHOLAS IANNUZZI, A CRIMINAL LAWYER | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/population-control-plea.html | Population Control Plea | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/klaus-fritzen.html | KLAUS FRITZEN | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/media-face-curb-at-gop-convention.html | Media Face Curb at G.O.P. Convention | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/hotel-demolition-in-2d-stage.html | Hotel Demolition in 2d Stage | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/tv-venture-planned.html | TV Venture Planned | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/5-of-11-new-stock-issues-advance-in-quiet-week.html | 5 of 11 New Stock Issues Advance in Quiet Week | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/whittakers-net-off-for-quarter-profit-down-to-9c-a-share-from-34c.html | WHITTAKER'S NET OFF FOR QUARTER | True | By John J. Abele | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/hair-dryers-in-locker-room.html | Hair Dryers in Locker Room | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/thousands-flee-city-for-holiday-favorable-weather-forecast-for-3day.html | THOUSANDS FLEE CITY FOR HOLIDAY | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/cards-score-62-as-mets-seaver-is-removed-again-pitcher-fails-to-go.html | CARDS SCORE, 6â€šÃ„Â¹2, AS METS' | True | By Joseph Durso Special to The New York Times | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/suit-accuses-labor-department-of-using-funds-to-aid-a-lobby.html | Suit Accuses Labor Department of Using Funds to Aid a Lobby | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/2546-state-aides-cited-over-strike.html | 2,546 STATE AIDES CITED OVER STRIKE | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/davis-prosecution-granted-delay-until-next-tuesday.html | Davis Prosecution Granted Delay Until Next Tuesday | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/onefamily-housing-plan-in-poland-is-facing-snags.html | Oneâ€šÃ„Â¹Family Housing Plan In Poland Is Facing Snags | True | By James Feron Special to The New York Times | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/budgetary-brouhaha.html | Budgetary Brouhaha | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/soviet-leaders-reaffirm-aid-and-support-of-sadat.html | Soviet Leaders Reaffirm â€šÃ„Â²Aid and Supportâ€šÃ„Â´ of Sadat | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/hanoi-calls-for-an-increase-in-national-security-effort.html | Hanoi Calls for an Increase In National Security Effort | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/miami-must-pay-80205-in-death-during-1968-riot.html | Miami Must Pay $80,205 In Death During 1968 Riot | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/the-antiwar-university-the-basic-political-strategy-is-to-convince.html | The Antiwar University | True | By Fred Lovgren | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/soviet-equipment-for-energy-studies-arrives-in-illinois.html | Soviet Equipment For Energy Studies Arrives in Illinois | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/sec-will-lift-ban-on-applied-devices.html | S.E.C. WILL LIFT BAN ON APPLIED DEVICES | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/nationalist-chinas-new-premier-chiang-chingkuo.html | Nationalist China's New Premier Chiang Chingâ€šÃ„Â¹kuo | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/texts-of-toasts-by-nixon-and-kosygin-at-state-dinner.html | Texts of Toasts by Nixon and Kosygin at State Dinner | True | By President Nixon | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/morton-announces-measures-to-make-noncoal-mines-safer.html | Morton Announces Measures To Make Noncoal Mines Safer | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/11million-listed-by-cancer-society-in-research-grants.html | $11â€šÃ„Â¹Million Listed By Cancer Society In Research Grants | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/miss-bryn-sings-sgodava-on-piano-soprano-gives-joint-recital-with.html | MISS BRYN SINGS, SGODAVA ON PIANO | True | By Allen Hughes | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/accord-is-sought-over-land-on-li-suffolk-prosecutor-looking-into.html | ACCORD IS SOUGHT OVER LAND ON L.I. | True | By David A. Andelman Special to The New York Times | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/keystone-hilliard-posts-victory-by-2-lengths-in-roosevelt-trot.html | Keystone Hilliard Posts Victory By 2 Lengths in Roosevelt Trot | True | By Louis Effrat Special to The New York Times | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/foe-pushes-fight-in-two-key-areas-losses-heavy-but-enemy-clings-to.html | FOE PUSHES FIGHT IN TWO KEY AREAS | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/wometco-acquiring-firm.html | Wometco Acquiring Firm | True | | 2000-02-03 | RE0000817439 | B00000753734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/humphrey-and-mcgovern-offer-california-contrast.html | Humphrey and McGovern Offer California Contrast | True | By James M. Naughton Special to The New York Times | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/virginia-jury-rules-that-death-occurs-when-brain-dies.html | Virginia Jury Rules That Death Occurs When Brain Dies | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/harnessing-the-missiles.html | Harnessing the Missiles | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/crudeoil-tankers-to-use-portion-of-cargo-as-fuel.html | Crudeâ€šÃ„Â°Oil Tankers to Use Portion of Cargo as Fuel | True | By Werner Bamberger | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/willowbrook-continued.html | Willowbrook, Continued | True | By William G. Bronston | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/1000year-sentence-given.html | 1,000â€šÃ„Â°Year Sentence Given | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/-god-knows-i-have-tried.html | The Plight of the Migrant | True | By A Migrant Worker | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/mrs-ruth-ulzberger-golden-is-wed-to-a-lv-holmberg-it.html | Mrs. Ruth Sulzberger Golden Is Wed to A.W. Holmberg Jr. | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/golf-lead-taken-by-miss-palmer-round-of-71-earns-margin-of-one-shot.html | GOLF LEAD TAKEN BY MISS PALMER | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/bonnie-parker-wins-in-devon-show.html | Bonnie Parker Wins in Devon Show | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/appeal-against-war-marks-commencement-at-cornell.html | Appeal Against War Marks Commencement at Cornell | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/focus-at-anloc-shifts-to-relief-column.html | Focus at Anloc Shifts to Relief Column | True | By Craig R. Whitney Special to The New York Times | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/vienna-u-honors-anna-fread.html | Notes on People | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/a-few-sharps-and-flats.html | Books of The Times | True | By Thomas Lask | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/antiwar-protests-spawned-at-a-house-in-cambridge.html | Antiwar Protests Spawned at a House in Cambridge | True | By Bill Kovach Special to The New York Times | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/precedented-glimpses.html | Letters to the Editor | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/panatta-ousts-nastase-in-french-tennis.html | Panatta Ousts Nastase in French Tennis | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/ontario-securities-agency-suspends-head-of-a-firm.html | Ontario Securities Agency Suspends Head of a Firm | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/gas-plant-planned-in-soviet.html | Gas Plant Planned in Soviet | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/a-port-authority-commissioner-quits-citing-personal-business.html | A Port Authority Commissioner Quits, Citing Personal Business | True | By Frank J. Prial | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/amex-shares-up-in-light-trading.html | AMEX SHARES UP IN LIGHT TRADING | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/transport-of-new-jersey-reports-a-drop-in-revenue.html | Transport of New Jersey Reports a Drop in Revenue | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/new-military-development-by-soviet-in-space-hinted.html | New Military Development By Soviet in Space Hinted | True | By Richard D. Lyons Special to The New York Times | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/jury-in-nebraska-convicts-2-brothers-in-death-of-indian.html | Jury in Nebraska Convicts 2 Brothers In Death of Indian | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/it-takes-a-congress-.html | Letters to the Editor | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/a-police-ratio-set-for-philadelphia-us-judge-tells-it-to-hire-a.html | A POLICE RATIO SET FOR PHILADELPHIA | True | By Donald Janson Special to The New York Times | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/uniroyal-chemical-to-lift-prices-of-resins-on-july-1.html | Uniroyal Chemical to Lift Prices of Resins on July 1 | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/bill-is-tightened-on-drunk-driving-governor-signs-2-measures.html | BILL IS TIGHTENED ON DRUNK DRIVING | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/dillon-to-buy-frys.html | Dillon to Buy Fry's | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/senator-hopeful-on-pension-goals-williams-says-reforms-are.html | SENATOR HOPEFUL ON PENSION GOALS | True | By Leonard Sloane | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/no-bargain.html | No Bargain | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/for-staffs-of-inactive-candidates-the-glamour-is-gone.html | For Staffs of Inactive Candidates, the Glamour Is Gone | True | By Paul Delaney Special to The New York Times | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/arms-agreements-in-brief.html | Arms Agreements in Brief | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/lehigh-valley-road-gets-icc-mandate.html | LEHIGH VALLEY ROAD GETS I.C.C. MANDATE | True | | 2000-02-03 | RE0000817439 | B00000753734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/hong-kong-bank-unit-set.html | Hong Kong Bank Unit Set | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/us-drops-case-involving-stainless-steel-from-japan.html | U.S. Drops Case Involving Stainless Steel From Japan | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/newsmen-in-italy-protest-police-raid.html | NEWSMEN IN ITALY PROTEST POLICE RAID | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/political-violence-stirs-crisis-in-chile.html | Political Violence Stirs Crisis in Chile | True | By Juan de Onis Special to The New York Times | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/aussie-leads-osaka-golf.html | Aussie Leads Osaka Golf | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/sam-goody-store-in-south.html | Sam Goody Store in South | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/meskill-accused-on-abortion-role-lawyers-for-womens-group-file.html | MESKILL ACCUSED ON ABORTION ROLE | True | By Jonathan Kandell Special to The New York Times | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/court-throws-out-jersey-law-barring-primary-crossvoting-jersey-vote.html | Court Throws Out Jersey Law Barring Primary Crossâ€šÃ„Â¹Voting | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/jazz-is-expanded-at-fiddlestix-with-curson-group-and-singer.html | Jazz Is Expanded at Fiddlestix With Curson Group and Singer | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/mrs-bernard-sachere.html | MRS. BERNARD SACHERE | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/not-exactly-a-roughingit-tent.html | SHOP TALK | True | By Joan Cook | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/american-express-agrees-to-buy-into-british-concern.html | American Express Agrees To Buy Into British Concern | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/hanoi-backs-saigon-exiles-in-coalition.html | Hanoi Backs Saigon Exiles in Coalition | True | By Anthony Lewis Special to The New York Times | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/pulling-no-punches.html | Pulling No Punches | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/a-first-step-but-a-major-stride-strategic-arms-accord-a-first-but.html | A First Step, but a Major Stride | True | By Max Frankel Special to The New York Times | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/markets-idle-monday.html | Markets Idle Monday | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/art-bedford-collects-benefit-exhibition-full-of-prize-objects.html | Art: â€šÃ„Â¹Bedford Collectsâ€šÃ„Â´ | True | By David L. Shirey | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/fabric-of-the-state-shows-needlework-as-labors-of-love.html | â€šÃ„Â¹Fabric of the Stateâ€šÃ„Â´ Shows Needlework As Labors of Love | True | By Sanka Knox | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/sing-sing-audience-captivated-not-captive.html | Sing Sing Audience: Captivated, Not Captive | True | By Mel Gussow Special to The New York Times | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/college-aid-tied-to-busing-is-assailed.html | College Aid Tied to Busing Is Assailed | True | By Leonard Buder Special to The New York Times | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/frank-foster-band-shows-off-style.html | FRANK FOSTER BAND SHOWS OFF STYLE | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/gulfstream-land-to-expand.html | Gulfstream Land to Expand | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/mayhem-at-city-hall-budget-battle-leaves-only-one-point-of.html | Mayhem at City Hall | True | By Frank Lynn | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/man-to-be-tried-on-charge-of-slaying-father-in-prison.html | Man to Be Tried on Charge Of Slaying Father in Prison | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/30yearold-christian-commune-in-georgia-thrives-after-adversity.html | 30â€šÃ„Â¶Yearâ€šÃ„Â¶Old Christian Commune in Georgia Thrives After Adversity | True | By Eleanor Blau Special to The New York Times | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/the-bomb-throwers.html | Letters to the Editor | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/utility-pole-maker-acquired-by-itt-itt-buys-maker-of-utility-poles.html | Utilityâ€šÃ„Â¹Pole Maker Acquired by I.T.T. | True | By Claire M. Reckert | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/a-sedative-gains-in-drug-culture-curbs-weighed-as-sopors-spread-on.html | A SEDATIVE GAINS IN DRUG CULTURE | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/bookstalls-along-park-bring-a-touch-of-paris-to-fifth-ave.html | Bookstalls Along Park Bring A Touch of Paris to Fifth Ave. | True | By Joseph Lelyveld | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/mrs-gandhi-to-meet-with-bhutto-june-23.html | MRS. GANDHI TO MEET WITH BHUTTO JUNE 23 | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/talvard-sweeps-to-foils-crown-frenchman-captures-all-25-bouts-at.html | TALVARD SWEEPS TO FOILS CROWN | True | By Michael Strauss | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/navajo-plea-on-drought.html | Navajo Plea on Drought | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/peace-protesters-jailed.html | Peace Protesters Jailed | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/special-dublin-court-set.html | Special Dublin Court Set | True | | 2000-02-03 | RE0000817439 | B00000753734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/boats-begin-race-to-block-island-200mile-round-trip-of-storm.html | BOATS BEGIN RACE TO BLOCK ISLAND | True | By Parton Keese Special to The New York Times | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/state-lottery-has-paid-111million-to-winners.html | State Lottery Has Paid $111â€‹â€‹Million to Winners | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/-you-cant-raise-two-kids-on-fantasy.html | Dave Anderson | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/oyster-bayrye-bridge.html | Letters to the Editor | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/n-peter-rathvon-industrialist-and-a-film-producer-is-dead.html | N. Peter Rathvon, Industrialist And a Film Producer, Is Dead | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/armin-b-allen-and-miss-ker-married-here.html | Armin B. Allen And Miss Ker Married Here | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/front-page-1-no-title-joint-commission-set-up-to-resolve-trade.html | Joint Commission Set Up To Resolve Trade Issues | True | By Robert B. Semple Jr. Special to The New York Times | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/fda-issues-a-warning-on-use-of-oral-drugs-to-fight-diabetes.html | F.D.A. Issues a Warning on Use Of Oral Drugs to Fight Diabetes | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/girl-blinded-for-seeing-theft.html | Girl Blinded for Seeing Theft | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/-they-must-surely-die.html | â€‹â€‹They Must Surely Dieâ€‹â€‹ | True | By Henry Paolucci | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/article-1-no-title.html | East Germans Greet Visitors From West | True | By Ellen Lentz Special to The New York Times | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/mta-takes-over-2-commuter-lines-but-levitt-assails-pact-with-the.html | M.T.A. TAKES OVER 2 COMMUTER LINES | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-27 | 1972-05-27 | https://www.nytimes.com/1972/05/27/archives/us-presidency-an-ominously-thriving-imperium.html | Letters to the Editor | True | | 2000-02-03 | RE0000817439 | B00000753734 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/moscow-details-fiveyear-plan-extensive-data-published-for-first.html | MOSCOW DETAILS FIVEâ€‹â€‹YEAR PLAN | True | By Theodore Shabad Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/president-honors-leningrad-dead-calls-for-peace-visits-cemetery-of.html | PRESIDENT HONORS LENINGRAD DEAD; CALLS FOR PEACE | True | By Robert B. Semple Jr. Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/tigers-score-two-in-fifth-with-help-of-a-wild-pitch-tigers-top.html | Tigers Score Two in Fifth, With Help of a Wild Pitch | True | By Murray Crass | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/kennan-now-advocates-closer-ties-with-soviet.html | Kennan Now Advocates Closer Ties With Soviet | True | ByBernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/rikers-prisoner-is-found-hanged-death-is-termed-a-suicide-was.html | RIKERS PRISONER IS FOUND HANGED | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/chargers-sign-washington.html | Chargers Sign Washington | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/police-fingerprint-men-continue-to-study-gallo-killing.html | Police Fingerprint Men Continue to Study Gallo Killing | True | By Eric Pace | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/death.html | Death | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/justice-urges-parajudicial-aid-to-relieve-backlog-in-courts.html | Justice Urges Parajudicial Aid To Relieve Backlog in Courts | True | By David A. Andelman Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/thousands-enjoy-benefit-festival-lincoln-center-performance-will.html | THOUSANDS ENJOY BENEFIT FESTIVAL | True | By George Goodman Jr. | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/dahomey-leader-favors-a-single-party.html | Dahomey Leader Favors a Single Party | True | By Marvine Howe Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/survival-new-word-for-tiniest-babies.html | Survival New Word For Tiniest Babies | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/st-johns-will-host-youth-sports-camp.html | ST. JOHN'S WILL HOST YOUTH SPORTS CAMP | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/tv-and-radio-to-carry-nixons-speech-today.html | TV and Radio to Carry Nixon's Speech Today | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/some-cracks-in-the-kremlin-wall-soviet-union.html | The World | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/10000-protest-on-south-africa.html | 10,000 Protest on South Africa | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/the-travelers-world-of-time-and-the-river-in-louisville.html | the traveler's world | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/legislative-notes-rights-of-adulthood-down-to-18.html | Legislative Notes: Rights Of Adulthood Down to 18 | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/saigon-suffers-a-major-defeat-south-of-anloc-enemy-reported-to.html | SAIGON SUFFERS A MAJOR DEFEAT SOUTH OF ANLOC | True | By Craig R. Whitney Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/an-antiwar-monument-is-erected-in-bay-state.html | An Antiwar Monument Is Erected in Bay State | True | | 2000-02-03 | RE0000817650 | B00000761433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/william-hdley-enineer-is-dead-improved-linotype-machine-taught-at.html | WILLIAM HADLEY, ENGINEER, IS DEAD | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/miss-carlotta-heinsohn-married.html | Miss Carlotta Heinsohn Married | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/virtuosos-only-5-years-old.html | Virtuosos Only 5 Years Old | True | By Audrey M. Haitch Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/p-j-stevens-jr-weds-barbara-griffith.html | P. J. Stevens Jr. Weds Barbara Griffith | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/eastern-replies.html | Eastern Replies | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/farms-fading-in-hunterdon.html | Farms Fading In Hunterdon | True | By Edward C. Burks | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/sailing-trials-are-set-on-coast.html | Sailing Trials Are Set on Coast | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/royal-yacht-club-pinning-hopes-on-single-design-in-cup-trials.html | Royal Yacht Club Pinning Hopes On Single Design in Cup Trials | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/64-years-later-vault-is-changed-olympic-champion-at-122-wishes-he.html | 64 YEARS EATER, VAULT IS CHANGED | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/a-new-ban-on-abortion-connecticut.html | The Nation | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/latest-in-2d-cars-trucks-trucks.html | Latest In 2d Cars: Trucks | True | By Robert Irvin | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/chief-astronaut-foresees-further-cuts-in-the-corps-chief-us.html | Chief Astronaut Foresees Further Cuts in the Corps | True | By Richard D. Lyons Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/boy-electrocuted-by-fence-at-nuclear-weapons-area.html | Boy Electrocuted by Fence At Nuclear Weapons Area | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/old-british-churches.html | Stamps | True | By David Lidman | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/mrs-boal-has-child.html | Mrs. Boal Has Child | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/i-get-a-charge-from-seeing-myself-on-stage-black-poet-and-author.html | â€˜ÂÂ²I Get a Charge From Seeing Myself On Stageâ€šÂÂ´ | True | By Nikki Giovanni | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/nancy-g-morris-tufts-alumna-wed-to-a-faxton-henderson-ro.html | Nancy G. Morris, Tufts Alumna, Wed to A. Paxton Henderson Jr. | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/mrs-moore-has-son.html | Mrs. Moore Has Son | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/-is-it-possible.html | Drama Mailbag: â€šÂÂ²IS IT POSSIBLE?â€šÂÂ´ | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/couple-hurt-in-plane-crash.html | Couple Hurt in Plane Crash | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/yearning-for-peace-in-the-catholic-ghettos-ulster.html | The World | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/miss-kent-dances-exotic-bugaku-harmony-prevails-in-ballet-of-ritual.html | MISS KENT DANCES EXOTIC â€šÂÂ²BUGAKUâ€šÂÂ´ | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/perennials-for-the-beginner.html | Gardens | True | By Elda Haring | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/david-martin-darst-is-fiance-of-diane-elizabeth-wassman.html | David Martin Darst is Fiance Of Diane Elizabeth Wassman | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/oneman-onevote-on-the-state-level.html | Oneâ€šÂÂ´Man Oneâ€šÂÂ´Vote On the State Level | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/mrs-zimmerman-wed-to-engineer.html | Mrs. Zimmerman Wed to Engineer | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/french-confounded-as-nfl-players-make-their-debut-on-the-french-its.html | French Confounded As N.F.L. Players Make Their Debut | True | By Michael Katz Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/tax-rise-held-likely-despite-denials.html | WASHINGTON REPORT | True | By Eileen Shanahan | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/daughter-for-the-sibers.html | Daughter for the Sibers | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/illinois-community-to-revitalize-stripmined-soil-with-treated.html | Illinois Community to Revitalize Stripâ€šÂÂ´Mined. Soil With Treated Chicago Sewage | True | By Andrew H. Malcolm Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/jobs-and-other-issues-stir-conflict-in-coast-primary.html | THE 1972 CAMPAIGN | True | By Christopher Lydon Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/elizabeth-saylor-prospective-bride.html | Elizabeth Saylor Prospective Bride | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/greater-numbers-of-able-students-seen-in-colleges.html | Greater Numbers Of Able Students Seen in Colleges | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/the-sweet-side.html | Letters: | True | | 2000-02-03 | RE0000817650 | B00000761433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/to-force-two-great-powers-to-live-in-peace-summit.html | The World | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/nhl-feels-pinch-from-new-league-players-now-able-to-apply-pressure.html | N.H.L. FEELS PINCH FROM NEW LEAGUE | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/words-with-music-by-lehman-engel-358-pp-new-york-the-macmillan.html | Everything writers and composers of musicals need to know | True | By Eudora Welty | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/unemployment.html | LETTERS | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/editorial-cartoon-1-no-title.html | The Nation | True | SPECIAL TO THE NEW YORK TIMES | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/mrs-demaille-wins-in-fencing-granieri-of-italy-captures-mens-title.html | MRS. DEMAILLE WINS IN FENCING | True | By Michael Strauss | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/buyers-due-retailers-will-view-fashions-for-fall.html | WORLD OF SEVENTH AVE. | True | By Isadore Barmash | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/exercises-in-politics-and-lower-math-lindsays-budget.html | The Nation | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/the-underside-of-the-leaf-by-m-b-goffstein-150-pp-new-york-farrar.html | Queer rumors, a soulless story and a failed optimist; The Underside Of the Leaf; By M. B. Goffstein. 150 pp. New York: Farrar, Straus & Giroux. $4.50. (Ages 11 to 15) | True | By Barbara Wersba | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/child-for-mrs-farkas.html | Child for Mrs. Farkas | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/out-is-in-on-columbus-circle.html | Art Notes | True | By Grace Glueck | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/uconn-and-harvard-victors-in-baseball.html | UCONN AND HARVARD VICTORS IN BASEBALL | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/texas-official-sentenced.html | Texas Official Sentenced | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/mrs-k-bethune.html | MRS. K. BETHUNE | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/german-amateurs-alleged-to-be-paid.html | GERMAN AMATEURS ALLEGED TO BE PAID | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/-deep-slur.html | Movie Mailbag | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/robot-passes-time-playing-the-gallant.html | Robot Passes Time Playing the Gallant | True | By Roslyn Barreaux Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/mcdowell-loses-6run-lead.html | McDowell Loses 6â€šÃ„Â¶Run Lead | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/mrs-anthony-peters-i.html | MRS. ANTHONY PETERS | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/australians-air-aborigine-plight-senate-panel-told-health.html | AUSTRALIANS AIR ABORIGINE PLIGHT | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/jane-isosenbauer-wed.html | Jane Rosenbauer Wed | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/albany-rejects-welfare-claims-denies-the-city-8million-in-us-and.html | ALBANY REJECTS WELFARE CLAIMS | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/miss-leonard-a-bride.html | Miss Leonard a Bride | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 â€šÃ„Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/-survival.html | Drama Mailbag | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/miss-newman-wed-in-south.html | Miss Newman Wed in South | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/britain-opens-new-museum-illustrating-history-of-army.html | Britain Opens New Museum Illustrating History of Army | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/deborah-e-carson-married-to-capt-duane-l-hutchins.html | Deborah E. Carson Married To Capt. Duane L. Hutchins | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/delaware-dash-won-by-over-arranged.html | DELAWARE DASHWON BY OVER ARRANGED | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/bernsteins-mass-to-be-at-met-in-june.html | BERNSTEIN'S â€šÃ„Â²MASSâ€šÃ„Â´ TO BE AT MET IN JUNE | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/2271-acres-of-federal-land-returned-to-local-control.html | 2,271 Acres of Federal Land Returned to Local Control | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/miss-gardner-to-be-abride.html | Miss Gardner To Be aBride | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/parables-helping-addicts-to-reform.html | Parables Helping Addicts to Reform | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/the-lazard-freres-style-secretive-and-rich-its-power-is-felt-lazard.html | The Lazard Freres Style | True | By Michael C. Jensen | 2000-02-03 | RE0000817650 | B00000761433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/expenditures-filed-by-common-cause-top-lobbyists-list.html | Expenditures Filed By Common Cause Top Lobbyistsâ€šÃ„Â´ List | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/hockney-from-pop-to-parody.html | Art | True | By James R. Mellow | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/order-to-police-rescinded-here-ordd-revokes-instructions-to-report.html | ORDER TO POLICE RESCINDED HERE | True | By David Burnham | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/winners-all.html | Drama Mailbag | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/c-m-volpe-weds-joan-m-oconnei.html | C. M. Volpe Weds Joan M. O'Connell | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/pamela-tripp-is-bride.html | Pamela Tripp Is Bride | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/garner-and-lovett-honored.html | Garner and Lovett Honored | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/reaction-to-3-roman-critics.html | Letters: | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/julia-bell-is-wed-to-peter-cowen-of-boston-globe.html | Julia Bell Is Wed To Peter Cowen Of Boston Globe | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/a-perfect-state-of-health-by-peter-way-145-pp-new-york-the.third.html | New &Novel | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/la-forza-del-destino-leads-yacht-race-yankee-girl-is-2d-in-fleet-of.html | La Forza del Destino Leads YachtRace | True | By Parton Keese Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/exconvict-guilty-in-blinding-of-girl-cut-robbery-victims-eyes-to.html | EXâ€šÃ„Â²CONVICT GUILTY IN BLINDING OF GIRL | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/summers-top-crop.html | Summer's top crop | True | By Patricia Peterson | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/mutual-effort-produces-harlem-housing.html | Mutual Effort Produces Harlem Housing | True | By Chablayne Hunter | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/sandra-palmer-leads-by-3-shots.html | SANDRA PALMER LEADS BY 3 SHOTS | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/-previously.html | Drama Mailbag | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/-what-do-the-soaps-have-to-do-to-win-your-approval.html | TV Mailbag â€šÃ„Â²What Do the Soaps Have to Do to Win Your Approval?â€šÃ„Â´ | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/in-nepal-an-adventurous-girls-best-friend-is-her-sherpa-seven-days.html | In Nepal, an Adventurous Girl's Best Friend Is Her Sherpa | True | By Hilary Brown | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/northwestern-accused-of-antiwhite-bias.html | Northwestern Accused of Antiwhite Bias | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/carving-out-italian-operatic-history.html | Recordings | True | By Harvey E. Phillips | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/tv-and-the-naive-american.html | ADVERTISING POINT OF VIEW | True | By Emil Hofsoos | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/employes-who-balked-at-oath-gain-a-delay-in-massachusetts.html | Employes Who Balked at Oath Gain a Delay in Massachusetts | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/laird-orders-army-to-halt-abm-project-in-montana.html | Laird Orders Army to Halt ABM Project in Montana | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/-impossible-to-continue-greece.html | The World | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/roanoke-island-wins.html | Roanoke Island Wins | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/tarport-skipper-scores.html | Tarport Skipper Scores | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/marriage-announcement-1-no-title.html | Announcements | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/his-first-love-theater-carlisle-floyd.html | His First Love: Theater | True | By Raymond Ericson | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/2d-city-requires-poll-on-manager-vote-of-confidence-will-be-taken.html | 2D CITY REQUIRES POLL ON MANAGER | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/sister-attends-lucile-mckee-at-her-bridal.html | Sister Attends Lucile. McKee At Her Bridal | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/the-living-flock-to-a-town-of-the-dead.html | The Living Flock to a Town of the Dead | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/now-says-tv-commercials-insult-women-tv-commercials-insult-women.html | NOW Says: TV Commercials Insult Women | True | By Judith Adler Hennessee and Joan Nicholson | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/travel-notes-us-influx-travel-notes-eskimo-games.html | Travel Notes: U.S. Influx | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817650 | B00000761433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/front-page-1-no-title.html | DO YOU KNOW ANY IMPORTANT MAN IN BUSINESS WHO DOES NOT ?? FORBES MAGAZINEâ€šÃ„Â®ADVT. | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/news-of-the-camera-world-camera-world.html | Photography | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/jersey-democratic-race-for-house-seat-a-political-freeforall.html | Jersey Democratic Race for House Seat a Political Freeâ€šÃ„Â´forâ€šÃ„Â´All | True | By Fred Ferretti Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/yesterday-was-for-traveling-strolling-eating-and-relaxing.html | Yesterday Was for Traveling, Strolling, Eating and Relaxing | True | By Robert D. McFadden | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/authenticity-is-not-all.html | Dance | True | By Clive Barnes | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/milbry-by-bowen-ingram-216-pp-new-york-crown-publishers-595.html | New &Novel | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/lirr-agrees-to-award-15000-to-exexecutive.html | L.I.R.R. Agrees to Award $15,000 to Exâ€šÃ„Â´Executive | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/issue-of-art-center-pop-or-symphony.html | Issue of Art Center: Pop or Symphony | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/boy-rejects-legion-award.html | Boy Rejects Legion Award | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/st-louis-generating-electricity-by-burning-garbage-with-coal.html | St. Louis Generating Electricity By Burning Garbage With Coal | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/40-in-high-schools-getting-college-too.html | 40 in High Schools Getting College, Too | True | By Harry V. Forgeron | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/miner-dissidents-open-convention-will-name-a-challenger-to-boyle.html | MINER DISSIDENTS OPEN CONVENTION | True | By Ben A. Franklin Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/credit-date-increased-benefits-listed-for-new-setup.html | Credit Date | True | By Michael Francis | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/us-writer-confined-in-greece-on-drug-charge-is-reported-ill.html | U.S. Writer Confined in Greece On Drug Charge Is Reported Ill | True | By Tad Szulc Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/into-it-by-edward-pomerantz-158-pp-new-york-the-dial-press-595.html | New &Novel | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/on-dr-burns-blueprint-for-a-new-monetary-system.html | Letters to the Editor | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/no-name-in-the-street-by-james-baldwin-200-pp-new-york-the-dial.html | The lire next time time | True | By Mel Watkins | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/pleasure-castle-is-first.html | Pleasure Castle Is First | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/fda-says-some-sterilizers-can-cause-electrical-shock.html | F.D.A. Says Some Sterilizers Can Cause Electrical Shock | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/austin-of-rahway-betters-new-jersey-hurdles-mark.html | Austin of Rahway Betters New Jersey Hurdles Mark | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/5-marks-fall-but-ryun-pulls-out-of-federation-track-meet-eskansas.html | 15 Marks Fall, But Ryun Pulls Out of Federation Track Meet | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/easing-of-marijuana-laws-stirs-wide-concern-over-those-in-prison.html | Easing of Marijuana Laws Stirs Wide Concern Over Those in Prison | True | By Michael Knight | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/teachers-and-power-the-story-of-the-american-federation-of-teachers.html | Is education too important to be left to educators?; Teachers And Power; The Story of the American Federation of Teachers. By Robert J. Braun. 287 pp. New York: Simon & Schuster. $7.95. | True | By Mario D. Fantini | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/phils-end-loss-streak-at-10.html | Phils End Loss Streak at 10 | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/federal-sterilization-program-in-doubt.html | Federal Sterilization Program in Doubt | True | By George Vecsey Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/where-liquid-paint-is-out-several-german-plants-use-powder.html | Where Liquid Paint Is Out | True | By Hans J. Stueck | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/barnard-coed-jailed-in-seattle-for-balking-at-jurys-queries.html | Barnard Coed Jailed in Seattle For Balking at Jury's Queries | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/nofault-insurance-a-battleground-conflicting-views-stir-continuing.html | U.S. BUSINESS ROUNDUP | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/from-malcolm-x-to-dan-b-from-malcolm-x-to-dan-b.html | From Malcolm X To Dan B. | True | By Vincent Can | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/dusty-ii-double-victor.html | Dusty II Double Victor | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/the-enemy-is-hurting-but-will-he-stop-south-vietnam.html | The World | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/the-voice-of-westchester-well-its-one-of-them.html | Television; The Voice of Westchester? Well, It's One of Them | True | By John J. O'Connor | 2000-02-03 | RE0000817650 | B00000761433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/officials-voice-concern-at-rash-of-school-bombings.html | Officials Voice Concern at Rash of School Bombings | | By Anthony Ripley Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/wisconsin-urged-to-end-prisons-and-provide-care-in-community.html | Wisconsin Urged to End Prisons And Provide Care in Community | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/donohue-captures-indianapolis-500.html | Donohue Captures Indianapolis 500 | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/nassau-democratic-chief-comes-out-for-mcgovern.html | Nassau Democratic Chief Comes Out for McGovern | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/chinese-debate-us-visitors-on-vietnam-but-remain-cordial.html | Chinese Debate U.S. Visitors On Vietnam but Remain Cordial | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/2-dozen-suits-plague-n-f-l.html | About Pro Football | True | By William N. Wallace | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/two-religion-writers-win-faith-and-freedom-awards.html | Two Religion Writers Win Faith and Freedom Awards | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/-more-honest.html | Drama Mailbag | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/hhh-what-this-country-needs-is-a-nice-man-as-president-of-the.html | H.H.H.: â€šÃ„,Â²What this country needs is a nice man as President of the United Statesâ€šÃ„,Â´ | True | By Peter Jenkins | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/moscow-notes-trust-and-doubt-moscow-notes-trust-and-doubt-vie-and.html | Moscow Notes: Trust and Doubt | True | ByMax Frankel Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/article-2-no-title-where-are-you-off-to-college-whats-your-major.html | Where Are You Off To? College. What's Your Major? Tourism. | True | By Robert L Dunpey | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/new-haven-ousts-montclair-from-college-tourney-51.html | New Haven Ousts Montclair From College Tourney, 5â€šÃ„,Â²1 | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/bengalis-still-cheering-but-now-want-results-bengalis-are-still.html | Bengalis Still Cheering But Nova Want Results | True | By Robert Trumbull Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/-tomorrow.html | Movie Mailbag | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/guarantees-asked-on-perons-return.html | World News Briefs | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/penn-crews-sweep-cornell-at-ithaca.html | PENN CREWS SWEEP CORNELL AT ITHACA | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/if-you-go-.html | If You Go... | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/prizes-right-or-wrong.html | Drama Mailbag | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/powerful-poetry.html | Letters to the Travel Editor | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/wallace-condition-stable-as-recovery-progresses.html | Wallace Condition Stable As Recovery Progresses | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/-rev-benedict-lindner-i.html | REV. BENEDICT LINDNER | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/ever-intimidated-by-a-painting.html | Art | True | By Peter Schjeldahl | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/school-fives-play-a-twin-bill-today-nations-top-stars-to-see-action.html | SCHOOL FIVES PLAY A TWIN BILL TODAY | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/protest-against-a-land-ravaged-strip-mining.html | The Nation | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/market-gets-lift-on-economic-gains-hopes-and-summit-the-week-in.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/letter-to-the-editor-8-no-title.html | Letters | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/french-funds-miss-a-boat-most-do-worse-than-stock-market.html | French Funds Miss a Boat | True | By Clyde H. Farnsworth | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/sec.html | LETTERS | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/business-bureaus-back-arbitration-device-is-urged-to-resolve.html | BUSINESS BUREAUS BACK ARBITRATION | True | By Grace Lichtenstein Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/delpha-green-company-by-vera-and-bill-cleaver-141-pp-philadelphia.html | Queer rumors, a soulless story and a failed optimist; Delpha Green & Company; By Vera and Bill Cleaver. 141 pp. Philadelphia and New York: J. B. Lippincott Company. Paper, $1.95. (Ages 10 to 14) | True | By Natalie Babbitt | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/3-imsa-club-races-slated-at-lime-rock-park-tomorrow.html | About Motor Sports | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/bridal-upstate-for-alice-dodge-and-oil-official.html | Bridal Upstate For Alice Dodge And Oil Official | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/chess-collection-of-300-games-offers-course-in-tactics.html | Chess. | True | By Al Horowiiz | 2000-02-03 | RE0000817650 | B00000761433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/chicago-pitcher-yields-eight-hits.html | CHICAGO PITCHER YIELDS EIGHT HITS | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/mays-co.html | The Mailbox | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/undistinguished.html | Drama Mailbag | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/the-duke-of-windsor-dies-at-77-abdicated-in-1936-to-wed-mrs-simpson.html | The Duke of Windsor Dies at 77 | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/plainfield-to-hold-show-today.html | News of Dogs | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/literature-and-politicsagain.html | Literature and Politicsâ€¦â€¦Again | True | By Richard Locke | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/religious-indoctrination-suit.html | Religious Indoctrination Suit | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/a-new-marathon-star-discovered-in-ethiopia.html | A New Marathon Star Discovered in Ethiopia | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/letter-to-the-editor-9-no-title.html | Lettersâ€¦â€® | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/david-wall-proves-a-personal-dancer-in-sleeping-beauty.html | David Wall Proves A Personal Dancer In â€˜Â,Â®Sleeping Beautyâ€˜Â,Â´ | True | By Anna Kisselgoff | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/a-strong-and-independent-man-speaks-out-for-the-companionship-of.html | A Strong and Independent Man Speaks Out for the companionship of Trout | True | By William Serrin | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/virginia-victor-in-lacrosse-147-cavaliers-trounce-cortland-and-gain.html | VIRGINIA VICTOR INLACROSSE, 14â€¦Â,Â*7 | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/china-remolding-writers-artists-campaign-seeks-to-promote.html | CHINA REMOLDING WRITERS, ARTISTS | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/fire-in-jersey-takes-life-of-girl-4-and-a-man-29.html | Fire in Jersey Takes Life Of Girl, 4, and a Man, 29 | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/english-booms-in-japan-thousands-attending-language-classes.html | English Booms in Japan | True | By Tillman Durdin | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/some-careful-choreography-protests.html | The Nation | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/history-of-lazard.html | History of Lazard | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/chi-chengs-progress-is-called-encouraging.html | Chi Cheng's Progress Is Called Encouraging | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/shooting-of-milwaukee-woman-by-police-evokes-black-protests.html | Shooting of Milwaukee Woman By Police Evokes Black Protests | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/analysts-topic-a-is-stocks-what-else.html | WALL STREET. | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/mich-state-takes-big-10-track-title-by-point-over-illini.html | Mich. State Takes Big 10 Track Title By Point Over Illini | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/homosexual-gets-clearance.html | Homosexual Gets Clearance | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/the-cabinets-of-doctor-inke.html | The Cabinets of Doctor Inke | True | By Jane Crekenian | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/-toll.html | Movie Mailbag | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/no-profits.html | LETTERS | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/suzanne-calhoun-wed-to-c-j-radano.html | Suzanne Calhoun Wed to C. J. Radano | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/troubled-phone-the-hot-line-always-is-open.html | Troubled? Phone the Hot Line, Always Open | True | By Gary Rosenblatt Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/france-bids-to-curb-italian-wine-flow.html | France Bids to Curb Italian Wine Flow | True | By Paul Hofmaiviv | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/the-right-to-a-pension.html | Letters | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/-marlon-youre-still-the-same.html | Movie Mailbag | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/madagascar-chief-appoints-cabinet.html | World News Briefs | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/miss-pritchett-plans-bridal.html | Miss Pritchett Plans Bridal | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/an-enemy-aide-in-south-is-said-to-urge-hanoi-to-seek-a-political.html | An Enemy Aide in South Is Said to Urge Hanoi to Seek a â€˜Â,Â®Political â€˜Â,Â´ Settlement | True | By Benjamin Welles Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/friendship-house-offering-a-new-life-to-the-distressed.html | Friendship House Offering A New Life to the Distressed | True | By Mildred Jailer Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/connecticut-waterfall-imperiled-nature-group-seeks-15000-to-save-a.html | Connecticut Waterfall Imperiled | True | By John C. Devlin Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/lester-abelman.html | LESTER ABELMAN | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/hunter-pitches-8hitter.html | Hunter Pitches 8â€¡Â‚Â®Hitter | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/possible-stolport-sites-now-up-to-3.html | Possible STOLport Sites Now Up to 3 | True | By Ania Savage Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/foes-new-missile-disrupts-air-tactics-in-south-sovietmade-strella.html | Foe's New Missile Disrupts Air Tactics in South | True | By Sydney H. Schanberg Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/project-for-a-revolution-in-new-york-by-alain-robbegrillet.html | From a master of the narrative tease | True | By Roger Shattuck | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/from-dim-to-bright.html | Home Improvement | True | By Bernard Gladstone | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/2-promoters-suspended.html | 2 Promoters Suspended | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/redecorating-with-fabric.html | Redecorating with fabric | True | By Norma Mirka | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/fault-lines-by-alvah-reida-288-pp-new-york-world-publishing-co-795.html | New &Novel | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/study-urges-more-aid-for-orchestras.html | Study Urges More Aid for Orchestras | True | By Howard Taubman | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/a-cannibal-past-and-christian-present.html | A cannibal past and Christian Present | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/phil-gets-a-beautiful-assignment-in-flushing.html | Phil Gets A Beautiful Assignment In Flushing | True | By Philip H. Dougherty | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/29-food-concerns-found-insanitary-health-code-infractions-still.html | 29 FOOD CONCERNS FOUND INSANITARY | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/page-kelley-a-bride.html | Page Kelley a Bride | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/a-parley-at-glassboro-recalling-the-summit.html | A Parley at Glassboro, Recalling the Summit | True | By Eleanor Pingree Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/miss-appleby-bows-in-final.html | Miss Appleby Bows in Final | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/2-die-in-refrigerator.html | 2 Die in Refrigerator | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/patricia-driggs-john-a-balassi-plan-marriage.html | Patricia Driggs, John A. Balassi Plan Marriage | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/a-not-so-retiring-dame-fonteyn-a-not-so-retiring-dame.html | A Not So Retiring Dame | True | By John Gruen | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/order-is-amended-on-ethnic-census-mayor-says-purpose-is-not-to-set.html | ORDER IS AMENDED ON ETHNIC CENSUS | True | By Emanuel Perlmutter | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/schoolboy-sets-mark.html | Schoolboy Sets Mark | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/sedalia-mo-to-suffer.html | Sedalia, Mo., to Suffer | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/in-a-55inch-store-he-unsticks-or-replaces-zippers.html | Ina 55â€¡Â‚Â®Inch Store, He Unsticks or Replaces Zippers | True | By Louise Saul Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/mrs-chisholm-demands-tv-time-equal-to-rivals.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 â€¡Â‚Â® No Title | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/a-painter-and-photographer-too.html | Photography | True | By Gene Thornton | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/eaglemen-horsemen-and-washington.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/henry-a-pfisterer-yale-professor-63.html | HENRY A. PFISTERER, YALE PROFESSOR, 63 | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/j-b-convery-weds-miss-saunders.html | J. B. Convery Weds Miss Saunders | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/around-the-garden.html | AROUND THE | True | By Joan Lee Faust | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/cathy-rigby-added-to-gymnastic-team-despite-foot-injury.html | Cathy Rigby Added To Gymnastic Team Despite Foot Injury | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/angels-beat-royals-42.html | Angels Beat Royals, 4â€¡Â‚Â®2 | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/cambodian-city-attacked.html | Cambodian City Attacked | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/reduced-labor-influence-on-democrats-expected.html | Reduced Labor Influence On Democrats Expected | True | By Philip Shabecoff Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/child-to-mrs-baker-3d.html | Child to Mrs. Baker 3d | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/van-zijl-of-south-africa-runs-fastest-mile-of-year-in-3560.html | Van Zijl of South Africa Runs Fastest Mile of Year in 3:56.0 | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/captain-brings-a-goldplater-north.html | Captain Brings a â€šÃ„Ã´Goldâ€šÃ„Ã´Platerâ€šÃ„Ã´ North | True | By John Sibley Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/patrolman-is-among-7-held-on-narcotics-charges-on-li.html | Patrolman Is Among 7 Held On Narcotics Charges on L.I. | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/twins-are-covaledictorians.html | Twins Are Coâ€šÃ„Ã´Valedictorians | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/tide-of-documents-perils-the-uns-effectiveness.html | Tide of Documents Perils The U.N.'s Effectiveness | True | By Robert Alden Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/the-arrogance-of-societys-dependents.html | Letters to the Editor | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/bridge.html | Bridge | True | By Alan Truscott | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/nyu-class-of-71-sets-record-for-contributions-to-university.html | N.Y.U. Class of â€šÃ„Ã´71 Sets Record For Contributions to University | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/the-leaves-of-may.html | The Leaves of May | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/soling-class-won-by-shays-promesas.html | SOLING CLASS WON BY SHAYSâ€šÃ„Ã´ PROMESAS | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/rosalyn-bailey-wed-to-franklyn-snitow.html | Rosalyn Bailey Wed To Franklyn Snitow | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/where-did-they-put-that-tree-where-did-they-put-that-tree.html | Where Did They Put That Tree? | True | By Walter Kerr | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/the-moscow-summit.html | The Moscow Summit | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/fear-of-busing-exceeds-its-use-expected-busing-orders-cause-more.html | Fear of Busing Exceeds Its Use | True | By John Herbers Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/hotel-in-miami-beach-picked-as-nixons-base.html | Hotel in Miami Beach Picked as Nixon's Base | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/letter-to-the-editor-6-no-title.html | LETTERS | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/bringing-baby-up-in-a-jet-isnt-easy-bringing-baby-up-in-a-jet.html | Bringing Baby Up in a Jet Isn't Easy... | True | By Stephanie Harrington | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/-not-meant-for-a-bettenhausen.html | Sports of The Times | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/susan-mixter-plans-to-wed.html | Susan Mixter Plans to Wed | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/something-new.html | Religion | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/miss-holt-bride-of-paul-schaffner.html | Miss Holt Bride of Paul Schaffner | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/moscow-the-president-and-fiery-run.html | Moscow, the President And Fiery Run | True | By James Reston | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/bessoir-coach-at-scranton.html | Bessoir Coach at Scranton | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/patrols-hunting-parkwayturnpike-speeders-steppedup-patrols-hunting.html | patrols Hunting Parkwayâ€šÃ„Ã´Turnpike Speeders | True | By Joseph F. Sullivan Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/marjorie-johnson-is-married-to-eric-wallach-at-weesley.html | Marjorie Johnson Is Married To Eric Wallach at Wellesley | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/miss-patricia-a-davis-wed-to-leslie-jacoby.html | Miss Patricia A. Davis Wed to Leslie Jacoby | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/dearth-of-summer-employment-is-making-students-less-fussy.html | Dearth of Summer Employment Is Making Students Less Fussy | True | By Linda Charlton | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/youth-programs-helped-by-police-athletic-league-thrives-on-local.html | YOUTH PROGRAMS HELPED BY POLICE | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/immigrant-vote-sought-in-israel-soviet-jews-could-affect-strengths.html | IMMIGRANT VOTE SOUGHT IN ISRAEL | True | By Peter Grose Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/paddling-your-own-canoe-is-a-days-trip-on-a-river.html | Paddling Your Own Canoe Is a Day's Trip on a River | True | By Emma Mai Ewing Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/phillipa-a-brisbane-betrothed-to-ens-henry-milton-shaw-jr.html | Phillipa A. Brisbane Betrothed To Ens. Henry Milton Shaw Jr. | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/india-piqued-at-us-on-fair-limitation.html | INDIA PIQUED AT U.S. ON FAIR LIMITATION | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/belmont-ball-is-off-but-no-one-is-saying-why.html | Belmont Ball Is Off, but No One Is Saying Why | True | By Robert Meg. Thomas Jr. | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/wilderness-area-debated-in-utah-ecologists-and-residents-at-odds-on.html | WILDERNESS AREA DEBATED IN UTAH | True | | 2000-02-03 | RE0000817650 | B00000761433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/article-1-no-title.html | Article 1 â€�“â€® No Title | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/-and-there-the-trend-is-to-the-backless-look.html | ... and There the Trend Is to the Backless Look | | By Judith Weinraub Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/breakthrough-in-ulster.html | Breakthrough in Ulster | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/the-pros-are-con-nhl-players-reluctant-to-risk-injury-in-soviet.html | The Pros Are Con | True | By Gerald Eskenazi | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/grapes-from-thorns-by-dean-acheson-253-pp-new-york-w-w-norton-co.html | A great gift for scorn and charm;Grapes From Thorns | True | By Alfred Kazin | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/bethpage-park-opens-its-polo-season-today.html | Bethpage Park Opens Its Polo Season Today | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/lutherans-no-longer-require-brides-to-be-given-by-fathers.html | Lutherans No Longer Require Brides to Be Given by Fathers | True | By George Dugan | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/how-should-they-be-chosen-bishops.html | Religion | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/orioles-triumph-over-indians-42-crowleys-homer-decides-cleveland.html | ORIOLES TRIUMPH OVER INDIANS, 4â€“2 | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/nyu-track-dinner-tuesday.html | N.Y.U. Track DinnerTuesday | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/bookstall-salesmen-along-central-park-given-summonses.html | Bookstall Salesmen Along Central Park Given Summonses | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/northeastern-in-henley.html | Northeastern in Henley | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/oakland-to-spend-day-in-the-handlebar-era.html | Oakland to Spend Day In the Handlebar Era | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/penn-takes-ic-4a-track-title.html | Penn Takes I.C. 4â€�“A Track Title | True | ByNeil Amdur Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/us-medallion-features-washington.html | Coins | True | By Thomas V. Haney | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/-dissent.html | Movie Mailbag | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/johns-hopkins-wins-96-reaches-final-in-lacrosse.html | Johns Hopkins Wins, 96â€“6; Reaches Final in Lacrosse | True | By Gordon S. Write Jr. Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/lubeck-museum.html | Letters to the Travel Editor | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/after-50-years-the-uniform-suits-jim-turner-fine.html | After 50 Years, the Uniform Suits Jim Turner Fine | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/but-when-hes-older-reserve-a-padded-hotel-room-the-complexities-of.html | ...But When He's Older Reserve a Padded Hotel Room | True | By Paul Lancaster | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/red-cross-goes-to-burundi.html | Red Cross Goes to Burundi | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/-then-i-stood-on-my-head-then-i-stood-on-my-head.html | â€�“Then I Stood On My Headâ€™â€® | True | By Michael Colgrass | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/growth-and-city-problems.html | Lettersâ€™â€® | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/dream-bar-victor-by-neck.html | Dream Bar Victor by Neck | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/heroin-valued-at-3million-seized-at-mexican-border.html | Heroin Valued at $3â€“â€®Million Seized at Mexican Border | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/kentuckian-wins-coast-turf-stake-returns-840-in-argonaut-lambert.html | KENTUCKIAN WINS COAST TURF STAKE | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/melvin-van-prolific-melvin-van-prolific.html | Melvin Van Prolific | True | By A. H. Weiler | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/four-bobbies-get-a-taste-of-us-law-and-order.html | Four Bobbies Get a Taste of U.S. Law and Order | True | By Jon Nordheimer Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/-woody-was-as-scared-of-me-as-i-was-of-him-woody-was-scared-of.html | â€�“Woody Was as Scared of Me as I Was of Himâ€™â€® | True | By Joan Gage | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/whos-got-the-button.html | OBSERVER | True | By Russell Baker | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/two-theaters-bombed-as-belfast-protestants-parade.html | Two Theaters Bombed as Belfast Protestants Parade | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/new-cabinet-is-formed-by-the-lebanese-premier.html | New Cabinet Is Formed By the Lebanese Premier | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/trade-is-best-world-diplomacy-mutual-benefits-transcend-ideologies.html | POINT OF VIEW | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/cancer-research-center-to-be-built-in-new-mexico.html | Cancer Research Center To Be Built in New Mexico | True | | 2000-02-03 | RE0000817650 | B00000761433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/rangers-trounce-twins-162-with-nine-runs-in-2d-inning-and-six-in-3d.html | Rangers Trounce Twins, 16â€‹â€‹Â‚Â²2, With Nine Runs in 2d inning and Six in 3d | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/solomon-beats-connors-and-reaches-round-of-16-in-100000-french.html | Solomon Beats Connors and Reaches Round of 16 in $100,000 French Tennis | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/letter-to-the-editor-11-no-title.html | Letters: | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/jersey-primary-faces-an-eclipse-california-race-that-day-at-center.html | JERSEY PRIMARY FACES AN ECLIPSE | True | By Ronald Sullivan Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/feminine-mayor-maintains-a-home-life.html | Feminine Mayor Maintains a Home Life | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/exbank-president-gives-up-in-boston.html | EXâ€‹â€‹Â*BANK PRESIDENT GIVES UP IN BOSTON | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/jenny-chitwood-a-bride.html | Jenny Chitwood a Bride | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/h-s-lipson-fiance-of-miss-oberman.html | H. S. Lipson Fiance Of Miss Oberman | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/german-glider-pilot-describes-record-flight.html | German Glider Pilot Describes Record Flight | True | By Hans Stueck Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/plastic-sticks-for-ice-cream.html | POINT OF VIEW | True | By James J. Nagle | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/the-lampwicks-are-burning-low-on-fire-island-wicks-burn-low-on-fire.html | The Lampwicks Are Burning Low on Fire Island | True | By Virginia Radcliffe | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/christine-t-paddock-is-bride-of-herbert-hastings-foster-3d.html | Christine T. Paddock Is Bride Of Herbert Hastings Foster 3d | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/big-ten-cuts-back-some-scholarships.html | BIG TEN CUTS BACK SOME SCHOLARSHIPS | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/four-teachers-win-princeton-awards.html | Four Teachers Win Princeton Awards | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/traveling-salesman-fidel-castro.html | The World | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/exconvict-is-killed-after-drawing-gun-and-firing-at-police.html | Exâ€‹â€‹Â*Convict Is Killed After Drawing Gun And Firing at Police | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/it-was-all-in-fun.html | The Mailbox | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/leningrad-touch-of-west.html | Leningrad: Touch of West | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/coast-survey-finds-drugs-in-schools-up.html | COAST SURVEY FINDS DRUGS IN SCHOOLS UP | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/grant-finishes-second-victor-gains-lead-13-laps-from-end.html | Grant Finishes Second | True | By John S. Radosta Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/house-racing-inquiry-seen-paving-way-for-federal-control-of-all.html | House Racing Inquiry Seen Paving Way for Federal Control of All Sports | True | By Steve Cady | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/medicine-health-corps-doctors-where-there-were-none.html | Medicine | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/a-hammer-for-the-madonna-pieta.html | The World | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/cahill-takes-his-taxreform-plans-to-the-people.html | Cahill Takes His Taxâ€‹â€‹Â*Reform Plans to the People | True | By Ronald Sullivan Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/dodgers-beat-astros-73.html | Dodgers Beat Astros, 7â€‹â€‹Â‚Â*3 | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/light-through-the-cloud-of-doom-arms-pact.html | The World | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/the-superlawyers-the-small-and-powerful-world-of-the-great.html | The fees are high and so is the price | True | By Geoffrey Cowan | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/strong-medicine-for-its-fiscal-ills-n-y-u.html | Education | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/cleaning-up-union-carbide-a-company-copes-with-pollution-problem.html | Cleaning Up Union Carbide | True | By Gerd Wilcke | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/policeman-accused-of-firing-at-cabby.html | POLICEMAN ACCUSED OF FIRING AT CABBY | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/wood-field-and-stream-lead-shot-to-be-prohibited-in-hunting.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/city-studies-unpaid-leaves-and-program-reductions-city-is.html | City Studies Unpaid Leaves And Program Reductions | True | By Peter Kihss | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/penn-picks-childs-samara.html | Penn Picks Childs, Samara | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/cbs-cameraman-wounded.html | C.B.S. Cameraman Wounded | True | | 2000-02-03 | RE0000817650 | B00000761433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/farms-eliminating-middleman-farmers-dropping-middleman.html | Farms Eliminating Middleman | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/beverly-inglis-wed-to-roger-nevard.html | Beverly Inglis Wed To Roger Nevard | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/boys-high-trackmen-win-brooklyn-title.html | BOYS HIGH TRACKMEN WIN BROOKLYN TITLE | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/blowing-the-whistle-on-gyps.html | Blowing the Whistle on Gyps | True | By Leonard Sloane | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/now-less-protection-for-the-compelled-witness-immunity.html | Law | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/this-may-be-the-big-issue-for-72-taxes-and-revenues.html | The Nation | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/our-native-wins-at-chicago-with-entity2d-in-photo-finish.html | Our Native Wins at Chicago With Entity2d in Photo Finish | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/wallace-keeps-thirdparty-option-open.html | Wallace Keeps Thirdâ€šÃ„Â¢Party Option Open | True | By James T. Wooten Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/methadone-plan-behind-schedule-health-agency-project-fails-to-meet.html | METHADONE PLAN BEHIND SCHEDULE | True | By James M. Markham | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/priorities-in-1972.html | Priorities in 1972 | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/bremer-coverage-by-media-criticized.html | BREMER COVERAGE BY MEDIA CRITICIZED | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/soviet-said-to-seize-dancer-who-sought-to-go-to-israel.html | Soviet Said to Seize Dancer Who Sought to Go to Israel | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/pleasure-castle-scores.html | Pleasure Castle Scores | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/wagner-denies-intention-to-run-for-mayor-again.html | Wagner Denies Intention To Run for Mayor Again | True | By Thomas P. Ronan | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/leading-golfers-tee-off-tuesday-round-of-champions-set-for.html | LEADING GOLFERS TEE OFF TUESDAY | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/temple-nine-takes-district-final-43.html | TEMPLE NINE TAKES DISTRICT FINAL, 4â€šÃ„Â·3 | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/israeli-cargo-ship-towed-after-blast.html | ISRAELI CARGO SHIP TOWED AFTER BLAST | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/miss-morris-becomesbride.html | Miss Morris Becomes Bride | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/a-new-schedule-set-by-chamber-society.html | A NEW SCHEDULE SET BY CHAMBER SOCIETY | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/weiss-of-montclair-state-wins-800meter-crown-with-upset.html | Weiss of Montclair State Wins 800â€šÃ„Â·Meter Crown With Upset | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/youth-is-hoping-to-be-served-in-states-clayout-tourney.html | Youth Is Hoping to Be Served In State's Clayâ€šÃ„Â¢Court Tourney | True | By Charles Friedman | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/radiation-source-is-found-in-space-soviet-observatory-detects-gamma.html | RADIATION SOURCE IS FOUND IN SPACE | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/two-killed-as-pathans-ambush-convoy-on-pakistans-frontier.html | Two Killed as Pathans Ambush Convoy on Pakistan's Frontier | True | By James P. Sterba Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/the-evidence-is-all-in-angela-davis.html | The Nation | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/letter-to-the-editor-12-no-title.html | Letters: | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/peters-gets-hockey-honor.html | Peters Gets Hockey Honor | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/u-s-squad-adds-6-for-davis-cup-tanner-solomon-stockton-gottfried.html | U.S. SQUAD ADDS 6 FOR DAVIS CUP | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/books-one-that-figures.html | Books: One That Figures | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/tomorrows-music-something-old-something-new.html | Tomorrow's Music: Something Old, Something New | True | By Donal Henahan | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/an-art-sales-boom-in-japan-attributed-to-inflation-hedge.html | An Art Sales Boom in Japan Attributed To Inflation Hedge | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/letter-to-the-editor-10-no-title.html | Letters: | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/la-salle-victor-in-chsaa-meet-gains-3d-straight-title-browns-4166.html | LA SALLE VICTOR IN C.H.S.A,A. MEET | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/cholera-clinic-in-dacca-periled-by-cutoff-in-funds.html | Cholera Clinic in Dacca Periled by Cutoff in Funds | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/unlimited-hydroplane-racing-to-open-season-friday-25000-regatta.html | Unlimited Hydroplane Racing to Open Season Friday | True | | 2000-02-03 | RE0000817650 | B00000761433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/more-freedom-for-the-model-teachers.html | Education | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/travel-in-afghanistan.html | Letters: | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/here-the-designers-emphasize-high-fashion-.html | Here the Designers Emphasize High Fashion... | True | By Bernadine Morris | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/lutz-will-compete-in-stamford-tennis.html | LUTZ WILL COMPETE IN STAMFORD TENNIS | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/birth-notice-1-no-title.html | Announcements â€¡Ã„‚Ã‚Â®5000. | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/mary-e-henry-becomes-bride.html | Mary E. Henry Becomes Bride | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/soviet-says-arms-accords-show-us-accepts-parity-but-some-american.html | Soviet Says Arms Accords Show U.S. Accepts Parity | True | By Hedrick Smith Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/the-california-question.html | IN THE NATION | True | By Tom Wicker | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/ahsa-to-require-affiliates-to-honor-rule-on-suspensions.html | Horse Show News | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/robber-kills-a-gi-working-part-time-in-gasoline-station.html | Robber Kills a G.I. Working Part Time In Gasoline Station | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/torontos-stadium-installs-foundation-for-nfl-posts.html | Toronto's Stadium Installs Foundation For N.F.L. Posts | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/catholic-priests-will-get-ratings-brooklyn-diocese-starting.html | CATHOLIC PRIESTS WILL GET RATINGS | True | By George Dugan | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/windows-smashed-at-trenton-prison.html | WINDOWS SMASHED AT TRENTON PRISON | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/construction-of-subway-tunnel-stalling-traffic-on-6th-avenue.html | Construction of Subway Tunnel Stalling Traffic on 6th Avenue | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/we-have-paid-a-terrible-price-north-vietnam.html | The World | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/mandrew-victor-with-a-sixhitter-righthander-pitches-first-complete.html | M'ANDREVII VICTOR VVITH A SIXâ€šÃ…„â€žHITTER | True | By Joseph Durso Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/mcgovern-appears-ahead-on-eve-of-coast-debates-mgovern-is-seen-in.html | McGovern Appears Ahead On Eve of Coast Debates | True | By Wallace Turner Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/rape-the-victim-on-trial.html | Letters to the Editor | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/the-antediluvian-uptodate-oneroom-school.html | The Antediluvian, Upâ€šÃ…„â€žtoâ€šÃ…„â€žDate Oneâ€šÃ…„â€žRoom School | True | By Barbara Delatiner | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/w-h-adams-marries-ellen-g-dale.html | W. H. Adams Marries Ellen G. Dale | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/mrs-r-o-uetzmann.html | MRS. R. O. UETZMANN | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/wiesel-urges-graduates-to-have-faith.html | Wiesel Urges Graduates to Have Faith | True | By Murray Schumach Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/those-were-the-days.html | Those Were the Days | True | By Don Heckman | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/pickup-crew-rows-to-victory-in-regatta-at-orchard-beach.html | Pickup Crew Rows to Victory In Regatta at Orchard Beach | True | By Deane McGowen | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/sticks-and-stones-by-lynn-hall-220-pp-chicago-follett-publishing.html | Queer rumors, a soulless story and a failed optimist: Sticks And Stones; By Lynn Hall. 220 pp. Chicago: Follett Publishing Company. $4.95. (Ages 12 to 16) | True | By Judy Blume | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/saigon-says-it-has-ordered-italian-newsmans-ouster.html | Saigon Says It Has Ordered Italian Newsman's Ouster | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/miss-juliana-fuerbringer-is-affianced.html | Miss Juliana Fuerbringer Is Affianced | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/smokies-hikers-need-pass-on-historic-trail.html | Smokies Hikers Need Pass on Historic Trail | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/state-college-director-sees-a-gain-for-blacks-a-gain-for-blacks-in.html | State College Director Sees a Gain for Blacks | True | By Ray Warner Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/mrs-gandhi-and-bhutto-set-meeting-for-june-28-in-india.html | Mrs. Gandhi and Bhutto Set Meeting for June 28 in India | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/wanda-triumphs-in-mother-goose-susans-girl-beaten-a-neck-after-7.html | WANDA TRIUMPHS IN MOTHER GOOSE | True | By Joe Nichols | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/letter-to-the-editor-7-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/paris-letter-the-unsuccessful-surrealist-letter-from-paris.html | Paris Letter: The Unsuccessful Surrealist | True | By Mavis Gallant | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/ousted-reporter-loses-his-appeal-the-plain-dealer-upheld-by.html | OUSTED REPORTER LOSES HIS APPEAL | True | | 2000-02-03 | RE0000817650 | B00000761433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/governor-signs-bill-authorizing-a-panel-to-revise-charter.html | Governor Signs Bill Authorizing a Panel To Revise Charter | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/rev-timothy-dineen.html | REV. TIMOTHY DINEEN | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/cricket-club-100-years-old-credits-tea-formation.html | Cricket Club, 100 Years Old, Credits Tea Formation | True | By Al Harvin | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/city-agencies-are-trying-to-avert-possible-war-among-youth-gangs.html | City Agencies Are Trying to Avert Possible War Among Youth Gangs During Summer School Vacation | True | By Michael T. Kaufman | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/93-crews-listed-for-ira-trials-college-title-rowing-opens-at.html | 93 CREWS LISTED FOR I.R.A. TRIALS | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/misses-stacy-and-baugh-on-curtis-squad.html | Misses Stacy and Baugh on Curtis Squad | True | By Maureen Orcutt | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/john-s-wilsons-music-dixieland-at-a-tavern.html | JOHN S. WILSON'S Music | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/janet-e-judd-has-nuptials.html | Janet E. Judd Has Nuptials | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/golden-gate-bridge-is-35.html | Golden Gate Bridge Is 35 | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/silent-majority-and-hilarious-way-capture-divisions-of-commodore.html | Silent Majority and Hilarious Way Capture Divisions of Commodore Pace | True | By Louis Effrat Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/can-george-be-stopped-it-wont-be-easy-mcgovern.html | The Nation; McGovern:; Can George Be Stopped? It Won't Be Easy | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/lynch-reflects-on-year-as-head-of-african-institute-at-columbia.html | Lynch Reflects on Year as Head Of African Institute at Columbia | True | By C. Gerald Fraser | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/not-quite-a-hitting-pitcher.html | Sports of The Times | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/students-discuss-runaway-youths-class-at-adams-school-offer-fresh.html | STUDENTS DISCUSS RUNAWAY YOUTHS | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/editorial-cartoon-2-no-title.html | Letters to the Editor | True | SPECIAL TO THE NEW YORK TIMES | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/opening-soon-following-the-happiest-of-delays.html | Art | True | By John Canaday | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/haryou-installs-board-on-growth-panel-to-direct-the-agencys.html | HARYOU INSTALLS BOARD ON GROWTH | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/now-the-vote-need-not-be-unanimous-jury-trial.html | Law | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/norah-garrity-is-wed.html | Norah Garrity Is Wed | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/silent-beauty-1420-wins-in-30600-colonial-handicap-at-garden-state.html | Silent Beauty, $14.20, Wins in $30,600 Colonial Handicap at Garden State | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/how-do-oscar-winners-win-oscars.html | Movies | True | By Leonard Spigelgass | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/4-from-us-to-meet-with-russian-group.html | 4 FROM U.S. TO MEET WITH RUSSIAN GROUP | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/friendship-a-youthcenter-theme.html | Friendship a Youthâ€šÃ„Â"Center Theme | True | By Jane W. Courtney Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/icebreaking-lakers-planned.html | Icebreaking Lakers Planned | True | By Thomas J. Hamilton Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/airport-housing-project-or-national-park-airport-housing-site-or.html | Airport, Housing Project or National Park? | True | By Richard Haitch | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/mcgovern-and-the-nations-resilient-political-center.html | Letters to the Editor | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/wiggs-bar-wins-at-devon-show-victor-is-clean-in-jumpoff-to-take.html | WIGG'S BAR WINS AT DEVON SHOW | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/labor-of-love.html | Labor of love | True | By Raymond A. Sokolov | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/aparicio-sparks-red-sox.html | Aparicio Sparks Red Sox | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/messages-with-lethal-bombs-west-germany.html | The World | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/new-mexico-regents-rule-the-faculty-erred-on-nixon.html | New Mexico Regents Rule The Faculty Erred on Nixon | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/the-politics-of-prisoners-of-war-the-politics-of-pows.html | The Politics Of Prisoners Of War | True | By Alexander Casella | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/furnishing-display-enlivened-by-art.html | SHOP TALK | True | By June Blum Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/mini-school-helps-in-class-disorders.html | â€˜Miniâ€™ School Helps In Class Disorders | True | By Lenore Greenberg Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/the-fifth-avenue-of-nassau-county.html | SHOP TALK | | By Alex Palmer | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/its-back-to-square-one-for-mr-heath-rhodesia.html | The World | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/miss-anne-lupton-pattee-fiancee.html | Miss Anne Lupton Pattee Fiancee | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/california-precinct-wary-of-humphrey.html | THE 1972 CAMPAIGN | True | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/teaching-buyer-to-be-wary.html | Teaching Buyer to Be Wary | | By Marian Heath Mundy Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/metropolitan-briefs.html | Metropolitan Briefs | | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/boreham-baranova-fox-terrier-named-best-at-monmouth-county-show.html | Boreham Baranova, Fox Terrier, Named Best at Monmouth County Show | True | By Walter R. Fletcher Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/theme-and-variations-by-yehudi-menuhin-illustrated-192-pp-new-york.html | Playing the violin and living life | | By David Noakes | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/british-go-to-valueadded-tax-new-levy-comes-with-entry-into-the-eec.html | British Go to Valueâ€‹â€‹Added Tax | True | By Michael Stern | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/-its-your-dream.html | â€˜It's Your Dreamâ€™ | True | By Joseph Weizenbaum | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/saki-with-a-hatpin-and-a-rapier.html | Sakiâ€”With a Hatpin and a Rapier | True | By Stephanie Harrington | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/rosa-by-maurice-pons-translated-by-richard-howard-160-pp-new-york.html | New &Novel | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/-angel-from-philadelphia-gardner-of-gerard-banks-on-culture.html | SPOTLIGHT | | By Donald Janson | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/steel-piers-75th-season.html | Steel Pier's 75th Season | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/loren-d-dodson.html | LOREN D. DODSON | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/reds-down-padres-94.html | Reds Down Padres, 9â€‹â€‹4 | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/lure-tops-mutiny-in-sound-regatta-moores-boat-wins-by-100-yards-44.html | LURE TOPS MUTINY IN SOUND REGATTA | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/101000-defendants-were-convicted-of-misdemeanors-last-year-98000-of.html | 101,000 defendants were convicted of misdemeanors last year. 98,000 of them had pleaded guiltyâ€‹â€‹to get reduced sentences. | | By Peter L. Zimroth | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 â€‹â€‹ No Title | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/railroad-memorabilia.html | Letters to the Travel Editor | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/a-chinese-man-sues-gm-cites-dead-sons-earnings.html | A Chinese Man Sues G.M.; Cites Dead Son's Earnings | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/cosmos-pull-away-in-last-half-for-42-soccer-league-triumph-over.html | Cosmos Pull Away in Last Half for 4â€‹â€‹2 Soccer League Triumph Over Chiefs | True | By Alex Imams Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/preschoolers-learn-to-like-classical-music.html | Preschoolers Learn to Like Classical Music | True | By Joan Marks Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/thats-no-way-to-pass-a-test-autos.html | The Nation | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/stricken-professor-teaches-by-phone.html | Stricken Professor Teaches by Phone | True | By Phil Burke Special to The New York Times | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/frank-tashlin.html | Frank Tashlin | True | By Peter Bogdanovich | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-28 | 1972-05-28 | https://www.nytimes.com/1972/05/28/archives/arms-curb-to-end-boom-towns-boom-montana-aide-says-some-in-business.html | ARMS CURB TO END BOOM TOWN'S BOOM | True | | 2000-02-03 | RE0000817650 | B00000761433 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/72-sunday-funday-is-banjos-and-brahms.html | '72 â€˜Sunday Fundayâ€™ Is Banjos and Brahms | | By Linda Charlton | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/machinetool-orders-declined-in-april-april-orders-off-in-machine.html | Machineâ€‹â€‹Tool Orders Declined in April | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/pamela-ruth-lessing-is-married.html | Pamela Ruth Lessing Is Married | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/matson-seeks-to-regain-his-shotput-form-of-68.html | Matson Seeks to Regain His Shotâ€‹â€‹Put Form of '68 | True | By Neil Amdur | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/college-recruits-through-ecology.html | College Recruits Through Ecology | True | | 2000-02-03 | RE0000817689 | B00000761440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/no-sight-of-missing-plane.html | No Sight of Missing Plane | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/rate-consensus-erodes-further-more-challenging-majority-opinion.html | RATE CONSENSUS ERODES FURTHER | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/u-s-pilot-tells-of-6-days-at-anloc-in-a-bunker-beneath-the-storm.html | U.S.Pilot Tells of 6 Days at Anloc In a Bunker Beneath the Storm | True | By Sydney H. Schanberg Special to The New York Times | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/these-are-the-best-days-of-the-church.html | Letters to the Editor | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/for-many-russians-nixons-tv-address-hit-home.html | For Many Russians, Nixon's TV Address Hit Home | True | By Hedrick Smith Special to The New York Times | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/suspect-in-25-slayings-on-coast-becomes-chicano-rights-cause.html | Suspect in 25 Slayings on Coast Becomes Chicano Rights Cause | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/miss-palmers-211-leads-by-5-shots.html | MISS PALMER'S 211 LEADS BY 5 SHOTS | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/canonero-ii-a-cofavorite-with-bold-reasoning-here.html | Canonero II a Coâ€šÃ„Â¢Favorite With Bold Reasoning Here | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/prof-john-l-snell-author-of-histories-of-diplomacy-dies.html | Prof. John L. Snell, Author of Histories Of Diplomacy, Dies | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/sam-oakum-on-11-points-wins-working-hunter-title.html | Sam Oakum, on 11 Points, Wins Working Hunter Title | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/second-line-put-on-ship-hit-by-blast-off-virginia.html | Second Line Put on Ship Hit by Blast Off Virginia | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/a-day-like-any-other-day-in-junk-city.html | A Day Like Any Other Day in Junk City | True | By Shane Stevens | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/david-lance-weds-miss-gillian-breese.html | David Lance Weds Miss Gillian Breese | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/rea-irvin-cartoonist-tot-new-yorker-dies-at-o0-magazines-first.html | Rea Irvin, Cartoonist for New Yorker, Dies at 90 | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/wide-health-role-urged-for-nurses-us-panel-says-healthcare-scope.html | WIDE HEALTH ROLE URGED FOR NURSES | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/the-windsors-in-international-society-where-they-went-the-world.html | The Windsors in International Society: Where They Went,the World Went | True | By Charlotte Curtis | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/jack-trachy-78-songwriter-dies.html | JACK STRACHEY, 78, SONGWRITER, DIES | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/press-awards-are-presented-to-stanton-and-sulzberger.html | Press Awards Are Presented To Stanton and Sulzberger | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/3-of-4-are-seized-in-bronx-robberies.html | 3 OF 4 ARE SEIZED IN BRONX ROBBERIES | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/car-with-a-gasturbine-engine-breaks-down-8-times-in-tests.html | Car With a Gasâ€šÃ„Â¢Turbine Engine Breaks Down 8 Times in Tests | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/us-held-unable-to-destroy-all-army-data-on-civilians.html | U.S. Held Unable to Destroy All Army Data on Civilians | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/first-graduation-is-held-by-eisenhower-college.html | First Graduation Is Held By Eisenhower College | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/milo-w-peck.html | MILO W. PECK | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/smith-and-graebner-gain-in-paris-tennis.html | Smith and Graebner Gain in Paris Tennis | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/treasures-of-the-czars-inspected-by-mrs-nixon.html | Treasures of the Czars Inspected by Mrs. Nixon | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/stockton-in-tennis-final.html | Stockton in Tennis Final | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/an-allvolunteer-army.html | An Allâ€šÃ„Â¢Volunteer Army? | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/a-pollution-vote-stirs-california.html | A POLLUTION VOTE STIRS CALIFORNIA | True | By Everett R. Holles Special to The New York Times | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/patrolman-knifed-shot-suspect-held.html | PATROLMAN KNIFED; SHOT SUSPECT HELD | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/you-gonna-send-me-to-the-pen.html | â€šÃ„Â¢You Gonna Send Me to the Penâ€šÃ„Â¢ | True | By Alfred Hassan | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/6-killed-by-bomb-in-belfast-include-3-ira-members-bomb-explosion.html | 6 Killed by Bomb in Belfast Include 3 I.R.A. Members | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/bridge-tripp-preparing-to-take-over-tilless-duties-at-association.html | Bridge: Tripp Preparing to Take Over Tilles's Duties at Association | True | By Alan Truscott | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/most-markets-closed.html | Most Markets Closed | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/a-perfect-ticket-humphreymcgovern.html | Letters to the Editor | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/transcript-of-nixons-television-address-to-the-soviet-people-from.html | Transcript of Nixon's Television Address to the Soviet People From the Great Kremlin Palace | True | | 2000-02-03 | RE0000817689 | B00000761440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/agency-terms-upstate-tract-a-suitable-nuclear-plant-site.html | Agency Terms Upstate Tract A Suitable Nuclear Plant Site | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/goldwater-has-operation.html | Goldwater Has Operation | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/brookville-poloists-down-jericho-in-opener-8-to-3.html | Brookville Poloists Down Jericho in Opener, 8 to 3 | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/saigon-is-stalled-in-drives-to-open-roads-to-2-towns-highways-to.html | SAIGON IS STALLED IN DRIVES TO OPEN ROADS TO 2 TOWNS | True | By Malcolm W. Browne Special to The New York Times | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/pope-calls-for-end-of-burundi-violence.html | POPE CALLS FOR END OF BURUNDI VIOLENCE | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/city-ballet-offers-romanticism-in-staging-cliffords-fantasies.html | City Ballet Offers Romanticism In Staging Clifford's â€šÃ„Â²Fantasiesâ€šÃ„Â´ | True | By Anna Kisselgoff | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/foyt-is-burned-in-mishap-while-refueling-at-dirt-track.html | Foyt Is Burned in Mishap While Refueling at Dirt Track | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/preacher-criticizes-nixon-for-visiting-soviet-church.html | Preacher Criticizes Nixon For Visiting Soviet Church | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/prospectors-stake-claims-in-australia-uranium-rush.html | Prospectors Stake Claims In Australia Uranium Rush | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/lunn-scores-275-to-win-in-atlanta-closes-with-a-69-to-defeat-gary.html | LUNN SCORES 275 TO WIN IN ATLANTA | True | By Lincoln A. Werden Special to The New York Times | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/belfast-terror-in-a-time-of-troubles.html | Belfast: Terror in a Time of Troubles | True | By Bernard Weinraub Special to The New York Times | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/mrs-joan-thompsonsiehli-wed-to-lloyd-gilmour-jr-an-artist-st.html | Mrs. Joan Thompson Stehli Wed To Lloyd Gilmour Jr., an Artist | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/black-panelists-link-arts-to-politics.html | Black Panelists Link Arts to Politics | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/enduring-love-story.html | Enduring Love Story | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/chess-sets-creator.html | Chess Set's Creator | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/exdean-in-africa-calls-apartheid-evil-in-st-johns-sermon.html | Exâ€šÃ„Â²Dean in Africa Calls Apartheid Evil In St. John's Sermon | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/tollrobbery-suspect-held.html | Tollâ€šÃ„Â²Robbery Suspect Held | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/albatross-ties-track-mark-in-pacing-at-brandywine.html | Albatross Ties Track Mark In Pacing at Brandywine | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/billy-graham-is-visitor.html | Billy Graham Is Visitor | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/roundup-blue-hurls-first-5-as-win-in-10-baseball-roundup-blue-hurls.html | Roundup: Blue Hurls First 5, A's Win in 10 | True | By Thomas Rogers | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/bremer-in-red-white-and-blue-was-conspicuous-at-many-rallies.html | Bremer, in Red, White and Blue, Was Conspicuous at Many Rallies | True | By Martin Waldron Special to The New York Times | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/rabens-sloop-captures-block-island-race.html | Raben's Sloop Captures Block Island Race | True | By Parton Keese Special to The New York Times | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/skyscraper-alters-face-of-hong-kong.html | Skyscraper Alters Face of Hong Kong | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/tanya-of-leningrad-died-in-1943.html | Tanya of Leningrad Died in 1943 | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/rx-for-jersey-transit.html | Letters to the Editor | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/theologian-preaches-a-thing-exchange-at-columbia.html | Theologian Preaches a â€šÃ„Â²Thing Exchangeâ€šÃ„Â´ at Columbia | True | By Eleanor Blau | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/nixons-give-a-chess-set-and-clocks.html | Nixons Give a Chess Set and Clocks | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/critics-forcing-changes-in-master-plan-critics-forcing-revisions-in.html | Critics Forcing Changes in Master Plan | True | By Ralph Blumenthal | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/nixon-talks-on-tv-to-soviet-people-and-hails-accord-says-the.html | NIXON TALKS ON TV TO SOVIET PEOPLE AND HAILS ACCORD | True | By Theodore Shabad Special to The New York Times | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/a-wife-whose-job-is-the-care-and-feeding-of-a-touring-athlete.html | A Wife Whose Job Is The Care and Feeding Of a Touring Athlete | True | By Camilla Snyder Special to The New York Times | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/financing-air-safety.html | Financing Air Safety | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/piecemeal-into-disaster.html | Piecemeal Into Disaster | True | | 2000-02-03 | RE0000817689 | B00000761440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/the-un-is-the-only-game-in-town.html | The U.N. Is the Only Game in Town | True | By Richard J. Walton | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/italy-to-push-stalled-bill-to-save-sinking-venice.html | Italy to Push Stalled Bill To Save Sinking Venice | True | By Paul Hofmann Special to The New York Times | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/florida-storm-weakens.html | Florida Storm Weakens | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/re-john-ginn-of-paulist-order-i-seminary-tacher-since.html | REV. JOHN M'GINN OF PAULIST ORDER | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/french-seeking-improved-bourse-they-want-the-equivalent-of-a-wall.html | FRENCH SEEKING IMPROVED BOURSE | True | By Clyde H. Farnsworth Special to The New York Times | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/the-unwanted-children-of-a-new-nation.html | The Unwanted Children of a New Nation | True | By Robert Trumbull Special to The New York Times | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/escalation-in-the-park.html | Letters to the Editor | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/archbishop-sheen-honored.html | Archbishop Sheen Honored | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/a-tribute-by-nixon.html | A Tribute by Nixon | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/nassau-to-check-job-performance-will-analyze-productivity-of-all.html | NASSAU TO CHECK JOB PERFORMANCE | True | By David A. Andelman Special to The New York Times | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/denise-field-bride-in-ohio.html | Denise Field Bride in Ohio | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/they-asked-everything-they-wanted-to-know-about-face-lifts.html | SHOP TALK | True | By Angela Taylor | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/g-f-henschel-jr-weds-miss-krone.html | G. F. Henschel Jr. Weds Miss Krone | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/as-the-war-rolls-on.html | Letters to the Editor | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/carolina-police-ask-aid-in-racial-unrest.html | CAROLINA POLICE ASK AID IN RACIAL UNREST | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/smoldering-freighter-sinks.html | Smoldering Freighter Sinks | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/dr-martin-leiser.html | DR. MARTIN LEISER | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/96th-and-broadway-typifies-essence-of-a-changing-city-96th-and.html | 96th and Broadway Typifies Essence of a Changing City | True | By John Darnton | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/the-turn-of-the-screw.html | AT HOME ABROAD | True | By Anthony Lewis | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/martin-rose-marries-suzan-p-frank-on-l-i.html | Martin Rose Marries Suzan P. Frank on L. I. | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/reform-miners-select-candidate-to-run-against-boyle.html | Reform Miners Select Candidate to Run Against Boyle | True | By Ben A. Franklin Special to The New York Times | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/australian-cricketers-win.html | Australian Cricketers Win | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/twoway-exchange.html | Twoâ€šÃ„Â´Way Exchange | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/4-years-of-sea-drilling-yields-vast-lore-4-years-of-drilling-350.html | 4 Years of Sea Drilling Yields Vast Lore | True | By Walter Sullivan | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/rockefeller-signs-bill-for-cable-tv-5man-commission-set-up-to.html | ROCKEFELLER SIGNS BILL FOR CABLE TV | True | By Alfonso A. Narvaez Special to The New York Times | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/westinghouse-is-emphasizing-compressors-new-factory-in-ohio-seeks.html | Westinghouse Is Emphasizing Compressors | True | By Gene Smith Special to The New York Times | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/emma-contestabile-excels-at-the-piano.html | Emma Contestabile Excels at the Piano | True | By Allen Hughes | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/londonderry-is-divided.html | Londonderry Is Divided | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/bunny-cocker-spaniel-gains-her-15th-best-at-plainfield-show.html | Bunny, Cocker Spaniel, Gains Her 15th Best at Plainfield Show | True | By Walter R. Fletcher Special to The New York Times | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/michigan-governor-to-speak.html | Michigan Governor to Speak | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/us-funds-in-banks-draw-patmans-fire.html | U.S. FUNDS IN BANKS DRAW PATMAN'S FIRE | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/judge-fuscos-qualifications.html | Letters to the Editor | True | | 2000-02-03 | RE0000817689 | B00000761440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/taxpayers-given-right-to-appeal-most-disputes-over-claims-end-in-a.html | TAXPAYERS GIVEN RIGHT TO APPEAL | True | By Will Lissner | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/grant-loses-2d-on-indy-penalty-race-runnerup-is-dropped-to-12th.html | GRANT LOSES 2D ON INDY PENALTY | True | By John S. Radosta Special to The New York Times | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/levitt-assails-state-transportation-unit.html | Levitt Assails State Transportation Unit | True | By Frank J. Prial | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/america-love-it-or-pipe-down.html | Books of The Times | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/shortwave-frequencies-disrupted-by-solar-flare.html | Shortâ€³Â…Â°Wave Frequencies Disrupted by Solar Flare | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/summer-camps-fear-season-if-it-starts-will-be-slow.html | Summer Camps Fear Seasonâ€³Â…Â®If It Startsâ€³Â…Â®Will Be Slow | True | By Laurie Johnston | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/beame-reports-a-5million-surprise-yield-in-city-investments.html | Beame Reports a $5â€³Â…Â²Million Surprise Yield in City Investments | True | By Peter Kihss | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/forest-fire-burns-120-acres.html | Forest Fire Burns 120 Acres | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/phase-2-end-seen-as-buying-trigger-purchasing-agents-believe-an.html | PHASE 2 END SEEN AS BUYING TRIGGER | True | By Michael C. Jensen | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/southeast-banking-corp-seeks-a-florida-concern.html | Southeast Banking Corp. Seeks a Florida Concern | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/designer-shows-his-versatility.html | Designer Shows His Versatility | True | By Mary Ann Crenshaw | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/inflation-nibbles-at-argentines-paychecks-inflation-is-nibbling.html | Inflation Nibbles at Argentines' | True | By H. J. Maidenberg Special to The New York Times | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/miamians-divided-on-camp-proposal.html | MIAMIANS DIVIDED ON CAMP PROPOSAL | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/midway-and-haiphong.html | Midway and Haiphong | True | By Herbert Mitgang | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/an-ecumenical-setback-presbyterian-withdrawal-reflects-trend-to.html | An Ecumenical Setback | True | By Edward B. Fiske | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/personal-finance-revised-tax-rulings-may-cover-jobs-held-by-teenage.html | Personal Finance | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/ballet-in-copenhagen-triumph-of-death-ionescos-comment-on-modern.html | Ballet: In Copenhagen | True | By Clive Barnes Special to The New York Times | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/brewers-dismiss-bristol-name-crandall-manager.html | Brewers Dismiss Bristol, Name Crandall Manager | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/duke-of-windsor-dies-duke-of-windsor-dies-at-77-at-his-home-in.html | Duke of Windsor Dies | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/miscues-help-detroit-notch-3d-straight-tigers-top-yanks-for-third.html | Miscues Help Detroit Notch 3d Straight | True | By Leonard Koppett | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/man-termed-legally-dead-is-alive-in-hospital-on-coast.html | Man Termed Legally Dead Is Alive in Hospital on Coast | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/park-cyclists-make-birders-an-endangered-species.html | Park Cyclists Make Birders an Endangered Species | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/foe-shells-cambodian-town.html | Foe Shells Cambodian Town | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/walsh-rides-gems-date-to-laurels-in-a-hackoff.html | Walsh Rides Gem's Date To Laurels in a Hackoff | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/agnes-igwe-is-bride-0u-emmanuel-oko-isu.html | Agnes Igwe Is Bride Of Emmanuel Oko Isu | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/aldo-montano-captures-final-in-saber-here.html | Aldo Montano Captures Final in Saber Here | True | By Michael Strauss | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/cries-of-appeasement.html | Letters to the Editor | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/the-boy-grows-up.html | Red Smith | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/baby-found-in-rest-room.html | Baby Found in Rest Room | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/miss-ruggieri-bride-of-c-a-gordon-2d.html | Miss Ruggieri Bride of C. A. Gordon 2d | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/the-life-of-edward-as-prince-king-and-duke-monarchs-brief-reign.html | The Life of Edwardâ€³Â…Â® as Prince, King and Duke | True | By Robert Alden | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/tokyo-asks-tougher-pollution-curbs.html | Tokyo Asks Tougher Pollution Curbs | True | By Tillman Durdin Special to The New York Times | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/day-laborers-in-city-are-exploited-study-says-an-nyu-survey-charges.html | Day Laborers in City Are Exploited, Study Says | True | By George Goodman Jr. | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/north-korean-leaders-get-basic-economic-education-industrial.html | North Korean Leaders Get Basic Economic Education | True | By John M. Lee Special to The New York Times | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/gentry-taylor-bear-brunt-of-16bit-spree-mets-are-routed-by.html | Gentry, Taylor Bear Brunt of 16â€³Â…Â¢Hit Spree | True | By Joseph Durso Special to The New York Times | 2000-02-03 | RE0000817689 | B00000761440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/in-defense-of-dorothy-day.html | Letters to the Editor | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/us-auto-makers-begin-to-stem-the-import-tide-u-s-auto-makers-stem.html | U.S. Auto Makers Begin To Stem the Import Tide | True | By Jerry M. Flint Special to The New York Times | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/to-unsnarl-our-traffic.html | Letters to the Editor | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/michigan-democrats-allocate-delegates.html | Michigan Democrats Allocate Delegates | True | By R. W. Apple Jr. | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/ferrari-scores-again.html | Ferrari Scores Again | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/simon-comedy-sunshine-boys-slated-for-a-december-opening.html | Simon Comedy, â€šÃ„Â'Sunshine Boys,â€šÃ„Â' Slated for a December Opening | True | By Louis Calta | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/father-kills-son-in-accident.html | Father Kills Son in Accident | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/steel-demand-steady-a-steady-demand-found-for-steel.html | Steel Demand Steady | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/vessel-is-first-to-drill-deep-into-sea-basins.html | Vessel Is First to Drill Deep Into Sea Basins | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/mexico-city-acts-on-police-graft-chief-opens-campaign-with-arrest.html | MEXICO CITY ACTS ON POLICE GRAFT | True | By Richard Severo Special to The New York Times | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/chance-of-trade-accord-still-dim-us-aides-say-rogers-and-kosy.gin.html | Chance of Trade Accord Still Dim, U.S. Aides Say | True | By Robert B. Semple Jr. Special to The New York Times | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/mcgovern-and-humphrey-clash-on-war-and-relief-rivals-in-debate.html | McGovern and Humphrey Clash on War and Relief | True | By Wallace Turner Special to The New York Times | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/two-slain-patrolmen-honored-at-ceremony.html | Two Slain Patrolmen Honored at Ceremony | True | | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-29 | 1972-05-29 | https://www.nytimes.com/1972/05/29/archives/in-dahomey-voodoo-practice-is-still-a-part-of-life.html | In Dahomey, Voodoo Practice Is Still a Part of Life | True | By Marvine Howe Special to The New York Times | 2000-02-03 | RE0000817689 | B00000761440 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/for-chess-players-a-twoparty-game.html | SHOP TALK | True | By Ruth Robinson | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/harvard-plans-swiss-office.html | Harvard Plans Swiss Office | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/gold-at-5790-an-ounce-in-trading-on-zurich-market.html | Gold at $57.90 an Ounce In Trading on Zurich Market | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/bridge-loomis-and-freedman-win-goldman-pairs-title-here.html | Bridge: Loomis and Freedman Win Gold Pairs Title Here | True | BYAlan Tbuscott | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/-most-promising-players-picked-by-theater-world.html | â€šÃ„Â'Most Promising Playersâ€šÃ„Â' Picked by Theater World | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/guardsmen-patrol-city-in-carolina.html | GUARDSMEN PATROL CITY IN CAROLINA | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/amex-names-governor.html | Amex Names Governor | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/rogers-flies-to-bonn-for-a-nato-meeting.html | Rogers Flies to Bonn For a NATO Meeting | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/thriving-kiev-has-rich-past.html | Thriving Kiev Has Rich Past | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/singing-of-roberta-long-shows-thoughtful-sensitive-approach.html | Singing of Roberta Long Shows Thoughtful, Sensitive Approach | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/follmer-is-victor-in-transam-race-drives-substitute-car-at-bryar.html | FULLMER IS VICTOR IN TRANSâ€šÃ„Â'AM RACE | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/ivy-ellen-broder-is-married-to-prof-gregory-k-schoepfle.html | Ivy Ellen Broder Is Married To Prof.Gregory K. Schoepfle | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/doityourself-furniture-kits-hobby-and-creative-outlet.html | Doâ€šÃ„Â'Itâ€šÃ„Â'Yourself Furniture Kits: Hobby and Creative Outlet | True | By Rita Reif | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/harlems-stores-and-peddlers-vie-for-customers-on-125th-st-stores.html | Harlem's Stores and Peddlers Vie for Customers on 125th St. | True | By Les Ledbetter | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/sale-of-rifle-to-suspect-is-described-by-a-clerk-tall-welldressed.html | Sale of Rifle to Suspect Is Described by a Clerk | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/strip-mining-some-is-good.html | Letters to the Editor | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/alabama-aide-urges-defeat-of-connor.html | ALABAMA AIDE URGES DEFEAT OF CONNOR | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/the-final-victim.html | Letters to the Editor | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/wood-field-and-stream-curtailed-commercial-harvest-may-lead-to.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/9-dead-fetuses-delivered.html | 9 Dead Fetuses Delivered | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/value-of-contracts-for-construction-in-april-set-record.html | Value of Contracts For Construction In April Set Record | True | By William D. Smith | 2000-02-03 | RE0000817438 | B00000753733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/ira-wing-orders-end-of-armed-ulster-action-ira-wing-orders-end-of.html | I.R.A. Wing Orders End Of Armed Ulster Action | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/choreographers-in-humorous-bill-rio-grande-union-presents-evening.html | CHOREOGRAPHERS IN HUMOROUS BILL | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/wooed-by-firms-many-girl-graduates-say-no.html | Wooed by Firms, Many Girl Graduates Say No | True | By Virginia Lee Warren | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/philharmonic-city-in-antibias-pact.html | Philharmonic, City in Antibias Pact | True | By Donal Henahan | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/royal-ballet-weighs-closedcircuit-tv-in-move-to-reach-a-wider.html | Royal Ballet Weighs Closedâ€šÃ„Â¹Circuit TV In Move to Reach a Wider Audience | True | By Anna Kisselgoff | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/tigers-lose-5142-mckinney-sent-to-syracuse-club-yanks-down-tigers.html | Tigers Lose, 5â€šÃ„Â¹1, 4â€šÃ„Â¹2 â€šÃ„Â¹McKinney Sent to Syracuse Club | True | By Leonabd Koppett | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/4-women-flee-connecticut-jail-caught-here-after-wild-chase.html | 4 Women Flee Connecticut Jail; Caught Here After Wild Chase | True | By Linda Charlton | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/memorial-in-london.html | Memorial in London | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/potofsky-at-77-reviews-his-career-as-head-of-clothing-union.html | Potofsky, at 77, Reviews His Career as Head of Clothing Union | True | By Rudy Johnson Special to The New York Times | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/japanese-delaying-cut-in-bank-rate-for-several-days-japanese-delay.html | Japanese Delaying Cut in Bank Rate Far Several Days | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/nuclear-energy-the-alternatives-are-much-worse.html | Letters to the Editor | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/peking-is-reported-to-invite-jakarta-tabletennis-team.html | Peking Is Reported to Invite Jakarta Tableâ€šÃ„Â¹Tennis Team | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/fronts-stable-in-vietnam-but-heavy-bombing-goes-on.html | Fronts Stable in Vietnam but Heavy Bombing Goes On | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/miss-sedransk-wed-to-e-g-schwartz.html | Miss Sedransk Wed to E. G. Schwartz | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/millions-play-in-the-sun-as-long-holiday-closes.html | Millions Play in the Sun As Long Holiday Closes | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/tass-is-ahead-of-the-news.html | Tass Is Ahead of the News | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/john-montague-famed-as-golfer-30s-hollywood-figure-dies-noted-for.html | JOHN MONTAGUE, FAMED AS GOLFER | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/kennedy-center-is-home-to-college-jazz-festival.html | Kennedy Center Is â€šÃ„ÂºHomeâ€šÃ„Â´ To College Jazz Festival | True | By John S. Wilson Special to The New York Times | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/alabama-democrats-select-slate-to-oppose-regulars.html | Alabama Democrats Select Slate to Oppose Regulars | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/586-investigations-by-irs-reported-on-prices-and-pay.html | 586 Investigations by I.R.S. Reported on Prices and Pay | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/bomb-found-at-consulate.html | Bomb Found at Consulate | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/vitale-defeats-284-rivals-in-greenwich-5mile-run.html | Vitale Defeats 284 Rivals In Greenwich 5â€šÃ„Â¹Mile Run | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/carfancier-brezhnev-given-cadillac-by-nixon.html | Carâ€šÃ„Â¹Fancier Brezhnev Given Cadillac by Nixon | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/activist-planks-stir-democrats.html | ACTIVIST PLANKS STIR DEMOCRATS | True | By John Herbers Special to The New York Times | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/tally-on-passed-ball-caps-4run-rally-against-cards-mets-beat-cards.html | Tally on Passed Ball Caps 4â€šÃ„Â¹Run Rally Aginit Cards | True | By Joseph Durso Special to The New York Times | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/americo-aboaf.html | AMERICO ABOAF | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/10shot-victory-for-miss-palmer-her-283-score-sets-mark-in.html | 10â€šÃ„Â¹SHOT VICTORY FOR MISS PALER | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/moderates-score-gains-in-italian-judicial-vote.html | Moderates Score Gains in Italian Judicial Vote | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/barker-upset-by-reiner-in-l-i-tennis-62-63.html | Barker Upset by Reiner In L. I. Tennis, 6â€šÃ„Â¹2, 6-3 | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/lockebailey-are-victors.html | Lockeâ€šÃ„Â¹Bailey Are Victors | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/roundup-orioles-sweep-tribe.html | Roundup: Orioles Sweep Tribe | True | By Sam Goldaper | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/state-audit-finds-city-job-policies-waste-millions-underutilization.html | STATE AUDIT FINDS CITY JOB POLICIES WASTE MILLIONS | True | By Peter Kihss | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/girlgetters-nebbishes.html | OBSERVER | True | By Russell Baker | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/man-pronounced-dead-a-2d-time-in-california.html | Man Pronounced Dead A 2d Time in California | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/the-politics-of-banality.html | IN THE NATION | True | By Tom Wicker | 2000-02-03 | RE0000817438 | B00000753733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/we-are-starving-on-full-stomachs.html | Letters to the Editor | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/john-eidler.html | JOHN SEIDLER | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/shoppers-flock-to-stores-open-on-holiday-holiday-shoppers-flock-to.html | Shoppers Flock to Stores Open on Holiday | True | By Isadore Barmash | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/a-town-in-new-england-remembers-war-dead.html | A Town in New England Remembers War Dead | True | By Bill Kovach Special to The New York Times | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/contract-awards.html | CONTRACT AWARDS | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/craft-apparently-capsizes-18-japanese-fishermen-die.html | Craft Apparently Capsizes, 18 Japanese Fishermen Die | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/new-envoy-to-peking-appointed-by-canada.html | New Envoy to Peking Appointed by Canada | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/us-exportimport-bank-announces-loans-in-brazil.html | U.S. Exportâ€Â¦Â°Import Bank Announces Loans in Brazil | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/inspectors-and-company-blamed-in-dam-break-army-engineers-corps.html | Inspectors and Company Blamed in Dam Break | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/u-s-doubts-foes-supply-gap-is-healed.html | U.S. Doubts Foe's Supply Gap Is Healed | True | By Craig R. Whitney Special to The New York Times | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/greeting-in-kiev-the-negotiating-over-officials-relax-at-farewell.html | GREETING IN KIEV | True | By Robert B. Semple Jr. Special to The New York Times | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/mayor-spends-holiday-as-working-vacation.html | Mayor Spends Holiday As â€Â¦Â°Working Vacationâ€Â¦Â´ | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/chess-new-book-explores-use-of-traps-with-openings.html | Chess: New Book Explores Use Of Traps With Openings | True | By Al Horowitz | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/double-dare-takes-shields-class-race-in-yra-regatta.html | Double Dare Takes Shields Class Race In Y.R.A. Regatta | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/offbroadway-play-to-open-thursday-2-musicals-set.html | Offâ€Â¦Â°Broadway Play to Open Thursday | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/4-top-pro-golfers-set-targets-today.html | 4 Top Pro Golfers Set Targets Today | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/137200-derby-to-smiling-jack-colt-11-scores-by-seven-lengths-at.html | $137,200 DERBY TO SMILING JACK | True | By Gerald Eskenazi Special to The New York Times | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/kite-rider-killed-in-crash-at-transpo-72-air-show.html | Kite Rider Killed in Crash At Transpo 72 Air Show | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/number-of-us-troops-in-vietnam-unchanged.html | Number of U.S. Troops In Vietnam Unchanged | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/hard-times-clouding-future-of-lake-placid-and-saranac-lake-placid-a.html | Hard Times Clouding Future Of Lake Placid and Saranac | True | By Martin Arnold Special to The New York Times | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/mountain-lakes-wins-32-in-jersey-school-tennis.html | Mountain Lakes Wins, 3.2 In Jersey School Tennis | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/a-promotion-at-downstate.html | A Promotion at Downstate | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/mr-agnews-future.html | Mr. Agnew's Future | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/a-hijacker-is-persuaded-to-surrender-at-athens.html | A Hijacker Is Persuaded To Surrender at Athens | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/rca-ad-ruffles-power-structure.html | RCA Ad Ruffles Power Structure | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/queens-jewelry-plant-exemplifies-state-agencies-nurturing-of-small.html | Queens Jewelry Plant Exemplifies State Agencies' | True | By Will Lissner | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/james-timolat-jr.html | JAMES TIMOLAT JR. | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/gatt-is-nearing-study-on-problem-of-textile-trade-gatt-approaching.html | GATT Is Nearing Study on Problem Of Textile Trade | True | By Victor Lusinchi Special to The New York Times | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/lizzuls-4162-wins-chsaa-mile-run.html | LIZZUL'S 4:16.2 WINS C.H.S.A.A. MILE RUN | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/2-regional-boards-due-to-join-ccs.html | 2 Regional Boards Due to Join CCS | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/miss-heinkele-bride-of-d-b-dineen.html | Miss Heinkele Bride of D. B. Dineen | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/doves-with-a-double-standard.html | Letters to the Editor | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/aussies-decline-china-offer.html | Aussies Decline China Offer | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817438 | B00000753733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/eurobond-issues-on-a-rally-trail-some-300million-in-bonds-are-now.html | EUROBOND ISSUES ON A RALLY TRAIL | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/burglaries-in-schools-reach-epidemic-proportions-in-some-districts.html | Burglaries in Schools Reach â€šÃ„Ã'Epidemic Proportionsâ€šÃ„Ã' in Some Districts of City | True | By Leonard Ruder | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/acupuncture-is-used-to-anesthetize-a-patient-here.html | Acupuncture Is Used to Anesthetize a Patient Here | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/saigon-force-mauled.html | Saigon Force Mauled | True | By Charles Mohr Special to The New York Times | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/markets-were-closed.html | Markets Were Closed | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/moscow-affirms-antiimperialism.html | MOSCOW AFFIRMS ANTIâ€šÃ„Ã®IMPERIALISM | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/black-is-beautiful.html | Black Is Beautiful | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/the-proceedings-in-the-un-today-may-30-1972.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/2-drown-in-brooklyn-lake.html | 2 Drown in Brooklyn Lake | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/soviet-holds-out-big-prospects-in-trade.html | Soviet Holds Out Big Prospects in Trade | True | By Theodore Shabad Special to The New York Times | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/to-protect-dolphins.html | To Protect Dolphins | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/congress-adding-to-nixons-budget-panels-report-on-spending-prompts.html | CONGRESS ADDING TO NIXON'S BUDGET | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/charles-p-crane.html | CHARLES P. CRANE | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/psc-offers-ways-to-reduce-increase-in-the-use-of-energy.html | P.S.C. Offers Ways To Reduce Increase In the Use of Energy | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/texts-of-nixonbrezhnev-declaration-and-of-joint-communique-at-end.html | Texts of Nixonâ€šÃ„Ã'Brezhnev Declaration and of Joint Communique at End of Visit | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/ulster-welcomes-move.html | Ulster Welcomes Move | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/environmentalists-stage-pier-6-bazaar-in-brooklyn.html | Environmentalists Stage Pier 6 Bazaar in Brooklyn | True | By Paul L. Montgomery | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/suspicious-fire-routs-27-in-bronx-harassing-of-puerto-ricans.html | â€šÃ„Ã'SUSPICIOUSâ€šÃ„Ã' FIRE ROUTS 27 IN BRONX | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/signs-of-a-new-democratic-split-debate-by-humphrey-and-mcgovern-is.html | Signs of a New Democratic Split | True | By R. W. Apple Jr. | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/hulme-takes-british-race.html | Hulme Takes British Race | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/poverty-a-fact-of-life-in-europes-museums-poverty-is-a-fact-of-life.html | Poverty a Fact of Life In Europe's Museums | True | By Richard Eder Special to The New York Times | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/summit-accords-in-brief.html | Summit Accords in Brief | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/goldwater-is-recuperating.html | Goldwater Is Recuperating | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/mexican-auto-industry-problems-mount.html | Mexican Auto Industry Problems Mount | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/foe-using-captured-guns.html | Foe Using Captured Guns | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/governor-signs-bill-to-curb-auto-thefts.html | Governor Signs Bill To Curb Auto Thefts | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/four-killed-in-plane-crash.html | Four Killed in Plane Crash | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/pricing-is-stable-on-new-tv-lines-most-set-makers-maintain-levels.html | PRICING IS STABLE ON NEW TV LINES | True | By Gene Smith | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/stockton-takes-final.html | Stockton Takes Final | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/executioner-3480-victor-in-the-118200-metropolitan-bold-reasoning.html | Executioner $34.80 Victor In the $118,200 Metropolitan | True | By Joe Nichols | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/in-appalachia-its-the-weekend-for-homecoming.html | In Appalachia, It's the Weekend for Homecoming | True | By George Vecsey Special to The New York Times | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/a-family-affair.html | Advertising: | True | By Philip H. Dougherty | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/home-from-canton-2-see-trade-gain-gain-is-foreseen-in-chinese-trade.html | Home From Canton, 2 See Trade Gain | True | By Brendan Jones | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/solomon-and-orantes-gain-in-paris-tennis.html | Solomon and Orantes Gain in Paris Tennis | True | | 2000-02-03 | RE0000817438 | B00000753733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/defects-charged-in-jobs-program-labor-agency-study-scores.html | DEFECTS CHARGED IN JOBS PROGRAM | True | By Paul Delaney Special to The New York Times | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/hill-trades-in-shotput-for-helmet.html | Hill Trades In Shotâ€šÃ„Â¹Put for Helmet | True | By Neil Amdur | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/proxmire-scores-plane-cost.html | Proxmire Scores Plane Cost | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/miss-connors-has-nuptials.html | Miss Connors Has Nuptials | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/business-faults-ftcs-proconsumer-stand-a-counterad-plan.html | The Federal Trade Commission | True | By John D. Morris Special to The New York Times | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/another-marathon-winner.html | Another Marathon Winner | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/kennedy-visits-wallace-says-he-may-yet-walk.html | Kennedy Visits Wallace; Says He May Yet Walk | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/natural-sound-wins-sprint-in-delaware.html | NATURAL SOUND WINS SPRINT IN DELAWARE | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/why-nagasaki-too.html | Letters to the Editor | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/sulzberger-says-understanding-of-a-free-press-is-inadequate.html | Sulzberger Says Understanding Of a Free Press Is Inadequate | True | By M. A. Farber Special to The New York Times | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/peace-and-jobs-set-as-uaw-priorities.html | PEACE AND JOBS SET AS U.A.W. PRIORITIES | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/mourners-for-windsor-line-up-in-paris-to-sign-sympathy-book.html | Mourners for Windsor Line Up In Paris to Sign Sympathy Book | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/steel-furnace-blast-hurts-9.html | Steel Furnace Blast Hurts 9 | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/violette-leduc-frengh-novelist-existentialist-renowned-for-la.html | VIOLETTE LEDUC, FRENCH NOVELIST | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/east-germany-seeking-to-isolate-churches-and-diminish-their-role.html | East Germany Seeking to Isolate Churches and Diminish Their Role | True | By Ellen Lentz Special to The New York Times | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/a-new-era-sought-2-sides-pledge-to-try-to-avoid-military.html | A NEW ERA SOUGHT | True | By Hedrick Smith Special to The New York Times | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/porter-conducts-program-on-mall-harlem-philharmonic-plays-4th.html | PORTER CONDUCTS PROGRAM ON MALL | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/us-businessmen-back-soviet-ties-tell-russians-they-favor-a-big.html | U.S. BUSINESSMEN BACK SOVIET TIES | True | By Gerd Wilcke Special to The New York Times | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/mclellaits-seat-is-at-stake-today.html | M'CLELLAITS SEAT IS AT STAKE TODAY | True | By Roy Reed Special to The New York Times | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/study-shows-catholics-having-smaller-families-catholics-having.html | Study Shows Catholics Having Smaller Families | True | By Jack Rosenthal Special to The New York Times | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/11-dead-in-louisiana-in-helicopter-crash.html | 11 DEAD IN LOUISIANA IN HELICOPTER CRASH | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/2500-in-illinois-flee-area-where-train-spilled-acid.html | 2,500 in Illinois Flee Area Where Train Spilled Acid | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/siderowf-victor-in-british-golf-nine-other-americans-also-advance.html | SIDEROWF VICTOR IN BRITISH GOLF | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/marijuana-worth-95000-seized-in-suitcase-mixup.html | Marijuana Worth $95,000 Seized in Suitcase Mixâ€šÃ„Â¹Up | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/governor-signs-bills-to-cut-felony-court-case-backlog-governor.html | Governor Signs Bills to Cut Felony Court Case Backlog | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/a-celebration-of-hope-a-celebration-of-hope.html | A Celebration of Hope | True | By Max Frankel Special to The New York Times | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/virgin-isles-a-challenge-to-lawman.html | Virgin Isles A Challenge To Lawman | True | By Charlayne Hunter Special to The New York Times | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/teacher-in-racial-incident-to-stay-out-of-classroom.html | Teacher in Racial Incident To Stay Out of Classroom | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/groping-for-a-ready-explanation.html | Arthur Daley | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/usc-gets-court-star.html | U.S.C. Gets Court Star | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/new-batteries-may-obviate-pumpedstorage-power.html | New Batteries May Obviate Pumpedâ€šÃ„Â¹Storage Power | True | By David Bird | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/tv-how-to-have-a-point-of-view-and-still-be-fair.html | TV: How to Have a Point of View and Still Be Fair | True | By Jom J. O'Connor | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/brundage-says-hell-retire-after-olympics-at-munich.html | Brundage Says He'll Retire After Olympics at Munich | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/one-way-to-win.html | One Way to Win | True | | 2000-02-03 | RE0000817438 | B00000753733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/first-tv-debate-inconclusive-for-california-precinct.html | First TV Debate Inconclusive for California Precinct | True | By Steven V. Roberts Special to The New York Times | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/rules-for-coexistence.html | Rules for Coexistence | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/drug-trafficking-shifts-to-suburbs-officials-here-cite-various.html | DRUG TRAFFICKING SHIFTS TO SUBURBS | True | By Eric Pace | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/mexico-downs-guatemala-gains-olympic-soccer-spot.html | Mexico Downs Guatemala, Gains Olympic Soccer Spot | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/crawfords-first-in-devon-driving-capture-4hour-marathon-third-year.html | CRAWFORDS FIRST IN DEVON DRIVING | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/mcgovern-places-first-in-a-poll-of-democrats.html | McGovern Places First In a Poll of Democrats | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/60-gravestones-vandalized.html | 60 Gravestones Vandalized | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/gunman-slays-3-in-shopping-mall-wounds-8-and-then-kills-himself.html | GUNMAN SLAYS 3 IN SHOPPING MALL | True | By Jon Nordheimer Special to The New York Times | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/theater-early-whiting-first-play-conditions-of-agreement-opens.html | Theater: Early Whiting | True | By Mel Gussow | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/donna-lynn-siricoi-bride-of-darryl-jay-iamer.html | Donna Lynn Siricof Bride of Darryl Jay Kramer | | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/cops-and-education.html | Cops and Education | | By Isidore Silver | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/hm-birnbaum-weds-lynn-tugendhaft.html | H. M. Birnbaum Weds Lynn Tugendhaft | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/wheelabrator-sets-18million-merger-deal-set-by-wheelabrator.html | Wheelabrator Sets $18âŠ,Â'Million Merger | True | By Clare M. Reckert | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/market-place-fund-managers-and-expertise.html | Market Place: Fund Managers And Expertise | True | By Robert Metz | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/-francis-mccaffrey-69-dead-retired-judge-of-family-court.html | Francis McCaffrey, 69, Dead; Retired Judge of Family Court | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/fox-terrier-best-at-queensboro.html | Fox Terrier Best at Queensboro | True | By Walter R. Fletcher | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/uconn-takes-district-1-title-harvard-routed-in-final-11-to-2.html | UConn Takes District 1 Title | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/angry-umw-insurgent-arnold-ray-miller.html | Angry U.M.W. Insurgent Arnold Ray Miller | True | By Ben A. Franklin Special to The New York Times | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/sihanouk-back-in-peking.html | Sihanouk Back in Peking | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/3-top-taipei-posts-given-to-taiwanese.html | 3 TOP TAIPEI POSTS GIVEN TO TAIWANESE | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/china-cargo-drop-reported.html | China Cargo Drop Reported | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/armed-guard-kills-golfer-in-a-dispute-on-buffalo-course.html | Armed Guard Kills Golfer in a Dispute On Buffalo Course | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/the-music-of-decadence.html | âŠ,Â'The Music of Decadenceâ,Â' | True | By Miguel Serrano | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/i-dr-arthur-j-murphy-i.html | DR. ARTHUR J. MURPHY | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/nato-chief-expects-european-security-talks.html | NATO Chief Expects European Security Talks | True | By Drew Middleton Special to The New York Times | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/hartack-rides-winners-of-cofeatured-races-at-pimlico-one-is-long.html | Hartack Rides Winners of Coâ,Â'Featured Races at Pimlico | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/first-steps-in-health.html | First Steps in Health | True | | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-30 | 1972-05-30 | https://www.nytimes.com/1972/05/30/archives/charm-and-its-limitations.html | Books of The Times | True | By Anatole Broyard | 2000-02-03 | RE0000817438 | B00000753733 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/ftc-opens-drive-to-bar-deceptive-health-food-ads.html | F.T.C. Opens Drive to Bar Deceptive Health Food Ads | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/bp-profit-off-67-in-quarter.html | B.P. PROFIT OFF 67% IN QUARTER | True | By John J. Abele | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/latest-trotter-pleases-miller-delmonica-hanover-being-pointed-for.html | LATEST TROTTER PLEASES MILLER | True | By Louis Effrat Special to The New York Times | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/hijacker-in-brazil-outwitted-by-airline-commits-suicide.html | Hijacker in Brazil, Outwitted By Airline, Commits Suicide | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/flag-on-pants-not-a-crime.html | Flag on Pants Not a Crime | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/agency-decides-not-to-wait-for-congress-to-resolve-issue-sec-asks.html | Agency Decides Not to Wait for Congress to Resolve Issue | True | By Eileen Shanahan Special to The New York Times | 2000-02-03 | RE0000817604 | B00000755644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/majority-for-mcgovern-at-alaska-convention.html | Majority for McGovern At Alaska Convention | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/high-school-disruptions-put-at-5191-since-fall.html | High School Disruptions Put at 5,191 Since Fall | True | By Leonard Ruder | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/burundi-radio-puts-massacres-toll-at-50000.html | Burundi Radio Puts Massacre's Toll at 50,000 | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/3-blacks-vie-for-rodinos-seat-in-newark-race-3-blacks-vie-for.html | 3 Blacks Vie for Rodino's Seat in Newark Race | True | By Fred Ferretti Special to The New York Times | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/pope-looks-ahead.html | Notes on People | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/let-george-do-it.html | Let George Do It? | True | By James Reston | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/al-gerheauser.html | AL GERHEAUSER | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/us-seeks-refund-in-union-pay-rise-it-wants-printers-local-to-return.html | U.S. SEEKS REFUND IN UNION PAY RISE | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/astor-theater-on-broadway-goes-dark-after-49-years.html | Astor Theater on Broadway Goes Dark After 49 Years | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/naumburg-concert-is-led-by-kaplan.html | NAUMBURG CONCERT IS LED BY KAPLAN | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/jersey-standards-offshore-story.html | Advertising | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/meet-mrs-and-mr-aquatic-ape.html | Books of The Times | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/nixon-welcomed-warmly-by-iranians-old-alliances-are-stressed-during.html | Nixon Welcomed Warmly by Iranians | True | By Robept B. Semple Jr. Special to The New York Times | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/20-dead-in-haitian-floods.html | 20 Dead in Haitian Floods | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/absolute-ruler-of-north-korea-kim-il-sung.html | Absolute Ruler of North Korea Kim Il Sung | True | By John M. Lee Special to The New York Times | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/assembly-panel-opens-hearings.html | Assembly Panel Opens Hearings | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/3-are-charged-with-passing-bogus-travelers-checks.html | 3 Are Charged With Passing Bogus Traveler's Checks | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/rodeo-cowboys-fragile-world.html | Rodeo Cowboysâ€šÃ„Ã´ Fragile World | True | By Anthony Ripley Special to The New York Times | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/15-sanitationmen-lose-us-appeal.html | 15 SANITATIONMEN LOSE U.S. APPEAL | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/bulgaria-said-to-enter-computer-age.html | Bulgaria Said to Enter Computer Age | True | By James Feron Special to The New York Times | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/atoning-on-sanctions.html | Atoning on Sanctions | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/daley-turns-in-his-police-badge-but-keeps-gun.html | Daley Turns In His Police Badge, but Keeps Gun | True | By Eric Pace | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/reserve-revises-margin-proposal-rule-would-affect-brokers-taking.html | RESERVE REVISES MARGIN PROPOSAL | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/virginia-assures-delaware-on-dumping-of-sewage.html | Virginia Assures Delaware On Dumping of Sewage | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/federal-job-to-newark-man.html | Federal Job to Newark Man | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/choosing-transit-sides.html | Choosing Transit Sides | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/cotton-futures-decline-in-price-favorable-outlook-for-72-crop-leads.html | COTTON FUTURES DECLINE IN PRICE | True | By James J. Nagle | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/air-quality-rule-is-set-for-states-judge-bars-deterioration-down-to.html | AIR QUALITY RULE IS SET FOR STATES | True | By E. W. Icenworthy Special to The New York Times | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/suit-accuses-firm-of-bis.html | Suit Accuses Firm of Bias | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/excerpts-from-interview-with-north-korean-premier-on-policy-toward.html | Excerpts From Interview With North Korean Premier on Policy Toward the U.S. | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/ussoviet-accord-due-to-make-jobs-coast-space-plants-to-gain-white.html | U.S.â€šÃ„Ã®SOVIET ACCORD DUE TO MAKE JOBS | True | By Bernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/music-in-israel.html | Letters to the Editor | True | | 2000-02-03 | RE0000817604 | B00000755644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/troy-splits-with-party-to-back-black-minister-in-the-primary.html | Troy Splits With Party to Back Black Minister in the Primary | True | By Murray Schumach | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/7200-to-be-called-for-draft-this-july.html | 7,200 TO BE CALLED FOR DRAFT THIS JULY | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/a-message-from-the-blacks.html | Letters to the Editor | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/91-candidates-for-house-accused-of-fund-laxity.html | 91 Candidates for House Accused of Fund Laxity | True | By Ben A. Franklin Special to The New York Times | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/2-patrolmen-shot-expanther-sought.html | 2 PATROLMEN SHOT EXâ€šÃ„¢PANTHER SOUGHT | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/chile-authorizes-pfizer-takeover.html | CHILE AUTHORIZES PFIZER TAKEâ€šÃ„¢OVER | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/cadets-no-longer-submit-to-petty-rules-top-military-schools-have-to.html | Cadets No Longer Submit to Petty Rules | True | By Homer Bigart Special to The New York Times | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/city-disputes-state-on-report-charging-waste-of-job-time-city.html | City Disputes State On Report Charging Waste of Job Time | True | By Francis X. Clines | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/a-memorial-to-editor.html | A Memorial to Editor | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/acquitted-navy-chaplain-will-study-at-princeton.html | Acquitted Navy Chaplain Will Study at Princeton | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/jazzmen-from-u-of-utah-spice-kennedy-centers-college-fete.html | Jazzmen From U. of Utah Spice Kennedy Center's College Fete | True | By John S. Wilson Special to The New York Times | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/corporate-bonds-advance-in-price-prospect-of-a-light-volume-of-new.html | CORPORATE BONDS ADVANCE IN PRICE | True | By John H. Allan | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/hands-off-parochial-schools.html | Letters to the Editor | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/whats-gone-wrong-with-the-tomato.html | What's Gone Wrong With the Tomato? | True | By Nadine Brozan | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/our-wayward-lawyerlegislators.html | Letters to the Editor | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/ships-said-to-go-to-china.html | Ships Said to Go to China | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/lockwood-wins-by-31-yields-single-in-6th-yankees-lose-31-held-to.html | Lockwood Wins by 3â€šÃ„¢1â€šÃ„¢6th Yields Single in 6th | True | By Murray Chass Special to The New York Times | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/boycott-over-leadership-cuts-ps-113-attendance.html | Boycott Over Leadership Cuts P.S. 113 Attendance | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/senator-scores-newspapers-for-shoddy-production.html | Senator Scores Newspapers For â€šÃ„¢Shoddyâ€šÃ„¢ Production | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/talk-of-a-merger.html | Advertising | True | By Philip H. Dougherty | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/new-french-olympic-unit-not-recognized-by-ioc.html | New French Olympic Unit Not Recognized by I. O. C. | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/big-show-of-1936-unghostly-nostalgia.html | â€šÃ„¢Big Show of 1936,â€šÃ„¢ Unghostly Nostalgia | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/fiscal-malaise-in-us-government-faces-problem-of-averting-a-fatal.html | Fiscal Malaise in U.S. | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/wallace-fights-wound-infection-abdominal-incision-drains-he-may.html | WALLACE FIGHTS WOUND INFECTION | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/explosion-in-belfast.html | Explosion in Belfast | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/castro-in-budapest.html | Castro in Budapest | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/droll-role-defeats-evenmoney-choice-in-118280-race.html | Droll Role Defeats EvenÃ¢Ã„¢Money Choice In $118,280 Race | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/china-grants-syria-a-40million-loan.html | CHINA GRANTS SYRIA A $40â€šÃ„¢MILLION LOAN | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/schoolboy-allstars-to-clash-on-court-in-foundation-game.html | Schoolboy Allâ€šÃ„¢Stars To Clash on Court In Foundation Game | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/gunmans-motive-remains-mystery-police-say-shootings-were-not-linked.html | GUNMAN'S MOTIVE REMAINS MYSTERY | True | By Jon Nordheimer Special to The New York Times | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/north-korean-leader-bids-us-leave-the-south-as-step-to-peace-north.html | North Korean Leader Bids U. S. Leave the South as Step to Peace | True | By Harrison E. Salisbury Special to The New York Times | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/glamour-stocks-suffer-setback-profit-taking-hits-heavily-at-select.html | GLAMOUR STOCKS SUFFER SETBACK | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/saigon-cautiously-approves.html | Saigon Cautiously Approves | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/harold-w-bulger.html | HAROLD W. BULGER | True | | 2000-02-03 | RE0000817604 | B00000755644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/the-ultimate-summit.html | The Ultimate Summit | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/landi-named-to-oversee-efficient-role-for-police.html | Landi Named to Oversee Efficient Role for Police | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/bernstein-defends-his-mass-in-capital.html | Bernstein Defends His Mass in Capital | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/23-are-seized-at-lincoln-hospital-at-revolutionary-film-show.html | 23 Are Seized at Lincoln Hospital at â€šÃ„Â'Revolutionary'â€šÃ„Â' Film Show | True | By James M. Markham | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/more-race-fixes-related-in-house-agent-says-5-of-9-events-he.html | MORE RACE FIXES RELATED IN. HOUSE | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/knights-join-new-league.html | Knights Join New League | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/no-radical-economics-seen-via-mcgovern-head-of-fund-cites.html | No Radical Economics Seen Via McGovern Head of Fund Cites Moderating Effect | True | By Clyde H. Farnsworth Special to The New York Times | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/man-with-an-artificial-kidney-graduates-from-medical-school.html | Man With an Artificial Kidney Graduates From Medical School | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/robinson-gets-tryout-berth.html | Robinson Gets Tryout Berth | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/rapidamerican-sets-a-merger-riklis-proposes-absorption-of-glen.html | RAPIDâ€šÃ„Â'AMERICAN SETS A MERGER | True | By Clare M. Reckert | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/lost-innocence-theme-at-royal-ballet.html | Lost Innocence Theme at Royal Ballet | True | By Anna Kisselgoff | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/mayor-of-carolina-town-ending-allnight-curfew.html | Mayor of Carolina Town Ending All.Night Curfew | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/soviet-tv-movies-news-serials-and-then-some.html | Soviet TV: Movies, News, Serials and Then Some | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/-and-waging-peace.html | Letters to the Editor;... and Waging Peace | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/elevator-with-18-falls.html | Elevator With 18 Falls | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/new-bid-on-paris-talks.html | New Bid on Paris Talks | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/bungling-charged-again-in-operation-of-indianapolis-500.html | Bungling Charged Again in Operation Of Indianapolis 500 | True | By John S. Radosta Special to The New York Times | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/bridge-strong-finish-gives-roth-unit-victory-in-swiss-mixed-teams.html | Bridge: Strong Finish Gives Roth Unit Victory in Swiss Mixed Teams | True | By Alan Truscott | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/new-president-is-named-at-j-l-hudson-company.html | New President Is Named At J. L. Hudson Company | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/inquiry-ordered-on-charges-of-fbiconspiracy-links.html | Inquiry Ordered on Charges Of F.B.Iâ€šÃ„Â'Conspiracy Links | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/canada-dollar-stand.html | Canada Dollar Stand | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/lucien-bernhard.html | LUCIEN BERNHARD | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/nonviolent-tokyo.html | Letters to the Editor | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/a-witness-for-ecologists-says-they-altered-opinion-on-lilco.html | A Witness for Ecologists Says They Altered Opinion on LILCO | True | By David A. Andelman Special to The New York Times | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/oneyear-moratorium-on-new-otb-units.html | Oneâ€šÃ„Â'Year Moratorium On New OTB Units | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/gunslingers.html | Letters to the Editor | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/hilbert-schenck-director-of-paper-concern-is-dead.html | Hilbert Schenck, Director Of Paper Concern, Is Dead | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/ellsberg-hearing-delayed.html | Ellsberg Hearing Delayed | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/the-glory-of-their-times-t-henrich.html | Red Smith | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/high-court-rules-on-a-patent-case-high-court-rules-on-patent-case.html | High Court Rules On a Patent Case | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/senate-votes-regulation-of-hazardous-chemicals-770.html | Senate Votes Regulation of Hazardous Chemicals, 77â€šÃ„Â'0 | True | By John W. Finney Special to The New York Times | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/dentzer-named-chief-for-ccs.html | Dentzer Named Chief for C.C.S. | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/candidate-for-state-senate-guilty-of-resisting-arrest.html | Candidate for State Senate Guilty of Resisting Arrest | True | | 2000-02-03 | RE0000817604 | B00000755644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/betting-runs-2d-for-belmonts-bluejean-set.html | Betting Runs 2d for Belmont's Blue Jean Set | True | By Steve Cady | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/stein-roe&farnham-is-sued-by-holders.html | STEIN,ROE&FARNHAM IS SUED BY HOLDERS | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/mrs-king-reaches-french-semifinal-drop-shots-help-rout-miss-wade-by.html | MRS.KING REACHES FRENCH SEMIFINAL | True | By Michael Katz Special to The New York Times | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/the-proceedings-in-the-un-today-may-31-1972.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/jersey-tax-reform-denounced-by-state-labor-body-as-faulty.html | Jersey Tax Reform Denounced By State Labor Body as Faulty | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/5-carolina-children-killed-in-explosion-in-a-bomb-shelter.html | 5 Carolina Children Killed in Explosion In a Bomb Shelter | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/rebels-organizing-an-election-drive-in-rural-portuguese-guinea.html | Rebels Organizing an Election Drive in Rural Portuguese Guinea | True | By Marvine Howe Special to The New York Times | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/newspapermen-bushars.html | Newspapermen? Bushars. | True | By Gilbert Sorrentino | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/family-argument-results-in-arson.html | FAMILY ARGUMENT RESULTS IN ARSON | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/benedict-brucia-60-a-human-rights-aide.html | BENEDICT BRUCIA, 60, A HUMAN RIGHTS AIDE | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/italians-begin-prolonged-ritual-of-picking-premier-and-cabinet.html | Italians Begin Prolonged Ritual Of Picking Premier and Cabinet | True | By Paul Hofmann Special to The New York Times | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/dr-helgamae-erdman.html | DR. HELGA MAE ERDMAN | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/californias-youth-respond-to-mcgovern.html | California's Youth Respond to McGovern | True | By Steven V. Roberts Special to The New York Times | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/stock-exchange-chooses-envoy-to-sweden-a-black-as-director-stock.html | Stock Exchange Chooses Envoy To Sweden, a Black, as Director | True | By Terry Robards | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/he-wouldnt-be-king.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/two-are-banned.html | Two Are Banned | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/norman-e-nicholson-49-dies-former-kaiser-vice-president.html | Norman E. Nicholson, 49, Dies; Former Kaiser Vice President | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/moscow-publishes-ussoviet-accord.html | MOSCOW PUBLISHES U.S.&SÃ„Â°SOVIET ACCORD | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/city-police-adopt-72-master-plan-many-of-100-new-programs-due-to-be.html | CITY POLICE ADOPT 72 MASTER PLAN | True | By David Burnham | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/fpc-case-to-be-heard.html | F.P.C. Case to Be Heard | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/state-youth-vote-in-primary-is-cut-supreme-court-action-bars-500000.html | STATE HIM VOTE IN PRIMARY IS CUT | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/el-paso-co-buying-more-algerian-gas.html | EL PASO CO. BUYING MORE ALGERIAN GAS | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/at-brooks-brothers-sales-keep-pace-with-fashion-brooks-brothers.html | At Brooks Brothers Sales Keep Pace With Fashion | True | By Leonard Sloane | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/underground-paper-quits.html | Underground Paper Quits | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/kleindienst-dispute-delays-shultz-vote.html | KLEINDIENST DISPUTE DELAYS SHULTZ VOTE | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/soviet-telescope-gets-huge-mirror-20foot-diameter-exceeds-that-of.html | SOVIET TELESCOPE GETS HUGE MIRROR | True | By Theodore Shabad Special to The New York Times | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/kennedy-library-notes-birthday-of-president.html | Kennedy Library Notes Birthday of President | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/israelis-aroused-by-lawyers-fees-cabinet-halts-payments-for.html | ISRAELIS AROUSED BY LAWYERS&'SÃ„Â' FEES | True | By Peter Grose Special to The New York Times | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/dr-asher-winkelstein-78-gastroenterologist-is-dead.html | Dr. Asher Winkelstein, 78, Gastroenterologist, Is Dead | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/25-die-at-israeli-airport-as-3-gunmen-from-plane-fire-on-250-in-a.html | 25 DIE AT ISRAELI AIRPORT AS 3 GUNMEN FROM PLANE FIRE ON 250 IN A TERMINAL | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/16-on-school-bus-injured.html | 16 on School Bus Injured | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/arab-group-claims-credit.html | Arab Group Claims Credit | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/mcclellan-in-slim-lead-runoff-appears-likely.html | McClellan in Slim Lead; Runõ£SÃ„Â°Off Appears Likely | True | By Roy Reed Special to The New York Times | 2000-02-03 | RE0000817604 | B00000755644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/nato-meeting-hears-rogers-report-on-moscow-talks.html | NATO Meeting Hears Rogers Report on Moscow Talks | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/fund-shareholder-who-rebought-in-15-days-need-not-pay-fee.html | Fund Shareholder Who Rebought in 15 Days Need Not Pay Fee | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/groundbreaking-held-in-harlem-for-10million-office-building.html | Groundbreaking Held in Harlem For $10â€šÃ„Â*Million Office Building | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/head-in-the-sand.html | Head in the Sand | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/gunmen-linked-to-group-of-ultraleftists-in-japan.html | Gunmen Linked to Group Of Ultraleftists in Japan | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/lirr-train-robbed.html | L.I.R.R. Train Robbed | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/the-result-has-been-pleasing-clothes.html | FASHION TALK | True | By Bernadine Morris | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/israeli-leaders-detect-a-gain-on-mideast-in-moscow-talks.html | Israeli Leaders Detect a Gain On Mideast in Moscow Talks | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/simmons-option-a-baseball-first.html | Simmons Option: A Baseball First | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/acupuncture-wonderful-to-a-patient.html | Acupuncture â€šÃ„Â²Wonderfulâ€šÃ„Â´ To a Patient | True | By Boyce Rensberger | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/high-court-says-relief-can-vary-with-recipients-upholds-lower.html | NIGH COURT SAYS RELIEF CAN VARY WITH RECIPIENTS | True | By Fred P. Graham Special to The New York Times | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/house-votes-to-revive-antisubversive-panel.html | House Votes to Revive Antiâ€šÃ„Â*Subversive Panel | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/investment-firm-formed.html | Investment Firm Formed | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/baron-will-do-lenny.html | Baron Will Do â€šÃ„Â²Lennyâ€šÃ„Â´ | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/washington-for-the-record-may-30-1972.html | Washington: For the Record | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/humphrey-makes-apology-in-debate-with-mcgovern-humphrey-in-apology.html | Humphrey Makes Apology In Debate With McGovern | True | By Wallace Turner Special to The New York Times | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/stage-guys-indestructible-musical.html | Stage: Guy's Indestructible Musical | True | By Mel Gussow | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/sales-here-in-may-lifted-by-buying-of-summer-apparel-store-sales.html | Sales Here in May Lifted by Buying of Summer Apparel | True | By Isadore Barmash | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/cut-said-to-be-44-per-cent.html | Cut Said to Be 44 Per Cent | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/nylon-for-carpets-increased-in-price.html | Nylon for Carpets Increased in Price | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/getty-and-algeria-in-accord.html | Getty and Algeria in Accord | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/dr-ives-hendrick-74-taught-psychiatry.html | DR. IVES HENDRICK,74, TAUGHT PSYCHIATRY | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/connor-is-defeated-in-bid-for-reelection-in-alabama.html | Connor Is Defeated in Bid For Reâ€šÃ„Â*election in Alabama | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/marriott-unit-accused.html | Marriott Unit Accused | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/substitute-rider-victor-at-devon-on-lord-sutler.html | Substitute Rider Victor At Devon on Lord Sutler | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/donohue-in-rex-mays-race.html | Donohue in Rex Mays Race | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/japanese-report-a-decline-in-april-payments-surplus.html | Japanese Report a Decline In April Payments Surplus | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/7-honorary-degrees-awarded-at-city-college-commencement.html | 7 Honorary Degrees Awarded At City College Commencement | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/candid-catherine-triumphs.html | Candid Catherine Triumphs | True | By Gerald Eskenazi Special to The New York Times | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/mgovern-to-ask-2-rivals-to-yield-in-anticipation-of-victory-in.html | MGOVERN TO ASK 2 RIVALS TO YIELD | True | By Warren Weaver Jr. Special to The New York Times | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/finlay-appointed-head-of-fordham-sees-more-emphasis-on-highquality.html | FINLAY APPOINTED HEAD OF FORDHAM | True | By M. A. Farber | 2000-02-03 | RE0000817604 | B00000755644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/columbia-to-cite-3-for-aid-to-religion.html | COLUMBIA TO CITE 3 FOR AID TO RELIGION | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/cab-wins-an-injunction-curtailing-british-charter-airlines.html | C.A.B. Wins an Injunction Curtailing British Charter Airline's Operations | True | By Robert Lindsey | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/lazard-freres-sued-by-edward-gilbert.html | LAZARD FRERES SUED BY EDWARD GILBERT | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/georgia-club-picks-player.html | Georgia Club Picks Player | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/plans-for-spending-on-plants-widened-by-manufacturers-industry.html | Plans for Spending On Plants Widened By Manufacturers | True | By Herbert Koshetz | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/two-new-york-men-killed.html | Two New York Men Killed | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/college-division-nines-open-title-tournament-on-friday.html | College Division Nines Open Title Tournament on Friday | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/bhutto-is-said-to-have-vetoed-early-talks-with-mrs-gandhi.html | Bhutto Is Said to Have Vetoed Early Talks With Mrs. Gandhi | True | By James P. Sterba Special to The New York Times | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/niekro-limited-to-relief.html | Niekro Limited to Relief | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/if-nobody-could-own-a-gun.html | Letters to the Editor | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/rudolph-dreikurs-adlers-associate.html | RUDOLPH DREIKURS, ADLER'S ASSOCIATE | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/4-guards-hurt-in-passaic-jail-revolt-6-men-take-7-hostages.html | 4 Guards Hurt in Passaic Jail Revolt | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/accord-is-reached-in-franchising-suit.html | ACCORD IS REACHED IN FRANCHISING SUIT | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/james-may-former-mayor-of-new-london-dead-at-71.html | â€šÃ„Â²James May, Former Mayor Of New London, Dead at 71 | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/zoo-prohibits-furs-on-people.html | Zoo Prohibits Furs on People | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/siegel-at-59-director-rebel-star.html | Siegel at 59: Director, Rebel, â€šÃ„Â²Starâ€šÃ„Â´ | True | By Paul Gardner Special to The New York Times | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/mrs-thomas-corcoran.html | MRS. THOMAS CORCORAN | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/minority-planks-urged-in-boston-groups-demand-changes-in-democratic.html | MINORITY PLANKS URGED IN BOSTON | True | By John Herbers Special to The New York Times | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/watson-is-player-of-week.html | Watson Is Player of Week | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/chrysler-is-recalling-all-plymouth-crickets.html | Chrysler Is Recalling All Plymouth Crickets | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/governor-signs-transitaid-bill-it-allows-the-city-to-issue.html | GOVERNOR SIGNS TRANSITâ€šÃ„Â²AID BILL | True | By William E. Farrell Special to The New York Times | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/roundup-reds-turn-on-their-power.html | Roundup: Reds Turn on Their Power | True | By Sam Goldaper | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/murray-r-lavin.html | MURRAY R. LAVIN | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/mosley-reported-fair.html | Mosley Reported Fair | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/golf-stars-set-marks-for-amateurs-target.html | Golf Stars Set Marks For Amateurs' | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/supreme-court-actions.html | Supreme Court Actions | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/supplies-cut-on-us-says.html | Supplies Cut ON U.S. Says | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/journalists-innovators.html | Journalists? Innovators. | True | By Earl J. Johnson | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/blind-student-admitted.html | Blind Student Admitted | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/vermont-is-upheld-on-driver-solvency-by-a-federal-court.html | Vermont Is Upheld On Driver Solvency By a Federal Court | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/price-for-gold-rises-to-record-freemarket-level-jumps-by-180-an.html | PRICE FOR GOLD RISES TO RECORD | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/visitations.html | Visitations | True | By Omar Hendrix | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/priest-hired-as-city-aide-ordered-back-to-boston.html | Priest Hired as City Aide Ordered Back to Boston | True | By Max H. Seigel | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/helping-500000-people.html | Helping 500,000 People | True | | 2000-02-03 | RE0000817604 | B00000755644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/oil-exporting-countries-accuse-western-concern-western-concern.html | Oil Exporting Countries Accuse Western Concern | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/voice-from-pyongyang.html | Voice From Pyongyang | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/on-waging-war-.html | Letters to the Editor | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/dr-stephen-nagy-headed-material-sciences-at-mit.html | Dr. Stephen Nagy, Headed Material Sciences at M.I.T. | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/duchess-indisposed-to-rest-in-paris-home-until-friday.html | Duchess, Indisposed, to Rest In Paris Home Until, Friday | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/jacksons-father-held-in-contempt-at-davis-trial-state-closes-case.html | Jacksons' | True | By Earl Caldwell Special to The New York Times | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/plot-to-defraud-air-force-laid-to-general-dynamics-plot-to-defraud.html | Plot to Defraud Air Force Laid to General Dynamics | True | By Juan M. Vasquez Special to The New York Times | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-05-31 | 1972-05-31 | https://www.nytimes.com/1972/05/31/archives/market-place-paying-analysts-on-performance.html | Market Place: Paying Analysts On Performance | True | By Robert Metz | 2000-02-03 | RE0000817604 | B00000755644 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/retroactive-pay-approved-for-penn-central-unions.html | Retroactive Pay Approved For Penn Central Unions | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/rapidamerican-reports-gains.html | Rapidâ€šÃ„Â'American Reports Gains | True | By Isadore Barmash | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/the-13th-district-drugs-and-murder-the-13th-district-drugs-murder.html | The 13th District: Drugs and Murder | True | By Eric Pace | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/agriculture-aide-to-resign.html | Agriculture Aide to Resign | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/chess-renewed-study-of-openings-is-leading-to-new-lines.html | Chess: Renewed Study of Openings Is Leading to New Lines | True | By Al Horowitz | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/times-declares-dividend.html | Times Declares Dividend | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/bloomingdales-plans-store-in-a-suburb-of-washington.html | Bloomingdale's Plans Store In a Suburb of Washington | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/last-dowah-played-by-smokey-robinson.html | Last Doâ€šÃ„Â'wah Played By Smokey Robinson | True | By Charlayne Hunter | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/amex-and-counter-prices-close-lower.html | Amex and Counter Prices Close Lower | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/197billion-approved-for-federal-activities.html | $19.7â€šÃ„Â'Billion Approved For Federal Activities | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/chesebroughponds-plans-binney-smith-purchase-acquisition-set-by.html | Merger News | True | By Clare M. Reckert | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/fitzsimmons-is-named-atlanta-hawks-coach.html | Fitzsimmons Is Named Atlanta Hawks' Coach | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/woman-in-queens-is-raped-on-apartment-house-roof.html | Woman in Queens is Raped On Apartment House Roof | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/us-opposes-lifting-oas-curbs-on-cuba.html | U.S. OPPOSES LIFTING O.A.S. CURBS ON CUBA | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/interpublic-in-pact.html | Advertising | True | By Philip H. Dougherty | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/vanatta-gets-coaching-job.html | Vanatta Gets Coaching Job | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/poff-gets-nomination.html | Notes on People | True | James F. Clarity | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/israelis-suggest-boycott-of-beirut-by-world-airlines-say-raids-such.html | ISRAELIS SUGGEST BOYCOTT OF BEIRUT BY WORD AIRLINES | True | By Peter Grose Special to The New York Times | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/maryland-hospital-is-doubted-as-site-of-wallace-surgery.html | Maryland Hospital Is Doubted as Site Of Wallace Surgery | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/one-brief-summer.html | 'One Brief Summer' | True | HOWARD THOMPSON. | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/farm-unit-scores-chavez.html | Farm Unit Scores Chavez | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/congress-promised-full-arms-briefing.html | Congress Promised Full Arms Briefing | True | By Bernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/massacre-at-lydda.html | Massacre at Lydda | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/top-soviet-dancer-serving-jail-term.html | TOP SOVIET DANCER SERVING JAIL TERM | True | | 2000-02-03 | RE0000817603 | B00000755643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/us-dismisses-kims-terms-for-easing-korean-relations.html | U.S. Dismisses Kim's Terms For Easing Korean Relations | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/player-umpire-penalized.html | Player, Umpire Penalized | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/us-chamber-and-wages.html | Letters to the Editor | True | Richard S. Landry | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/thieu-spends-day-at-hue.html | Thieu Spends Day at Hue | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/prefontaine-pre-for-preeminent-or-precocious.html | Prefontaine: â€šÃ„Ã'Preâ€šÃ„Ã' for Preâ€šÃ„Ã'Eminent or Precocious? | True | By Neil Amdur Special to The New York Times | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/icc-delays-move-on-rail-stock-plan.html | I.C.C. DELAYS MOVE ON RAIL STOCK PLAN | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/relief-frauds-up-berlinger-finds-he-says-check-of-3d-center.html | RELIEF FRAUDS UP, BERLINGER FINDS | True | By Peter Kihss | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/dr-baarddooae-university-head-presidentofthe-american-in-beirut.html | DR. BAYARD DODGE, UNIVERSITY HEAD | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/two-services-offer-a-combat-enlistment-bonus.html | Two Services Offer a Combat Enlistment Bonus | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/moe-berg-a-man-of-many-facets.html | Sports of The Times | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/r-t-heacock-black-minister-sent-to-allwhite-parish-dies.html | R. T. Heacock, Black Minister Sent to Allâ€šÃ„Ã'White Parish, Dies | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/dakotans-team-sharpens-tv-tool.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/hill-jumps-to-lead-in-naia-decathlon.html | HILL JUMPS TO LEAD IN N.A.I.A. DECATHLON | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/seaver-foiled-again-this-time-by-the-rain.html | Seaver Foiled Again, This Time by the Rain | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/bombs-on-bronx-roof.html | Bombs on Bronx Roof | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/detector-was-passed.html | Detector Was Passed | True | Jack Mulberg | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/raiders-get-black-player-only-second-in-hockey-raiders-of-wha-get.html | Raiders Get Black Player, Only Second in Hockey | True | By Gerald Eskenazi | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/draft-violator-convicted.html | Draft Violator Convicted | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/mcgovern-pluses-and-minuses.html | IN THE NATION | True | By Tom Wicker | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/nixon-in-warsaw-greets-the-public-and-meets-gierek-throng-cheers.html | NIXON IN WARSAW, GREETS THE PUBLIC AND MEETS GIEREK | True | By James Feron Special to The New York Times | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/chavez-is-hospitalized-by-his-20day-fast.html | Chavez Is Hospitalized By His 20â€šÃ„Ã'Day Fast | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/jasper-deeter-78-producer-is-dead-headed-hedgerow-theater-worked.html | JASPER DEETER, 78, PRODUCER, IS DEAD | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/hartford-gets-franchise.html | Hartford Gets Franchise | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/vietnam-veterans-educational-benefits.html | Letters to the Editor | True | Joseph Mulholland | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/rap-brown-flown-to-louisiana-for-sentencing-on-us-charge.html | Rap Brown Flown to Louisiana for Sentencing on U.S. Charge | True | By Morris Kaplan | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/ford-to-build-rapid-transit-systems-based-on-its-peoplemover.html | Ford to Build Rapid Transit Systems Based on Its Peopleâ€šÃ„Ã'Mover | True | By Richard Within Special to The New York Times | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/chicago-hearing-begins-in-battle-over-delegates.html | THE 1972 CAMPAIGN | True | By Seth S. King Special to The New York Times | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/travel-industry-doubts-shooting-will-reduce-tourism-in-israel.html | Travel Industry Doubts Shooting Will Reduce Tourism in Israel | True | By C. Gerald Fraser | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/key-to-the-mint-first-in-withers-beats-icecapade-by-length-and-pays.html | KEY TO THE MINT FIRST IN WITHERS | True | By Joe Nichols | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/3-newsmen-to-receive-columbia-alumni-awards.html | 3 Newsmen to Receive Columbia Alumni Awards | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/the-city-borrows-377million-100million-with-budget-notes.html | The City Borrows $377â€šÃ„Ã'Million, $100â€šÃ„Ã'Million With Budget Notes | True | By Francis X. Clines | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/foster-to-defend-title.html | Foster to Defend Title | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/union-theological-votes-a-rise-in-blacks-and-women-in-school.html | Union Theological Votes a Rise In Blacks and Women in School | True | By Edward B. Fiske | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/soviet-ratifies-treaty.html | Soviet Ratifies Treaty | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/her-north-italian-recipes.html | Her North Italian Recipes | True | | 2000-02-03 | RE0000817603 | B00000755643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/c-t-bayley-weds-cynthia-g-conroy.html | C. T. Bayley Weds Cynthia G. Conroy | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/upgrading-of-mentalhealth-effort-urged-here.html | Upgrading of Mentalâ€¦Â¨Â¨Health Effort Urged Here | True | By Nancy Hicks | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/harry-d-m-grier-of-frick-museum-collections-director-since-64.html | HARRY D. M. GRIER OF FRICK MUSEUM | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/tv-basic-strategies-of-the-presidential-debates-image-is-held-to-be.html | TV: Basic Strategies of the Presidential Debates | True | By John J. O'Connor | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/new-sec-rule-proposes-tighter-securities-safety-bid-seeks-more.html | New S.E.C.Rule Proposes Tighter Securities Safety | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/growingup-time-called-too-long-for-class-of-1972.html | Growingâ€¦Â¨Â¨Up Time Called Too Long for Class of 1972 | True | By Iver Peterson | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/glamours-lead-tumble-in-stocks-profit-taking-and-nervous-selling.html | GLAMOURS LEAD TUMBLE IN STOCKS | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/humphrey-aide-says-mcgovern-violates-accord-on-spending.html | THE 1972 CAMPAIGN | True | By Warren Weaver Jr. Special to The New York Times | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/coast-banker-confirmed-as-a-member-of-reserve.html | Coast Banker Confirmed As a Member of Reserve | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/mrs-straub-increases-lead-in-l-i-golf-to-four-strokes.html | Mrs. Straub Increases Lead In L.I. Golf to Four Strokes | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/3-us-sailboats-chosen-for-onion-patch-defense.html | 3 U.S. Sailboats Chosen For Onion Patch Defense | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/casals-ill-misses-festivals-opening.html | CASALS ILL, MISSES FESTIVAL'S OPENING | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/senate-reaffirms-its-support-of-rhodesian-chrome-imports.html | Senate Reaffirms Its Support Of Rhodesian Chrome Imports | True | Jack Mulberg | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/inventory-drop-listed-for-april-factories-say-new-orders-for.html | INVENTORY DROP LISTED FOR APRIL | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/well-anything-can-happen-and-in-this-town-it-does.html | Well, Anything Can Happen (And in This Town It Does) | True | By Michael T. Kaufman | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/cab-backs-subsidy-rise-to-local-service-airlines.html | C.A.B. Backs Subsidy Rise To Local Service Airlines | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/court-and-compassion.html | Court and Compassion | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/mundine-registers-knockout-in-7th-over-denny-moyer.html | Mundine Registers Knockout in 7th Over Denny Moyer | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/abrams-is-choice-as-chief-of-staff-nixon-expected-to-nominate.html | ABRAMS IS CHOICE AS CHIEF OF STAFF | True | By Seymour M. Hersh Special to The New York Times | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/equity-financing-offer-by-long-island-lighting.html | Equity Financing Offer by Long Island Lighting | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/final-exam.html | OBSERVER | True | By Russell Baker | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/a-handicraft-that-evolved-out-of-a-tin-can.html | SHOP TALK | True | By Ruth Robinson | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/4-top-crews-clash-today-in-ira-trials.html | 4 Top Crews Clash Today in I.R.A. Trials | True | By William N. Wallace Special to The New York Times | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/friends-and-foes-of-otb-disagree-on-televised-races.html | Friends and Foes of OTB Disagree on Televised Races | True | By Steve Cady | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/trevino-in-kemper-today-with-an-eye-on-us-open.html | Trevino in Kemper Today With an Eye on U.S. Open | True | By Lincoln A. Werden Special to The New York Times | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/pentagon-aide-says-mcgovern-errs-on-cuts-in-military-budget.html | Pentagon Aide Says McGovern Errs on cuts in Military Budget | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/stockholm-conference.html | Letters to the Editor | True | Phyllis L. Collins | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/mecom-is-linked-to-a-gambler.html | Mecom Is Linked to a Gambler | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/lawyer-may-seek-city-school-post-possibility-stirs-concern-since.html | LAWYER MAY SEEK CITY SCHOOL POST | True | By Leonard Buder | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/death-for-sale.html | Death for Sale | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/anloc-pins-its-hopes-on-relief-column.html | Anloc Pins Its Hopes on Relief Column | True | By Craig R. Whitney Special to The New York Times | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/the-culinary-legacy-of-a-turin-childhood.html | The Culinary Legacy Of a Turin Childhood | True | By Raymond A. Sokolov Special to The New York Times | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/plan-unit-backs-south-st-seaport-creation-of-district-within.html | PLAN UNIT BACKS SOUTH ST. SEAPORT | True | By Max H. Seigel | 2000-02-03 | RE0000817603 | B00000755643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/argentina-sets-petroleum-curb-new-decree-cutting-private-operations.html | ARGENTINA SETS PETROLEUM CURB | True | By H. J. Maidenberg Special to The New York Times | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/aide-says-airline-took-precautions-police-in-rome-where-3-gunmen.html | AIDE SAYS AIRLINE TOOK PRECAUTIONS | True | By John L. Hess Special to The New York Times | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/panarctic-declines-to-discuss-gas-find.html | PANARCTIC DECLINES TO DISCUSS GAS FIND | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/one-slain-as-grocer-foils-holdup-by-3.html | ONE SLAIN AS GROCER FOILS HOLDUP BY 3 | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/tenants-buy-and-rehabilitate-slum-building.html | Tenants Buy and Rehabilitate Slum Building | True | By Murray Schumach | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/football-coach-named.html | Football Coach Named | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/electoral-shell-game.html | Electoral Shell Game | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/moe-berg-a-catcher-in-majors-who-spoke-10-l-languagesi-dead.html | Moe Berg, a Catcher in Majors Who Spoke 10 Languages, Dead | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/chumbo-scores-at-devons-show-ward-rides-9yearold-to-gamblers-choice.html | CHUMBO SCORES AT DEVON'S SHOW | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/mission-to-rescue-jewish-scholars-in-soviet-is-urged.html | Mission to â€šÃ„Ã"Rescueâ€šÃ„Ã" Jewish Scholars In Soviet Is Urged | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/black-in-key-union-job-willian-lucy.html | Man in the News | True | By Emanuel Perlmutter | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/ililited-bates-ad-agency-founder-dies.html | Ted Bates, Ad Agency Founder, Dies | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/jazz-salute-to-hampton-off.html | Jazz Salute to Hampton Off | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/while-the-senate-fumes-.html | Letters to the Editor | True | Rose A. Archibold | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/gold-at-new-high-dollar-weakens-currency-suffers-roughest-time-in.html | GOLD AT NEW HIGH; DOLLAR WEAKENS | True | By Clyde H. Farnsworth, Special to The New York Times | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/many-nonfarmers-live-on-farms-study-finds.html | Many Nonfarmers Live On Farms, Study Finds | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/pilgrimage-to-holy-land-began-in-joy-in-san-juan.html | Pilgrimage to Holy Land Began in joy in San Juan | True | By Robert Hanley | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/dukes-body-flown-to-england-by-raf.html | DUKE'S BODY FLOWN TO ENGLAND BY R.A.F. | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/air-force-planning-a-robot-bomber-guided-by-tv-eyes.html | Air Force Planning A Robot Bomber Guided by TV Eyes | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/preserving-life.html | Letters to the Editor | True | Elizabeth Cassese | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/eased-annulment-approved-by-pope.html | EASED ANNULMENT APPROVED BY POPE | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/curb-on-primaries-sought.html | Curb on Primaries Sought | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/more-soviet-subs-in-mediterranean.html | MORE SOVIET SUBS IN MEDITERRANEAN | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/output-rise-forecast.html | Output Rise Forecast | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/bomb-rocks-site-in-iran-just-before-visit-by-nixon-bomb-rocks-site.html | Bomb Rocks Site in Iran Just Before Visit by Nixon | True | By Robert B. Semple Jr. Special to The New York Times | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/music-finesse-at-piano.html | Music: Finesse at Piano | True | By Donal Henahan | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/witnesses-reconstruct-account-of-a-threeminute-nightmare.html | Witnesses Reconstruct Account Of a Threeâ€šÃ„Ã"Minute Nightmare | True | By Moshe Brilliant Special to The New York Times | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/fuel-leak-linked-to-blast.html | Fuel Leak Linked to Blast | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/rockefeller-warm-to-idea-of-a-fusion-mayor-here-in-interview.html | Rockefeller Warmtoldea Of a Fusion Mayor Here | True | By William E. Farrell | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/james-j-downey-65-restaurateur-dies.html | JAMES J. DOWNEY, 65, RESTAURATEUR, DIES | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/tap-show-propels-fans-and-dancers-best-of-the-hoofers-brings-old.html | TAP SHOW PROPELS FANS AND DANCERS | True | By Anna Kisselgoff | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/army-drug-tests-held-inadequate-aspin-charges-thousands-of-men-slip.html | ARMY DRUG TESTS HELD INADEQUATE Aspin Charges Thousands of Men Slip by Screen | True | By Dana Adams Schmidt Special to The New York Times | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/hartford-suing-state-on-districting-laws-that-it-says-are.html | Hartford Suing State on Districting Laws That It Says Are Destroying Schools | True | By Lawrence Fellows Special to The New York Times | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/democratic-platform-unit-urged-to-avoid-strong-busing-stand.html | THE 1972 CAMPAIGN | True | By John Herbers Special to The New York Times | 2000-02-03 | RE0000817603 | B00000755643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/a-suspense-melodrama-of-frightbritish-import-proves-a-tale-of.html | A Suspense Melodrama of 'Fright';British Import Proves a Tale of Cruelties Ian Bannen Has Part of Homicidal Maniac | True | By Vincent Canby | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/berlin-accords-facing-a-possible-delay.html | Berlin Accords Facing a Possible Delay | True | By David Binder Special to The New York Times | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/miami-acts-on-pollution.html | Miami Acts on Pollution | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/us-judge-rejects-mayors-bid-to-void-mandated-welfare-costs.html | U.S. Judge Rejects Mayor's Bid to Void Mandated Welfare Costs | True | By Arnold H. Lubasch | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/hurricane-season-starts.html | Hurricane Season Starts | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/roundup-aarons-648th-ties-mays-on-homer-list-roundup-aarons-648th.html | Roundup: Aaron's 648th Ties Mays on Homer List | True | By Sam Goldaper | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/pamela-bellwood-and-backus-win-derwent-acting-awards.html | Pamela Bellwood and Backus Win Derwent Acting Awards | True | By A. H. Weiler | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/bridge-princeton-reunion-may-hear-of-how-tiger-held-an-expert.html | Bridge: Princeton Reunion May Hear Of How Tiger Held an Expert | True | By Alan Truscott | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/wood-field-and-stream-hunting-license-sales-in-us-increased-by-a.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/columbia-pictures-wins-right-to-try-subscription-plan.html | Columbia Pictures Wins, Right to Try Subscription Plan | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/cold-war-who-what-where-and-why.html | Letters to the Editor | True | Earl L. Packer;Foreign Service Officer Retired New York, May 11, 1972 | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/boxer-died-of-hemorrhage.html | Boxer Died of Hemorrhage | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/senators-hear-an-expert-on-tv-ads-for-children.html | Senators Hear an Expert On TV Ads for Children | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/senate-panel-moves-to-cut-off-relief-funds-for-some-addicts.html | Senate Panel Moves to Cut Off Relief Funds for Some Addicts | True | By Marjorie Hunter Special to The New York Times | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/screen-final-comedown-arrivesstory-of-a-black-revolt-is-at-the.html | Screen: 'Final Comedown' Arrives:Story of a Black Revolt Is at the Victoria Leader's Role Is Taken by Billy Dee Williams | True | By Roger Greenspun | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/3-rise-shown-by-farm-prices-midmay-recovery-centered-on-hogs-and.html | 3% RISE SHOWN BY FARM PRICES | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/hanes-names-president.html | Hanes Names President | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/soybean-futures-register-advance-weather-factor-influences-trading.html | SOYBEAN FUTURES REGISTER ADVANCE | True | By James J. Nagle | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/at-86-carolyn-wyeth-interrupts-briefly-the-quiet-rural-life-she.html | At 86, Carolyn Wyeth Interrupts â€šÃ„Â® Briefly â€šÃ„Â® the Quiet, Rural Life She Loves | True | By Donald Janson Special to The New York Times | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/prosecutor-asks-davis-jurors-for-a-firstdegree-conviction.html | Prosecutor Asks Davis Jurors For a Firstâ€šÃ„Â°Degree Conviction | True | By Earl Caldwell Special to The New York Times | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/marriage-anachronism.html | Marriage: Anachronism | True | By Kathrin Perutz | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/visit-and-a-new-vista-in-new-mexico.html | News of Dogs | True | By Walter R. Fletcher | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/nyu-commencement-some-fiscal-overtones.html | N.Y.U. Commencement: Some Fiscal Overtones | True | Jack Mulberg | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/james-madden-79-nyu-chancellor-lawyer-who-helped-found-vanderbilt.html | JAMES MADDEN, 79, N.Y.U. CHANCELLOR | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/women-to-ring-the-capitol-june-22-to-protest-the-war.html | Women to Ring the Capitol June 22 to Protest the War | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/the-man-who-shot-serpico-is-convicted-in-brooklyn.html | The Man Who Shot Serpico Is Convicted in Brooklyn | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/truck-driver-seized-in-extortion-case.html | TRUCK DRIVER SEIZED IN EXTORTION CASE | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/study-assails-work-of-agricultural-colleges.html | Study Assails Work of Agricultural Colleges | True | By William Robbins Special to The New York Times | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/reporters-notebook-party-leaders-shun-frills-but-take-over-in.html | Reporter's Notebook: Party Leaders Shun Frills But Take Over in Substantive Talks With Nixon | True | By Max Frankel Special to The New York Times | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/mills-gives-plan-to-force-review-of-tax-benefits-would-repeal.html | MILLS GIVES PLAN TO FORCE REVIEW OF TAX BENEFITS | True | By Eileen Shanahan Special to The New York Times | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/bringing-back-the-ineffable.html | Books of The Times | True | By Anatole Broyard | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/beirut-apprehensive-of-israeli-move.html | Beirut Apprehensive of Israeli Move | True | | 2000-02-03 | RE0000817603 | B00000755643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/view-from-pyongyang-us-and-japan-are-seen-as-2-demons-with-tokyo.html | News Analysis | True | By John M. Lee Special to The New York Times | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/keppel-addressing-baruch-graduates-praises-curriculum.html | Keppel, Addressing Baruch Graduates, Praises Curriculum | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/annuals-at-whitney-museum-to-be-biennials-but-larger.html | Annuals at Whitney Museum To Be Biennials, but Larger | True | By John Canaday | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/con-ed-asks-psc-for-172-increase-in-area-gas-rates.html | Con Ed Asks P.S.C. For 17.2 % Increase In Area Gas Rates | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/rabbis-get-suspended-term.html | Rabbis Get Suspended Term | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/nato-arms-talks-with-east-backed-14-alliance-members-agree-to.html | NATO ARMS TALKS WITH EAST BACKED | True | By Drew Middleton Special to The New York Times | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/p-g-will-move-gain-to-d-d-b.html | Advertising | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/personal-finance-city-quits-sending-property-owner-a-tax-receipt.html | Personal Finance | True | By Robert J. Cole | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/pepitone-to-return-to-cubs-to-help-win-the-pennant.html | Pepitone to Return to Cubs â€¦Â²to Help Win the Pennantâ€¦Â´ | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/fda-files-first-complaint-over-a-cattle-feed-additive.html | F.D.A. Files First Complaint Over a Cattle Feed Additive | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/dublin-holds-2-leaders-of-ira-militant-wing.html | Dublin Holds 2 Leaders of I.R.A. Militant Wing | True | By Alvin Shuster Special to The New York Times | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/ge-discloses-transmission-gain-cryogenics-utilized-for-underground.html | G.E. Discloses Transmission Gain | True | By Gene Smith | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/ajax-wins-20-retains-european-soccer-cup.html | Ajax Wins, 2â€¦Â´0, Retains, European Soccer Cup | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/italys-recovery-slowing-central-bank-chief-says-italys-recovery-is.html | Italy's Recovery Slowing, Central Bank Chief Says | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/yields-in-slump-on-utility-bonds-other-sectors-of-the-credit-market.html | Credit Markets | True | By John H. Allan | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/general-tire-to-expand.html | General Tire to Expand | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/siderowf-gains-scot-14-ousted-robertson-beaten-on-19th-in-british.html | SIDEROWF GAINS, SCOT, 14, OUSTED | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/washington-for-the-record-may-31-1972.html | Washington: For the Record | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/black-republicans-plan-rally-to-support-nixon.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/jersey-man-killed-in-war.html | Jersey Man Killed in War | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/the-ultimate-betrayal.html | â€¦Â²The Ultimate Betrayalâ€¦Â´ | True | By Roger Morris | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/foe-said-to-offer-to-defect.html | Foe Said to Offer to Defect | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/new-yorker-is-appointed-tariff-commission-member.html | New Yorker Is Appointed Tariff Commission Member | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/range-of-fanny-may-bids-narrows-as-volume-slips.html | Range of Fanny May Bids Narrows as Volume Slips | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/heart-group-names-hogan.html | Heart Group Names Hogan | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/lottery-deadline-changed.html | Lottery Deadline Changed | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/market-place-halt-is-examined-in-levitz-trades.html | Market Place: Halt Is Examined In Levitz Trades | True | By Robert Metz | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/now-the-provisionals.html | Now the Provisionals | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/dancers-give-preview-of-museum-summergarden.html | Dancers Give Preview of Museum â€¦Â²Summergardenâ€¦Â´ | True | By Martin Arnold | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/japan-vows-compensation-for-disgrace.html | Japan Vows Compensation for â€¦Â²Disgraceâ€¦Â´ | True | By Tillman Durbin Special to The New York Times | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/ulster-bombing-goes-on.html | Ulster Bombing Goes On | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/saigon-reports-slight-gain-at-kontum.html | Saigon Reports Slight Gain at Kontum | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/jersey-primary-tuesday-is-watched-by-politicians-stakes-are-high.html | THE 1972 CAMPAIGN | True | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/a-mgovern-gain-is-expected-here-bronx-leader-is-reported-ready-to.html | THE 1972 CAMPAIGN | True | By Frank Lynn | 2000-02-03 | RE0000817603 | B00000755643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/william-f-butler-chief-economist-of-chase-54-dead.html | William F. Butler, Chief Economist Of Chase, 54, Dead | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/u-s-backs-11-state-plans-to-reduce-pollution-of-air-pollution-plans.html | U.S. Backs 11 State Plans To Reduce Pollution of Air | | By E. W. Kenworthy Special to The New York Times | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/israeli-scientist-is-among-victims-of-tel-aviv-attack.html | Israeli Scientist Is Among Victims Of Tel Aviv Attack | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/dr-edwar-p-gli-o-ts-__sso_ioni-1jlt.html | DR. EDWARD P. EGLEE OF TB ASSOCIATION | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/orantes-topples-solomon-in-4-sets-gains-semifinals-spaniard-is-too.html | ORANTES TOPPLES SOLOMON IN 4 SETS, GAINS SEMIFINALS Spaniard Is Too Strong for U.S. Foe at French Open â€šÃ„Â®Miss Goolagong Wins | True | By Michael Katz Special to The New York Times | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/miss-claudel-bride-of-edward-gilly.html | Miss Claudel Bride of Edward Gilly | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/pravda-terms-pacts-of-great-significance.html | Pravda Terms Pacts Of Great Significance | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/scramble-bets-ended-at-trots-roosevelt-raceway-decides-on-return-to.html | SCRAMBLE BETS ENDED AT TROTS | True | By Louis Effrat Special to The New York Times | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/swedish-countess-bride-of-duke-of-marlborough.html | Swedish Countess Bride Of Duke of Marlborough | True | By Phyllis A. Ehrlich | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/reserve-rates-up-in-west-germany-bonn-will-raise-its-reserve-rates.html | Reserve Rates Up In West Germany | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/fbi-investigating-sabotage-of-three-air-force-planes.html | F.B.I.Investigating Sabotage Of Three Air Force Planes | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/pressmen-delay-edition-of-times-protest-an-ad-demanding-impeachment.html | PRESSMEN DELAY EDITION OF TIMES | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/rockefeller-signs-bill-putting-environmental-bond-issue-on-ballot.html | Rockefeller Signs Bill Putting Environmental Bond Issue on Ballot | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/mclellan-faces-a-runoff-battle-rep-pryor-is-favored-over-incumbent.html | THE 1972 CAMPAIGN | True | By Roy Reed Special to The New York Times | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/yanks-and-lyle-hold-on-to-defeat-brewers-54-star-reliever-saves-it.html | Yanks and Lyle Hold On To Defeat Brewers, 5â€šÃ„Â*4 | True | By Murray Chass Special to The New York Times | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/treasury-changes-rule-to-close-a-tax-loophole-treasury-plugs-a-tax.html | Treasury Changes Rule To Close a Tax Loophole | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-01 | 1972-06-01 | https://www.nytimes.com/1972/06/01/archives/lithograph-of-bernhardt-disappears-from-cornell.html | Lithograph of Bernhardt Disappears From Cornell | True | | 2000-02-03 | RE0000817603 | B00000755643 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/sec-in-a-warning-on-distribution-rule.html | S.E.C. in a Warning On Distribution Rule | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/linda-stei-writo-wed-to-ohnsmal.html | Linda Stein, Writer, Wed to John Small | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/tel-aviv-alerted-for-new-raid-applies-strict-curbs.html | Tel Aviv, Alerted for New Raid Applies Strict Curbs | True | By Peter Grose Special to The New York Times | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/roundup-indians-victors-and-snap-losing-streak.html | Roundup: Indians Victors And Snap Losing Streak | True | By Sam Goldaper | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/nashville-banner-publisher.html | Nashville Banner Publisher | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/quiet-please-eerace-horse-takes-devon-green-hunter-title.html | Quiet Please, Eâ€šÃ„Â*Race Horse, Takes Devon Green Hunter Title | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/humphrey-responds.html | Humphrey Responds | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/forest-hills-arbitrator.html | Letters to the Editor | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/clint-holmes-sings-in-forceful-style.html | CLINT HOLMES SINGS IN FORCEFUL STYLE | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/casals-misses-opening-of-fete-schneider-and-barenboim-replace.html | CASALS MISSES OPENING OF FETE | True | By Henry Raymont Special to The New York Times | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/strike-held-unlikely-by-merchant-marine.html | Strike Held Unlikely By Merchant Marine | True | By Werner Bamberger | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/market-ends-day-on-an-even-keel-glamour-stocks-weak-in-2-previous.html | MARKET ENDS DAY ON AN EVEN KEEL | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/hart-asserts-sec-lets-big-board-act-like-cartel-hart-hits-agency.html | Hart Asserts S.E.C.Lets Big Board Act Like Cartel | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/truck-tonnage-reported-off.html | Truck Tonnage Reported Off | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/baker-leaves-prison.html | Notes on People | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/2000-skilled-jobs-are-offered-to-aid-spanishspeaking-here.html | 2,000 Skilled Jobs Are Offered To Aid Spanishâ€šÃ„Â*Speaking Here | True | By Alfonso A. Narvaez | 2000-02-03 | RE0000817624 | B00000755664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/b-i-i-ethjakubovltz-becomesbride-j-in-new-rochelle.html | Beth Jakubovitz Becomes Bride In New Rochelle | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/woman-rebel-fighting-tranny-in-teaas.html | Woman â€šÃ„Â´Rebelâ€šÃ„Â´ Fighting â€šÃ„Â´Trannyâ€šÃ„Â´ in Texas | True | By Gloria Emerson Special to The New York Times | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/mother-wins-child-in-interracial-fight.html | MOTHER WINS CHILD IN INTERRACIAL FIGHT | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/ottawa-police-say-bremer-was-seen-10-or-12-feet-from-nixon.html | Ottawa Police Say Bremer Was Seen â€šÃ„Â´10 or 12 Feetâ€šÃ„Â´ From Nixon Motorcade | True | By Jay Walz Special to The New York Times | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/report-on-training.html | Report on Training | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/sutton-is-opposed-to-antibusting-stand.html | SUTTON IS OPPOSED TO ANTIBUSING STAND | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/reported-in-michigan.html | Reported in Michigan | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/governments-criticized.html | Governments Criticized | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/sales-climbed-in-may-at-large-retail-chains.html | Sales Climbed in May at Large Retail Chains | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/spending-in-april-for-new-building-rose-800million.html | Spending in April For New Building Rose $800â€šÃ„Â´Million | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/one-job-for-the-cia.html | Letters to the Editor | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/milburn-is-victor-in-naia-hurdles.html | MILBURN IS VICTOR IN N.A.I.A. HURDLES | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/surviving-gunman-identified-in-tokyo.html | Surviving Gunman Identified in Tokyo | True | By Tillman Durdin Special to The New York Times | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/london-taking-some-of-the-bustle-out-of-oxford-street.html | London Taking Some of the Bustle Out of Oxford Street | True | By Michael Stern Special to The New York Times | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/bangladesh-the-biharis-are-treated-fairly.html | Letters to the Editor | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/all-around-them-things-to-climb-and-to-read.html | All Around Them, Things to Climb and to Read | True | By Rita Reif | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/senate-cautioned-on-kleindienst-bid.html | SENATE CAUTIONED ON KLEINDIENST BID | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/brewkask-team-gets-65-for-lead-bostwick-brothers-shoot-a-67-as-134.html | BREWâ€šÃ„Â´KASK TEAM GETS 65 FOR LEAD | True | By Michael Strauss Special to The New York Times | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/campaign-workers-act-against-police.html | CAMPAIGN WORKERS ACT AGAINST POLICE | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/canada-confirms-gas-well-report.html | CANADA CONFIRMS GAS WELL REPORT | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/cpa-unit-named-in-antitrust-suit-elimination-of-competition-on.html | C.P.A. UNIT NAMED IN ANTITRUST SUIT | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/kibbee-inaugurated-as-head-of-city-u-135-receive-phds.html | Kibbee Inaugurated As Head of City U.; 135 Receive Ph.D's | True | By Gene. I. Maeroff | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/harold-t-murray.html | HAROLD T. MURRAY | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/sanudo-borrows-putter-gains-stroke-lead-on-65.html | Sanudo Borrows Putter, Gains Stroke Lead on 65 | True | By Lincoln A. Werden Special to The New York Times | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/gulf-.html | GULF & | True | By John J. Abele | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/geane-linz-wedto-di-rd-schubert.html | Geane Linz Wed to Dr. R. D. Schubert | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/f-b-i-identifies-hijacking-suspect.html | F.B.I. Identifies Hijacking Suspect | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/vegetable-custard-and-a-cobbler-for-the-weekend.html | Vegetable Custard and a Cobbler for the Weekend | True | By Jean Hewitt | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/big-one-at-last-looms-for-insko-del-likely-to-drive-trotter-in-the.html | BIG ONE, AT LAST, LOOMS FOR INSKO | True | By Louis Effrat Special to The New York Times | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/signs-of-a-new-south.html | Signs of a New South | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/tva-income-declines.html | T.V.A. Income Declines | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/the-kleindienst-case.html | The Kleindienst Case | True | | 2000-02-03 | RE0000817624 | B00000755664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/the-screen-suggested-by-thurberwar-between-men-and-women-at-music.html | The Screen: Suggested by Thurber:"War Between Men and Women' at Music Hall Lemmon Has Role of a Man Going Blind | True | By Vincent Canby | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/1500-demostrate-in-paris-over-slayings-at-tel-aviv.html | 1,500 Demostrate in Paris Over Slayings at Tel Aviv | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/mrs-straubs-79-for-234-captures-long-island-golf.html | Mrs. Straub's 79 for 234 Captures Long Island Golf | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/archbishop-paul-leibold-dies-headed-cznccnnnatg-a-rchdzoocsei.html | Archbishop Paul Leibold. Dies; Headed Cincinnati Archdiocese | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/a-shocking-case-of-dryfly-heresy-red-smith.html | Red Smith | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/market-place-mutual-funds-market-effect.html | Market Place: Mutual Funds Market Effect | True | By Terry Robards | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/4-concerns-raise-chemicals-prices-4-concerns-raise-chemical-prices.html | 4 Concerns Raise Chemicals Prices | True | By Gene Smith | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/staub-smashes-3run-homer-in-first-inning-mets-sink-phils-on-staub.html | Staub Smashes 3â€3Â„Â"Run Homer in First Inning | True | By Joseph Durso | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/sec-orders-10day-halt-in-trading-of-clinton-oil-co.html | S.E.C. Orders 10â€3Â„Â"Day Halt In Trading of Clinton Oil Co. | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/king-for-a-day-by-verdi-staged-composers-second-opera-offered-at.html | â€3Â„Â"KING FOR A DAYâ€3Â„Â' BY VERDI STAGED | True | By Allen Hughes | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/donald-kingsley-aided-un-agency-operations-head-of-korean.html | DONALD KINGSLEY, AIDED U.N. AGENCY | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/soul-sees-trick-in-pullout-call-asserts-pyongyang-will-use-force.html | SEOUL SEES TRICK IN PULLOUT CALL | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/lpga-suspends-janie-blalock.html | L.P.G.A. Suspends Janie Blalock | True | By Steve Cady | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/cahill-sees-his-tax-reform-doomed-unless-labor-reverses-its.html | Cahill Sees His Tax Reform Doomed Unless Labor Reverses Its Opposition | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/judge-may-select-elections-board-gives-the-city-till-july-3-to.html | JUDGE MAY SELECT ELECTIONS BOARD | True | By Arnold H. Lubasch | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/mrs-nixon-in-a-park-rebels-against-guard.html | Mrs. Nixon, in a Park, Rebels Against Guard | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/house-votes-2year-public-tv-fund.html | House Votes 2â€3Â„Â"Year Public TV Fund | True | By David E. Rosenbaum Special to The New York Times | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/consumer-safety-board-approved-by-house-panel.html | Consumer Safety Board Approved by House Panel | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/over-1million-is-pledged-for-press-institute-building.html | Over $1â€3Â„Â"Million Is Pledged For Press Institute Building | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/forum-or-ivory-tower.html | Books of The Times | True | By Thomas Lask | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/us-at-israels-request-appeals-to-lebanon-to-curb-guerrillas.html | U.S., at Israel's Request, Appeals to Lebannon to Curb Guerrillas | True | By Terence Smith Special to The New York Times | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/israeli-jets-over-lebanon.html | Israeli Jets Over Lebanon | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/humphrey-has-lead-in-2-national-polls.html | HUMPHREY HAS LEAD IN 2 NATIONAL POLLS | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/second-delegation-hinted-in-michigan-by-wallace-group.html | Second Delegation Hinted in Michigan By Wallace Group | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/bridge-reisinger-play-draws-field-with-a-cosmopolitan-flavor.html | Bridge: Reisinger Play Draws Field â€3Â„Â'With a Cosmopolitan Flavor | True | BY Alan Truscott | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/columbia-journalism-alumni-elect-a-new-president-here.html | Columbia Journalism Alumni Elect a New President Here | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/the-tribunal-of-1200.html | Letters to the Editor | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/canadian-bill-rates-level.html | Canadian Bill Rates Level | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/silver-futures-advance-in-price-increase-is-first-of-week-platinum.html | SILVER FUTURES ADVANCE IN PRICE | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/music-lily-pons-sheen-soprano-captivates-audience-in-first.html | Music: Lily Pons's Sheen | True | By Raymond Ericson | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/mrs-hyman-rickover.html | MRS. HYMAN RICKOVER | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/kodes-and-smith-beaten-in-tennis-proisy-eliminates-defender-gimeno.html | KODES AND SMITH BEATEN IN TENNIS | True | By Michael Katz Special to The New York Times | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/oil-deal-completed-indiana-standard-completes-deal.html | Oil Deal Completed | True | By Clare M. Reckert | 2000-02-03 | RE0000817624 | B00000755664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/shares-on-amex-display-advance-guardian-industries-bucks-the-trend.html | SHARES ON AMEX DISPLAY ADVANCE | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/ruling-on-youth-vote-is-clarified-by-state.html | Ruling on Youth Vote Is Clarified by State | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/on-burdening-the-people.html | Letters to the Editor | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/the-nonallied-alliance.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/n-c-wyeth-retrospective-is-in-a-nostalgic-location.html | N. C. Wyeth Retrospective Is in a Nostalgic Location | True | By James R. Mellow Special to The New York Times | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/book-said-to-libel-legros-art-dealer-withdrawn.html | Books of The Times | True | By Thomas J. Hamilton Special to The New York Times | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/former-muskie-workers-find-a-new-home-in-california-race.html | Former Muskie Workers Find a New Home in California Race | True | By James M. Naughton Special to The New York Times | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/stravinsky-items-reflect-minds-riches.html | Stravinsky Items Reflect Mind's Riches | True | By George Gent | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/europes-airports-tighten-security-in-wake-of-raid-security.html | Europe's Airports Tighten Security in Wake of Raid | True | By Bernard Weinraub Special to The New York Times | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/mrs-james-norris.html | MRS. JAMES NORRIS | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/a-return-to-song-for-dick-haymes-appearance-at-maisonette-first.html | A RETURN TO SONG FOR DICK HAYMES | True | By John S. Wilson | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/toplevel-changes-at-soup-concern-are-announced.html | Topâ€šÃ„ÂªLevel Changes at Soup Concern Are Announced | True | By James J. Nagle | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/electronics-seen-as-education-key-carnegie-study-urges-us-aid-for.html | ELECTRONICS SEEN AS EDUCATION KEY | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/this-weekends-prospects-for-fishing-and-boating.html | This Weekend's Prospects for Fishing and Boating | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/washingtonians-flee-flood.html | Washingtonians Flee Flood | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/times-and-ad-agencies-named-in-1billion-class-action-suit.html | Times and Ad Agencies Named In $1â€šÃ„Â¹Billion Class Action Suit | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/couscous-wasnt-enough.html | Couscous Wasn't Enough | True | By Raymond A. Sokolov | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/transcript-of-president-nixons-address-to-congress-on-meetings-in.html | Transcript of President Nixon's Address to Congress on Meetings in Moscow | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/development-stressed-watney-mann-bid-depicted-by-rank.html | Development Stressed | True | By Leonard Sloane | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/iraq-takes-over-big-oil-company-after-talks-fail-says-she-will.html | IRAQ TAKES OVER BIG OIL COMPANY AFTER TALKS FAIL | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/hussein-condemns-attack.html | Hussein Condemns Attack | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/nixon-flies-home-and-tells-nation-of-summit-gains-says-talks-laid.html | NIXON FLIES HOME AND TELLS NATION OF SUMMIT GAINS | True | By Bernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/jwl-hammond-weds-sharon-eo-mccluskey.html | J.W.L. Hammond Weds Sharon E. McCluskey | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/hanoi-claims-3-us-planes.html | Hanoi Claims 3 U.S. Planes | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/governor-signs-bill-to-let-city-borrow-100million.html | Governor Signs Bill to Let City Borrow $100â€šÃ„Âª Million | True | By William E. Farrell | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/decline-is-forecast-in-rate-of-inflation.html | DECLINE IS FORECAST IN RATE OF INFLATION | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/15000-hotel-workers-demand-a-wage-increase-here.html | 15,000 Hotel Workers Demand a Wage Increase Here | True | By Rudy Johnson | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/wallaces-doctor-says-toes-moved.html | WALLACE'S DOCTOR SAYS TOES MOVED | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/to-fit-the-crime.html | Letters to the Editor | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/anarchist-leaders-seized-in-frankfurt.html | Anarchist Leaders Seized in Frankfurt | True | By David Binder Special to The New York Times | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/gibson-stumps-in-newark-in-support-of-mcgovern.html | Gibson Stumps in Newark In Support of McGovern | True | By Ronald Sullivan Special to The New York Times | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/medicine-show-collage-of-americana.html | â€šÃ„Â'Medicine Showâ€šÃ„Â' Collage of Americana | True | By Mel Gussow | 2000-02-03 | RE0000817624 | B00000755664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/gambinos-nephew-reported-missing-kidnapping-feared.html | Gambino's, Nephew Reported Missing Kidnapping Feared | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/coast-consulate-bombed.html | Coast Consulate Bombed | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/localities-limited-on-abortion-curbs.html | LOCALITIES LIMITED ON ABORTION CURBS | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/board-says-teachers-demands-would-cost-the-city-2billion.html | Board Says Teachers' | True | By Leonard Buder | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/young-rubicam-gets-several-faberga-lines.html | Advertising | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/utility-plans-financing.html | Utility Plans Financing | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/soviet-nuclearwar-gear-said-to-be-unequaled-in-west.html | Soviet Nuclearâ€ŝÃ„Â³War Gear Said to Be Unequaled in West | True | By Drew Middleton Special to The New York Times | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/rates-on-bonds-continue-decline.html | RATES ON BONDS CONTINUE DECLINE | True | By John H. Allan | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/senate-unit-eases-stand-on-welfare.html | SENATE UNIT EASES STAND ON WELFARE | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/most-members-missed-the-speech-to-congress.html | Most Members Missed The Speech to Congress | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/loans-announced-by-the-world-bank.html | LOANS ANNOUNCED BY THE WORLD BANK | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/mideast-a-pill-that-may-not-be-so-bitter.html | Letters to the Editor | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/waterfowl-with-disease-to-be-killed-on-coast.html | Waterfowl With Disease To Be Killed on Coast | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/ali-foster-and-the-quarrys-to-flight-in-doubleheader.html | Ali, Foster and the Quarrys To Fight in Doubleâ€ŝÃ„Â³Header | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/amex-net-shows-drop.html | Amex Net Shows Drop | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/state-holds-a-party-to-mark-5th-lottery-year.html | State Holds a Party to Mark 5th Lottery Year | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/federal-court-in-hartford-voids-6month-voter-residency-rule.html | Federal Court in Hartford Voids 6â€ŝÃ„Â³Month Voter Residency Rule | True | By Lawrence Fellows Special to The New York Times | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/hospital-crisis.html | Hospital Crisis | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/hamilton-watch-sees-profit.html | Hamilton Watch Sees Profit | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/an-answer-to-kahane.html | An Answer to Kahane | True | By Morris B. Abram | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/robin-stein-married-to-steven-gene-miller.html | Robin Stein Married To Steven Gene Miller | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/37-thoroughbreds-killed-in-fire-at-bostwick-stables.html | 37 Thoroughbreds Killed in Fire at Bostwick Stables | True | BY David A. Andelman Special to The New York Times | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/paper-gold-for-aid.html | Paper Gold for Aid | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/excerpts-from-nixongierek-statement.html | Excerpts From Nixonâ€ŝÃ„Â³Gierek Statement | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/auto-output-cut.html | Auto Output Cut | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/joseph-m-joyce.html | JOSEPH M. JOYCE | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/house-caucus-lists-black-bill-of-rights.html | House Caucus Lists â€ŝÃ„Â³Black Bill of Rightsâ€ŝÃ„Â³ | True | By Paul Delaney Special to The New York Times | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/bingo-on-720-wins-by-length-stretch-run-beat-cut-back-1310-the.html | BINGO, ON, $7.20, WINS BY LENGTH | True | By Joe Nichols | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/b52s-focus-on-hue-and-kontum-areas.html | 8â€ŝÃ„Â²52's Focus on Hue and Kontum Areas | True | By Malcolm W. Browne Special to The New York Times | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/dublin-is-intensifying-its-campaign-to-halt-ulster-terrorism-by-the.html | Dublin Is Intensifying Its Campaign to Halt Ulster Terrorism by the I.R.A. | True | By Alvin Shuster Special to The New York Times | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/2-in-gop-praise-times-pressmen-action-on-impeachment-ad-cited-by.html | 2 IN G.O.P. PRAISE TIMES PRESSMEN | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/julius-j-richman-is-dead-financeiotfice-for-cityi.html | Julius J. Richman IS Dead; Finance Officer for City, | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/boston-police-post-filled.html | Boston Police Post Filled | True | | 2000-02-03 | RE0000817624 | B00000755664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/charles-shafiroff-surgeon-58-is-dead.html | CHARLES SHAFIROFF, SURGEON, 58, IS DEAD | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/cancer-services-termed-uneven-doctor-says-best-therapy-is-not-used.html | CANCER SERVICES TERMED UNEVEN | True | By Jane E. Brody | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/siderowf-is-ousted-from-british-golf.html | Siderowf Is Ousted From British Golf | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/up-front-saigon-officer-blames-us.html | UpFront, Saigon Officer Blames U.S. | True | By Sydney H. Schanberg Special to The New York Times | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/military-alert-in-lebanon.html | Military Alert in Lebanon | True | By John L. Hess Special to The New York Times | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/armys-drugtesting-program-stirs-sharp-dispute.html | Army's Drugâ€šÃ„Â¯Testing Program Stirs Sharp Dispute | True | By Robert Reinhold Special to The New York Times | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/bullet-hits-car-of-mayor-hart-a-black-in-essex-house-contest.html | Bullet Hits Car of Mayor Hart, A Black in Essex House Contest | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/centenary-of-death-of-founder-of-new-york-herald-is-marked.html | Centenary of Death of Founder Of New York Herald Is Marked | True | By Michael. T. Kaufman | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/girl-15-fatally-stabbed-in-fight-in-jamaica.html | Girl, 15, Fatally Stabbed in Fight in Jamaica | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/levitz-trading-suspended-for-10-days-by-the-sec.html | Levitz Trading Suspended For 10 Days by the S.E.C. | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/cheers-for-the-president.html | Cheers for the President | True | By James Reston | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/shooting-at-tel-aviv-is-deplored-by-pope.html | Shooting at Tel Aviv Is Deplored by Pope | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/lyall-istuart.html | LYALL L. STUART | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/forest-hills-beats-lincoln-for-psal-tennis-title.html | Forest Hills Beats Lincoln For P.S.A.L. Tennis Title | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/helpwanted-index-advanced-in-april.html | HELPâ€šÃ„Â¯WANTED INDEX ADVANCED IN APRIL | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/state-unit-ruled-exempt-on-zoning-urban-development-agency-upheld.html | STATE UNIT RULED EXEMPT ON ZONING | True | By Walter H. Waggoner | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/three-bills-seek-uniform-drug-plan.html | Three Bills Seek Uniform Drug Plan | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/fashion-chain-chief-resigns-he-cites-basic-differences-saks.html | Fashion Chain Chief Resignsâ€šÃ„Â®He Cites Basic Differences | True | By Isadore Barmash | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/a-bright-new-downtown-is-taking-shape-in-queens-a-new-downtown-for.html | A Bright New â€šÃ„Â¯Downtownâ€šÃ„Â¯ Is Taking Shape in Queens | True | By Deirdre Carmody | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/experuvian-judge-pleads-guilty-to-smuggling-charge.html | Exâ€šÃ„Â¯Peruvian Judge Pleads Guilty to Smuggling Charge | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/the-one-that-got-away.html | The One That Got Away | True | By Larry van Goethem | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/braves-shuffle-posts-and-demote-richards.html | Braves Shuffle Posts And Demote Richards | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/poland-and-the-us-agree-to-seek-increase-in-trade-poland-us-agree.html | Poland and the U.S. Agree To Seek Increase in Trade | True | By James Feron Special to The New York Times | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/boeings-chairman-will-retire-at-72.html | BOEING'S CHAIRMAN WILL RETIRE AT 72 | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/charles-o-debarry69-architect-here-is-dead.html | Charles O. DeBarry, 69, Architect Here, Is Dead | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/city-consultant-job-for-mrs-eldridge-disclosed.html | City Consultant Job for Mrs. Eldridge Disclosed | True | By Max H. Seigel | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/the-proceedings-in-the-un-today-june-2-1972.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/president-gets-general-support-but-doubts-are-voiced-in-senate-on.html | PRESIDENT GETS GENERAL SUPPORT | True | By John W. Finney Special to The New York Times | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/davis-defense-terms-case-a-big-hoax.html | Davis Defense Terms Case a Big Hoax | True | By Earl Caldwell Special to The New York Times | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/tax-aide-favors-top-rate-of-35-cohen-also-suggests-ending-capital.html | TAX AIDE FAVORS TOP RATE OF 35% | True | By Eileen Shanahan Special to The New York Times | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/robert-simpson-writer-editor-aide-of-the-times-19299-i-dieswas.html | ROBERT SIMPSON, WRITER, EDITOR | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/discount-eliminated-at-american-home.html | Advertising | True | By Philip H. Dougherty | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/moscow-hailing-summit-accords-brezhnev-is-reaping-praise-for-talks.html | MOSCOW HAILING SUMMIT ACCORDS Brezhnev Is Reaping Praise for Talks With Nixon | True | By Hedrick Smith Special to The New York Times | 2000-02-03 | RE0000817624 | B00000755664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/port-units-board-elevates-ronan-election-as-vice-chairman-seen-as.html | PORT UNIT'S BOARD ELEVATES RONAN | True | By Frank J. Prial | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/brewers-win-in-12-on-rolands-4th-walk-98-umpires-call-angers-losing.html | Brewers Win in 12 on Roland's 4th Walk, 98ẽ3Ã„Â³8 | True | ByMurray Chass Special to The New York Times | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/penns-oarsmen-top-washington-defeat-in-ira-heat-first-for-huskies.html | PENN'S OARSMEN TOP WASHINGTON | True | By William N. Wallace Special to The New York Times | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/funds-are-added-to-money-market-federal-reserve-injected-almost.html | FUNDS ARE ADDED TO MONEY MARKET | True | By H. Erich Heinemann | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/times-and-news-guild-raises-challenged-by-the-pay-board.html | Times and News Guild Raises Challenged by the Pay Board | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/poll-in-california-predicts-a-big-mcgovern-victory-california-poll.html | Poll in California Predicts A Big McGovern Victory | True | By Wallace Turner Special to The New York Times | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/6-arrested-here-in-airticket-ring-hogan-ties-organized-crime-to-a.html | 6 ARRESTED HERE IN AIRẽ3Ã„Â³TICKET RING | True | By Lacey Fosburgh | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-02 | 1972-06-02 | https://www.nytimes.com/1972/06/02/archives/memoirs-of-a-girlhunting-boy.html | Books of The Times | True | | 2000-02-03 | RE0000817624 | B00000755664 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/italians-parade-might-on-republics-birthday.html | Italians Parade Might On Republic's Birthday | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/no-comment-from-boston.html | No Comment From Boston | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/dolph-head-of-aba-to-step-down-in-fall.html | Dolph, Head of A.B.A., To Step Down in Fall | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/crossovers-upheld-in-jersey-primary-by-justice-brennan.html | Crossovers Upheld In Jersey Primary By Justice Brennan | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/hearings-recessed-in-chicago-dispute.html | HEARINGS RECESSED IN CHICAGO DISPUTE | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/locomotive-given-to-exhibiti.html | Locomotive Given to Exhibit | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/boac-plans-routes.html | B.O.A.C. Plans Routes | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/burundi-at-a-glance.html | Burundi at a Glance | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/sale-is-approved-for-boston-paper-hearst-to-pay-86million-for.html | SALE IS APPROVED FOR BOSTON PAPER | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/criminal-trial-for-kerner-is-slated-for-november-15.html | Criminal Trial for Kerner Is Slated for November 15 | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/kennedy-platform-inquiry-told-economy-is-the-issue.html | Kennedy Platform Inquiry Told Economy Is the Issue | True | By John Herbers Special to The New York Times | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/loading-of-oil-halted.html | Loading of Oil Halted | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/8-more-policemen-killed-throughout-nation-in-may.html | 8 More Policemen Killed Throughout Nation in May | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/citystate-relief-dispute-is-becoming-more-heated-dispute-over.html | Cityẽ3Ã„Â³State Relief Dispute Is Becoming More Heated | True | By Max H. Seigel | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/the-allnight-supermarket-nice-to-shop-in-your-nightgown.html | The Allẽ3Ã„Â³Night Supermarket: ẽ3Ã„Â³Nice to Shop in Your Nightgownẽ3Ã„Â´ | True | By Robert Mcg. Thomas Jr. | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/brown-advances-to-rowing-final-washington-wisconsin-also-gain-on.html | BROWN ADVANCES TO ROWING FINAL | True | By William N. Wallace Special to The New York Times | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/nrbq-jogs-crowd-with-happy-sounds.html | N.R.B.Q. JOGS CROWD WITH HAPPY SOUNDS | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/art-the-sculpture-of-upper-volta-small-beautiful-show-stirs.html | Art: The Sculpture of Upper Volta | True | By John Canaday | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/fetes-benefit-primaries-here.html | Fetes Benefit Primaries Here | True | By Richard L. Madden Special to The New York Times | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/cast-changes-add-new-interpretations-to-royal-invitation.html | Cast Changes Add New Interpretations To Royal ẽ3Ã„Â³Invitationẽ3Ã„Â´ | True | By Anna Kisselgoff | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/ftc-violation-laid-to-southland-corp.html | F.T.C. VIOLATION LAID TO SOUTHLAND CORP. | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/u-s-court-rules-mrs-chisholm-must-receive-equal-time-on-tv.html | U. S. Court Rules Mrs. Chisholm Must Receive Equal time on TV | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/14-are-suspended-over-a-jail-riot-city-acts-on-warden-aides-and.html | 14 ARE SUSPENDED OVER A JAIL RIOT | True | By Alfred E. Clark | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/city-is-accused-by-fire-officers-of-a-double-cross-on-contract.html | City Is Accused by Fire Officers Of a ẽ3Ã„Â³Double Crossẽ3Ã„Â´ on Contract | True | By Damon Stetson | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/epa-to-let-ford-ship-1973-model-initial-pollution-tests-must-be-met.html | E.P.A. TO LET FORD SHIP 1973 MODELS | True | By E. W. Kenworthy Special to The New York Times | 2000-02-03 | RE0000817627 | B00000755667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/one-dress-with-500-variations.html | SHOP TALK | True | By Ruth Robinson | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/brokers-barred-by-the-big-board-fowler-and-axelrod-are-permanently.html | BROKERS BARRED BY THE BIG BOARD | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/america-in-search-of-safe-places.html | America: In Search of Safe Places | True | By David and Holly Franke | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/russian-truck-deal-confirmed-by-gw.html | RUSSIAN TRUCK DEAL CONFIRMED BY G.&W. | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/thousands-mourn-the-duke-of-windsor-at-castle.html | Thousands Mourn the Duke of Windsor at Castle | True | By Alvin Shuster Special to The New York Times | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/china-buying-more-of-canadas-wheat.html | China Buying More Of Canada's Wheat | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/city-is-studying-aircondIstoners-industrys-self-regulation-is.html | CITY IS STUDYING AIRâ€‹â€‹,Â°CONDITIONERS | True | By Edward Ranzal | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/dublin-arrests-protested.html | Dublin Arrests Protested | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/brooklyn-man-imprisoned-in-securities-embezzlement.html | Brooklyn Man Imprisoned In Securities Embezzlement | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/ballet-danish-repertory-companys-american-accent-increases.html | Ballet Danish Repertory | True | By Clive Barnes Special to The New York Times | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/french-weigh-move.html | French Weigh Move | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/rights-of-nonsmokers.html | Letters to the Editor | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/antiques-real-art-deco-puiforcat-french-silversmith-wrought-metal.html | Antiques: Real Art Deco | True | By Marvin D. Schwartz | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/hearingson-natural-gas.html | Hearings on Natural Gas | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/johnson-attends-a-folk-festival.html | Notes on People | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/the-new-equilibrium.html | The New Equilibrium | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/maxwell-house-raising-wholesale-coffee-prices.html | Maxwell House Raising Wholesale Coffee Prices | True | By James J. Nagle | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/theater-of-the-absurd-soon-jack-november-seen-at-stage-73.html | Theater: Of the Absurd | True | By Mel Gussow | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/illinois-airport-hearing.html | Illinois Airport Hearing | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/great-southwest-reduces-its-loss-southwest-unit-rbducbsit-loss.html | Great Southwest Reduces Its Loss | True | By Gene Smith | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/us-acupuncture-use-in-5-years-is-seen-gemeral-acupuncture-practice.html | U.S. Acupuncture Use in 5 Years Is Seen | True | By Boyce Rensberger | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/politics-vs-petroleum-seizure-of-concern-in-iraq-could-lead-to.html | Politics vs. Petroleum | True | By William D. Smith | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/sec-sues-levitz-ends-trading-ban-lack-of-disclosure-about-teamster.html | S.E.C. SUES LEVITZ, ENDS TRADING BAN | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/citys-tangled-budget-mayor-after-losing-a-round-to-beame-has-to.html | City's Tangled Budget | True | By Francis X. Clines | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/plane-seized-at-reno.html | Plane Seized at Reno | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/state-names-an-official-to-investigate-prisons.html | State Names an Official To Investigate Prisons | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/laura-chittenden-wed-to-d-j-brooks.html | Laura Chittenden Wed to D. J. Brooks | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/conservative-democrat-favored-in-texas-today.html | Conservative Democrat Favored in Texas Today | True | By Martin Waldron Special to The New York Times | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/delaware-bank-robbed.html | Delaware Bank Robbed | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/screen-top-of-the-heap-examines-black-cop-with-problems.html | Screen: 'Top of the Heap' Exemines Black Cop With Problems | True | By Roger Greenspun | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/bootless-firemen-climb-40-flights-to-combat-blaze.html | Bootless Firemen Climb 40 Flights To Combat Blaze | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/stocks-register-small-changes-dow-climbs-067-to-96139-as-thursday.html | STOCKS REGISTER SMALL CHANGES | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/george-francklyn-lawrence-77i-investment-banker-dies-at.html | George Francklyn Lawrence, Investment Banker, Dies at 77 | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/attica-inmates-give-to-sicklecell-fund.html | Attica Inmates Give To Sickleâ€‹â€‹,Â°Cell Fund | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/kent-state-room-searches-in-may-1970-ruled-illegal.html | Kent State Room Searches In May, 1970, Ruled Illegal | True | | 2000-02-03 | RE0000817627 | B00000755667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/article-2-no-title.html | Article 2 â€3Ã„Â® No Title | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/britains-reserves-up-for-20th-month-in-may-to-new-high.html | Britain's deserves Up for 20th Month In May to New High | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/bonn-and-moscow-end-rift-on-pact-clear-way-for-signing-of-berlin.html | BONN AND MOSCOW END RIFT ON PACT | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/republic-steel-to-transfer-export-unit-to-cleveland.html | Republic Steel to Transfer Export Unit to Cleveland | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/rev-jamesf-ucdonald-i-pastor-of-st-rose-of-limal.html | Rev. James F. McDonald, Pastor of St. Rose of Lima | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/companies-discuss-equal-opportunities-for-women.html | Companies Discuss Equal Opportunities for Women | True | By Leonard Sloane | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/us-agrees-to-pact-on-plane-test-data.html | U.S. AGREES TO PACT ON PLANE TEST DATA | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/new-gangway-devised-for-evacuating-trains-an-emergency-train.html | New Gangway Devised For Evacuating Trains | True | By Stacy V. Jones Special to The New York Times | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/envoys-dispatch-reported.html | Envoy's Dispatch Reported | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/britain-asks-payment.html | Britain Asks Payment | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/ross-jones-weds-cody-johnson.html | Ross Jones Weds Cody Johnson | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/pakistan-reported-to-get-chinese-migs-and-tanks-arms-said-to-be.html | Pakistan Reported to Get Chinese MIG's and Tanks | True | By James P. Sterba Special to The New York Times | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/nixon-victory-foreseen.html | Nixon Victory Foreseen | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/counterfeit-bill-charge.html | Counterfeit Bill Charge | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/atomic-testing-by-france.html | Letters to the Editor | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/assurance-voiced-on-arms-accords-white-house-sees-approval-after.html | ASSURANCE VOICED ON ARMS ACCORDS | True | By Bernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/mcgovern-wins-8-kentucky-delegates.html | McGovern Wins 8 Kentucky Delegates | True | By George Vecsey Special to The New York Times | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/mrscharles-hacketti.html | MRS. CHARLES HAPKETT | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/chilean-opposition-gains-victories-in-union-elections.html | Chilean Opposition Gains ViCtories in Union Elections | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/geometric-abstractions-of-30s-shown.html | Geometric Abstractions of 30's Shown | True | By David L. Shirey | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/fittipaldi-fastest-in-trial.html | Fittipaldi Fastest in Trial | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/gilbert-with-135-leads-by-stroke-cards-a-67-in-2d-round-casper.html | GILBERT, WITH 135, LEADS BY STROKE | True | By Lincoln A. Werden Special to The New York Times | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/chicagoans-win-on-reichardt-melton-belts.html | Chicagoans Win on Reichardt, Melton Belts | True | By Murray Crass Special to The New York Times | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/comment-in-lebanon.html | Comment in Lebanon | True | By John L. Hess Special to The New York Times | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/schoterman-sets-hammer-mark-decathlon-to-evans-schoterman-sets.html | Schoterman Sets Hammer Mark | True | By Neil Amdur Special to The New York Times | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/bridge-taiwans-team-makes-rally-to-advance-in-reisinger-play.html | Bridge: Taiwan's Team Makes Rally To Advance in Reisinger Play | True | By Alan Truscott | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/chrysler-defers-mitsubishi-deal-both-concerns-ascribe-move-to.html | CHRYSLER DEFERS MITSUBISHI DEAL | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/plane-hijacker-flees-with-48-aboard-and-500000-flies-east-in-2d-jet.html | Plane Hijacker Flees With 48 Aboard and $500,000 | True | By James M. Naughton Special to The New York Times | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/davis-case-goes-to-jury-on-coast-panel-meets-6-hours-and-then.html | DAVIS CASE GOES TO JURY ON COAST | True | By Earl Caldwell Special to The New York Times | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/bishops-threaten-to-expel-makarios.html | BISHOPS THREATEN TO EXPEL MAKARIOS | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/john-v-cronr-zo-i-a-patent-layert.html | JOHN V. GRONER, 70, A PATENT LAWYER | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/u8-airman-rescued-i-northwest-of-hanoii.html | U.S. AIRMAN RESCUED NORTHWEST OF HANOI | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/thousands-reported-dead-in-massacres-in-burundi-thousands-in.html | Thousands Reported Dead In Massacres in Burundi | True | By Marvine Howe Special to The New York Times | 2000-02-03 | RE0000817627 | B00000755667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/tokyo-orders-curb-on-student-leftists.html | Tokyo Orders Curb on Student Leftists | True | By Tillman Durdin Special to The New York Times | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/us-says-rattenni-tampered-with-jury-in-taxbribery-trial.html | U.S. Says Rattenni Tampered With Jury in Taxâ€šÃ„Â¹Bribery Trial | True | By Arnold H. Lubasch | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/derailment-injures-13.html | Derailment Injures 13 | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/us-calls-on-cento-for-mideast-alert.html | U.S. CALLS ON CENTO FOR MIDEAST ALERT | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/who-is-responsible.html | Who Is Responsible? | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/would-padlock-pentagon.html | Would Padlock Pentagon | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/teachers-ratify-pact.html | Teachers Ratify Pact | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/us-raid-said-to-damage-power-plant-near-hanoi.html | U.S. Raid Said to Damage Power Plant Near Hanoi | True | By Sydney H. Schanberg Special to The New York Times | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/auto-output-drops.html | Auto Output Drops | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/sermons-and-whodunits.html | Letters to the Editor | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/counselor-killed-in-a-fall-from-classroom-window.html | Counselor Killed in a Fall From Classroom Window | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/dinner-with-mrs-sun-yatsen-in-old-peking.html | Dinner With Mrs. Sun Yatâ€šÃ„Â¹senâ€šÃ„Â¹ip Old Peking | True | By Harrison E. Salisbury Special to The New York Times | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/2-anti-nixon-republicans-in-coast-races.html | 2 Anti Nixon Republicans in Coast Races | True | By Robert A. Wright Special to The New York Times | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/nc-central-wins-in-naia-track.html | N.C. CENTRAL WINS IN N.A.I.A. TRACK | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/carty-connects-for-3-atlanta-runs-in-6th-cartys-3run-homer-helps.html | Carty Connects for 3 Atlanta Runs in 6th | True | By Joseph Durso | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/rail-tonmileage-drops.html | Rail Tonâ€šÃ„Â¹Mileage Drops | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/aid-for-sickle-cell-study.html | Aid for Sickle Cell Study | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/miss-smith-leads-carling-golf-at-68.html | MISS SMITH LEADS CARLING GOLF AT 68 | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/mrs-chisholm-pleased.html | Mrs. Chisholm Pleased | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/bills-on-beer-sale-and-trailers-vetoed.html | Bills on Beer Sale and Trailers Vetoed | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/peyote-wins-jumping-title-at-devon.html | Peyote Wins Jumping Title at Devon | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/pratt-graduates-hear-call-for-committed-response.html | Pratt Graduates Hear Call For â€šÃ„Â¹Committed Responseâ€šÃ„Â¹ | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/the-old-values-are-the-best-values.html | The Old Values Are the Best Values | True | By Reo M. Christenson | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/helping-the-voiceless-children.html | Helping the Voiceless Children | True | By Thomas R. Miller | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/labors-changing-face.html | Labor's Changing Face | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/japanese-fearing-reprisals-leave-puerto-rico.html | Japanese, Fearing Reprisals, Leave Puerto Rico | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/dividends-expand.html | Dividends Expand | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/womens-lib-in-colombia-the-restraint-is-fading.html | Women's Lib in Colombia: The Restraint Is Fading | True | By Edmund K. Gravely Jr. Special to The New York Times | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/the-man-and-the-robe.html | Books of The Times | True | By Thomas Lask | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/conrad-mont-a-casualty-of-the-nuclear-arms-pact.html | Conrad, Mont., a Casualty of the Nuclear Arms Pact | True | By Anthony Ripley Special to The New York Times | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/burundian-denies-fighting-is-ethnic-un-delegate-puts-dead-at-50000.html | BURUNDIAN DENIES FIGHTING IS ETHNIC | True | By Robert Alden Special to The New York Times | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/grant-for-puerto-rico.html | Grant for Puerto Rico | True | | 2000-02-03 | RE0000817627 | B00000755667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/jordan-faces-a-stiff-fight-in-carolina-runoff-today.html | Jordan Faces a Stiff Fight in Carolina Runoff Today | | By Marjorie Hunter Special to The New York Times | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/2-candidates-threatened.html | 2 Candidates Threatened | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/empire-fire-adds-3-12-to-lead-new-issues.html | EMPIRE FIRE ADDS 3Â·Ⓒ TO LEAD NEW ISSUES | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/us-ivlaps-appealofruling-i-that-overturnswiretapping.html | U.S. Maps Appeal of Ruling That Overturns Wiretapping | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/the-meek-inherit-the-subway-seats.html | The Meek Inherit The Subway Seats | True | By Frank J. Prial | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/small-parks-for-the-city.html | Letters to the Editor | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/food-prices-pace-wholesale-index-in-sharp-may-rise-unemployment.html | FOOD PRICES PACE WHOLESALE INDEX IN SHARP MAY RISE | True | By Eileen Shanahan Special to The New York Times | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/antiwar-vigil-in-2d-year-outside-the-white-house.html | Antiwar Vigil in 2d Year Outside the White House | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/eastern-team-gains-final-for-sears-cup-in-tennis.html | Eastern Team Gains Final For Sears Cup in Tennis | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/epic-journey-takes-mile-by-2-lengths-at-belmont.html | Epic Journey Takes Mile by 2 Lengths at Belmont | True | By Joe Nichols | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/state-opens-way-for-arbitration-in-hospital-labor-dispute-here.html | State Opens Way for Arbitration in Hospital Labor Dispute Here | True | By Rudy Johnson | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/backing-public-tv.html | Backing Public TV | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/soviet-calls-iraqs-seizure-of-oil-holdings-a-victory-moscow-praises.html | Soviet Calls Iraq's Seizure Of Oil Holdings a'Victory'â€šÃ„Â´ | True | By Theodore Shabad Special to The New York Times | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/stanley-dancer-on-move-tonight.html | STANLEY DANCER ON MOVE TONIGHT | True | By Louis Effrat Special to The New York Times | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/sally-p-rich-has-nuptials.html | Sally P. Rich Has Nuptials | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/court-order-allows-miss-blalock-to-play-despite-suspension.html | Court Order Allows Miss Blalock to Play Despite Suspension | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/soda-bottle-bombs.html | Letters to the Editor | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/bags-of-elizabeth-2s-passengers-xrayed.html | Bags of Elizabeth 2's Passengers Xâ€šÃ„Â´Rayed | True | By Robert Lindsey | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/coast-department-store-officer-named-new-president-of-saks.html | Coast Department Store Officer Named New President of Saks | True | By Isadore Barmash | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/us-seeks-compensation.html | U.S. Seeks Compensation | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/richardson-last-us-golfer-and-bonallack-lose-in-britain.html | Richardson, Last U. S. Golfer, And Bonallack Lose in Britain | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/roundup-blue-wins-oriole-fans-but-loses-game.html | Roundup: Blue Wins Oriole Fans but Loses Game | True | By Sam Goldaper | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/augustus-gibson-63-research-executive.html | AUGUSTUS GIBSON, 63, RESEARCH EXECUTIVE | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/pearl-lang-gives-mystical-shirah-dance-is-effective-vehicle-for-her.html | PEARL LANG GIVES MYSTICAL â€šÃ„Â´SHIRAHâ€šÃ„Â´ | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/us-nears-accord-on-swiss-banks-agreement-would-provide-information.html | U.S. NEARS ACCORD ON SWISS BANKS | True | By Thomas J. Hamilton Special to The New York Times | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/trading-stopped-in-israeli-paper-amex-action-caused-by-a-huge.html | TRADING STOPPED IN ISRAELI PAPER | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/jockey-hurt-in-spill.html | Jockey Hurt in Spill | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/release-of-black-activist-ordered-in-marijuana-case.html | Release of Black Activist Ordered in Marijuana Case | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/consumers-quit-hospital-board-they-accuse-st-vincents-of.html | CONSUMERS QUIT HOSPITAL BOARD | True | By John Sibley | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/physicians-fees.html | Letters to the Editor | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/israel-vows-to-retaliate-but-not-with-rash-action.html | Israel Vows to Retaliate But Not With Rash Action | True | By Peter Grose Special to The New York Times | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/miami-beach-in-accord-on-tv-equipment-rent.html | Miami Beach in Accord On TV Equipment Rent | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/lakers-name-newell-as-general-manager.html | Lakers Name Newell As General Manager | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/transit-sparkplug.html | Transit Sparkplug | True | | 2000-02-03 | RE0000817627 | B00000755667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/bostons-schools-face-bias-hearing-hew-is-pressing-charges-of-racial.html | BOSTON'S SCHOOLS FACE BIAS HEARING | True | By Paul Delaney Special to The New York Times | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/brewkask-team-posts-71-for-136-connecticut-pair-is-low-in-bestball.html | BREWâ€šÃ„Â§KASK TEAM POSTS 71 FOR 136 | | By Michael Strauss Special to The New York Times | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/soybean-futures-decline-in-price-wheat-also-drops-on-news-of-delay.html | SOYBEAN FUTURES DECLINE IN PRICE | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/2-soldiers-killed-by-mine-in-ulster-army-finds-wires-leading-over.html | 2 SOLDIERS KILLED BY MINE IN ULSTER | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/mutual-fund-payout-up.html | Mutual Fund Payout Up | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/two-indicators-of-economy-rise-consumer-installment-debt-and.html | TWO INDICATORS OF ECONOMY RISE | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/william-h-johnson-dies-white-industries-president.html | William H. Johnson Dies; White industries President | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/nixon-sends-pressmen-at-times-his-thanks-for-protest-over-ad.html | Nixon Sends Pressmen at Times His Thanks for Protest Over Ad | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/reaction-by-company.html | Reaction by Company | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/concorde-prototype-begins-10nation-tour-britain-shows-optimism-for.html | Concorde Prototype Begins 10â€šÃ„Â*Nation Tour | True | By Michael Stern Special to The New York Times | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/2-rescued-after-cavein.html | 2 Rescued After Caveâ€šÃ„Â*In | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/wallace-writeins-pushed-in-california.html | Wallace Writeâ€šÃ„Â*ins Pushed in California | | By Douglas E. Kneeland Special to The New York Times | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/you-worry-about-your-manhood.html | â€šÃ„Â*You Worry About Your Manhoodâ€šÃ„Â· | True | By Gena Corea | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/rosedichter-concert-to-aid-14-civic-groups-in-brooklyn.html | Roseâ€šÃ„Â*Dichter Concert to Aid 14 Civic Groups in Brooklyn | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/a-doomed-nyu-school.html | Letters to the Editor | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/senator-gravel-to-seek-vicepresidential-spot.html | Senator Gravel to Seek Viceâ€šÃ„Â*Presidential Spot | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/si-poverty-area-getting-federal-medical-help.html | S.I. Poverty Area Getting Federal Medical Help | True | By Nancy Hicks | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/mdonalds-told-to-reduce-prices-federal-panel-cites-rises-at-some.html | M'DONALD'S TOED TO REDUCE PRICES | True | By Philip Shabecoff Special to The New York Times | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/market-place-brokers-stocks-draw-no-views.html | Market Place. | True | By Terry Robards | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/inquiry-on-tariffs-on-us-films-requested-by-rep-goldwater.html | Inquiry on Tariffs on U.S. Films Requested by Rep. Goldwater | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/bomb-threat-empties-streets-of-stuttgart-at-midday.html | Bomb Threat Empties Streets of Stuttgart at Midday | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/dellacroce-begins-sentence.html | Dellacroce Begins Sentence | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/democratic-convention-reform-more-blacks-women-and-youth-democrats.html | Democratic Convention Reform: More Blacks, Women and Youth | True | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/military-pentathlon-opens.html | Military Pentathlon Opens | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/drugs-and-demons-for-joe-louis.html | Dave Anderson | | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/j-harold-kolseth-s-deadi-management-consultant-6o1.html | J. Harold Kolseth Is Dead; Management Consultant, 64 | | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/flown-to-new-york.html | Flown to New York | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/a-chance-for-peace.html | AT HOME ABROAD | True | By Anthony Lewis | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/summer-homes-target-of-burglars.html | Summer Homes Target of Burglars | True | By Bill Kovach Special to The New York Times | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/vietnam-a-winning-strategy.html | Letters to the Editor | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/senate-in-saigon-rejects-thieu-bid-for-decree-rule-but-president.html | SENATE IN SAIGON REJECTS THIEU BID FOR DECREE RULE | True | By Joseph B. Treaster Special to The New York Times | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/legal-aid-groups-clash-on-policy-services-may-be-put-under-one.html | LEGAL AID GROUPS CLASH ON POLICY | True | By Alfonso A. Narvaez | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/article-1-no-title-rap-brown-resentenced-in-new-orleans.html | Rap Brown Resentenced in New Orleans | True | | 2000-02-03 | RE0000817627 | B00000755667 |
| 1972-06-03 | 1972-06-03 | https://www.nytimes.com/1972/06/03/archives/mrs-king-miss-goolagong-reach-french-tennis-final.html | Mrs. King, Miss Goolagong Reach French Tennis Final | True | By Michael Katz Special to The New York Times | 2000-02-03 | RE0000817627 | B00000755667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/gov-west-dedicates-bathroom-in-carolina-drive-for-plumbing.html | Gov. West Dedicates Bathroom In Carolina Drive for Plumbing | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/4-vying-for-the-democratic-nomination-to-oppose-case-of-jersey.html | 4 Vying for the Democratic Nomination to Oppose Case of Jersey | True | By Fred Ferretti Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/run-the-gantlet-640-victor-on-belmont-grass.html | Run the Gantlet, $6.40, Victor on Belmont Grass | True | By Joe Nichols | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/is-anybody-listening-master-plan.html | The Nation | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/salmon-fishing-curbed-in-canada-commercial-catches-in-east-are.html | SALMON FISHING CURBED IN CANADA | True | By Jay Walz Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/indiana-free-of-hog-cholera.html | Indiana Free of Hog Cholera | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/cambodians-voting-in-first-presidential-election-lon-nol-opposed-by.html | Cambodians Voting in First Presidential Election | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/detroit-schools-face-fund-crisis-drastic-cutbacks-weighed-as.html | DETROIT SCHOOLS FACE FUND CRISIS | True | By Jerry M. Flint Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/bar-told-to-serve-women.html | Bar Told to Serve Women | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/waspwasting-and-ethnicupping-wasp-wasting.html | The Good Word | True | By Wilfrid Sheed | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/penn-crew-wins-national-crown-quakers-lead-all-the-way-at-syracuse.html | PENN CREW WINS NATIONAL CROWN | True | By William N. Wallace Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/promenade-gets-fancy-repertory-kostelanetz-selections-live-up-to.html | â€Å¸Â²PROMENADEâ€Å¸Â´ GETS FANCY REPERTORY | True | By Allen Hughes | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/new-york-defends-griscom-cup-on-maidstone-links-this-week.html | New York Defends Griscom Cup On Maidstone Links This Week | True | By Madreen Orcutt | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/june-evening.html | June Evening | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/writing-about-art-about-art.html | Writing About Art | True | By Hilton Kramer | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/massacre-in-the-heart-of-africa-burundi.html | The World | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/399-in-primary-vie-as-delegates-399-in-primary-competing-as.html | 399in Primary Vie as Delegates | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/catch-the-falling-flag-a-republicans-challenge-to-his-party-by.html | Goodâ€Å¸Â´bye to Nixon | True | By John P. Roche | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/aquaculture-with-economic-goals-marine-studies-also-include-ecology.html | U.S. BUSINESS ROUNDUP | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/bridge-the-help-that-hurts.html | Bridge | True | By Alan Tauscott | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/coop-defended.html | Letters to the Editor. | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/nixons-popularity-increases-in-poll.html | NIXON'S POPULARITY INCREASES IN POLL | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/indianapolis-500-finish-is-delayed-by-gurney-appeal.html | Indianapolis 500 â€Å¸Â²Finishâ€Å¸Â´ Is Delayed by Gurney Appeal | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/progressive-grocer-changing-times.html | MADISON AVE | True | By Philip H. Dougherty | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/woman-loses-for-governor-briscoe-winner-in-texas-runoff.html | Woman Loses for Governor | True | By Martin Waldron Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/front-page-1-no-title.html | Front Page 1 â€Å¸Â® No Title | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/group-for-blind-names-fund-drive-chairman.html | Group for Blind Names Fund Drive Chairman | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/forest-hills-project-the-political-side-the-battle-of-forest-hills.html | Forest Hills Project: The Political Side. | True | By Robert Hantley | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/environment-air-standards.html | Environment | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/best-of-two-worlds-soccer-star-toast-of-britain-by-day-is-driven.html | Best of, Two Worlds | True | By Brian Glanville Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/harry-n-brandt-is-dead-at-75-head-of-a-movietheater-chain.html | Harry N. Brandt Is Dead at 75; Head of a Movie Theater Chain | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/beneath-the-feverish-palms-the-machismo-of-matinique-the-machismo.html | Beneath the Feuerish palms, The Machismo of Martinique | True | By Ann Geracimos | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/15-mcgovern-men-win-in-connecticut.html | 15 McGovern Men Win in Connecticut | True | By Lawrence Fellows Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/some-new-faces-in-louisiana-delegates.html | The Nation | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/sacred-music-from-schutz-to-floyd.html | Recordings | True | By Harvey E. Phillips | 2000-02-03 | RE0000817616 | B00000755656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/hugh-clark-weds-phoebe-myhrum.html | Hugh Clark, Weds Phoebe Myhrum | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/kings-of-france-and-england-in-ottawa.html | Art | True | By John Canaday | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/nea-says-faculty-salaries-lag-among-professionals.html | N.E.A. Says Faculty Salaries Lag Among Professionals | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/antidrug-project-stirs-contention.html | Antidrug Prpiect Stirs Contention | True | By Suzanne S. Fremon Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/front-page-2-no-title.html | Front Page 2 â€š Ã‚ Â® No Title | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/iiss-maura-mcmanmon-is-married.html | Miss Maura McManmon Is Married | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/public-reconstruction-is-helping-the-south-bronx-to-lose-its-image.html | Public Reconstruction Is Helping the South Bronx to Lose Its Image as a Slum | True | By Murray Schumach | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/usirish-air-feud.html | Letters To the Editor | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/coming-college-tuition-up.html | Coming College Tuition Up | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/reds-win-in-10th-on-javiers-single-65-as-phils-drop-17th-in-last-18.html | Reds Win in 10th on Javier's Single, 6â€š Ã‚ Â*5, as Phils Drop 17th in Last 18 Games | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/realignment-restudied-recent-events-in-baseball-may-speed.html | Realignment Restudied | True | By Leonard Koppett | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/kissinger-to-visit-tokyo-for-3-days-twice-postponed-journey-is-to.html | KISSINGER TO VISIT TOKYO FOR 3 DAYS | True | Twice Postponed Journey Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/rileys-nanina-captures-predicted-log-contest.html | Riley's Nanina Captures Predicted Log Contest | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/spirit-photographs-are-they-all-hoaxes.html | Photography | True | By A. D. Coleman | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/redistributing-the-wealth.html | IN THE NATION | True | By Tom Wicker | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/fighting-mildew-on-paint.html | iHome Improvement | True | By Bernard Gladstone | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/gogo-kids.html | Travel Notes: | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/sale-of-scout-house-opposed.html | Sale of Scout House Opposed | True | By Benjamin Bedell | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/new-for-home-and-shop.html | Home Improvement | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/life-of-a-queen.html | Travel Notes: | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/race-track-puts-on-a-doityourself-day.html | Race Track Puts On A Doâ€š Ã‚ Â*Itâ€š Ã‚ Â* Yourself Day | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/state-department-invites-9-scholars-to-gauge-research.html | State Department Invites 9 Scholars to Gauge Research | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/tokyos-top-goal-is-tie-with-china-next-cabinet-will-also-seek.html | TOKYO'S TOP GOAL IS TIE WITH CHINA | True | By Tillman Durdin Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/mgovern-spending-is-reported-high.html | M'GOVERN SPENDING IS REPORTED HIGH | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/professor-ousted-in-dispute-on-bible.html | PROFESSOR OUSTED IN DISPUTE ON BIBLE | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/burtiss-guachero-is-victor-in-star-class-yachting.html | Burtis's Guachero Is Vidor In Star Class Yachting | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/the-high-notes-hurt-high-notes-hurt.html | Music Mailbag | True | By Raymond Ericson | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/happiness-its-verdi.html | Music; Happiness? It's Verdi | True | By Donal Henaran | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/upstate-bridal-held-for-banker-and-anne-place.html | Upstate Bridal Held for Banker And Anne Place | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/perspective-on-vietnam.html | Letters to the Editor | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/how-i-got-my-granola-bowl-confessions-of-a-tomb-robber-confessions.html | How I Got My Granola Bowl: Confessions of a Tomb Robber | True | BY Robert J. Dunphy | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/boston-police-back-rise-in-base-pay-to-11518.html | Boston Police Back Rise In Base Pay to $11,518 | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/meet-the-peoples-party-candidate-the-peoples-party-candidate-if.html | Meet the People's Party Candidate | True | By Milton Viorst | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/cahill-tax-plan-fight-is-on.html | Cahill Tax Plan: Fight Is On | True | By Ronald Sullivan Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/orchids-and-needlecraft-in-a-gracious-town.html | SHOP TALK | True | By June Blum Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/editorial-cartoon-3-no-title.html | Education | True | SPECIAL TO THE NEW YORK TIMES | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/gilbert-leads-by-a-stroke-in-kemper-golf-trevino-and-sanders-tied.html | Gilbert Leads by a Stroke in Kemper Golf | True | By Lincoln A. Werden Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/miss-alison-g-byers-wed-to-marshall-norton.html | Miss Alison G. Byers Wed to Mrshall Norton | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/four-minutes-of-horror-at-the-airport-terrorists.html | The World | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/the-fed-in-transition.html | SPOTLIGHT | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/lallie-lloyd-married.html | Lallie Lloyd Married | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/smiths-jr-have-child.html | Smiths Jr. Have Child | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/contemplating-the-national-navel-contemplating.html | Contemplating the National Navel | True | By Elizabeth Drew | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/news-of-the-camera-world.html | Photography | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/concerned-mothers-working-to-get-a-childrens-hospital.html | Concerned Nlothers Working to Get a Children's Hospital | True | By Leonard Sloane | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/panel-criticizes-mgovern-slates-party-group-in-state-says.html | PANEL CRITICIZES M'GOVERN SLATES | True | By Frank Lynn | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/one-of-the-finest-streams-in-the-east-maybe.html | One of the â€šÃ„Â¹Finest Streamsâ€šÃ„Â´ in the East (Maybe) | True | By Michael J. Boylan | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/letter-to-the-editor-6-no-title.html | Letters to the Editor. | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/towns-move-to-quit-held-peril-to-monmouth-library-system.html | Town's Move to Quit Held Peril to Monmouth Library System | True | By Ania Savage Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/marriage-announcement-2-no-title.html | Social Announcements | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/humphrey-finds-tva-is-preferable-to-hitler.html | Humphrey Finds T.V.A. Is Preferable to Hitler | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/west-coast-judge-drops-charges-against-panther.html | West Coast Judge Drops Charges Against Panther | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/van-heusens-hair-shirt-employes-will-vote-companys-proxies.html | Van: Heusen's Hair Shirt | True | By Marylin Bender | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/racing-planes-collide-pilot-is-killed-in-crash.html | TRANSPORTATION | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/plug-in-for-the-next-lesson-technology.html | Education | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/ch-sagamore-toccoa-a-cocker-spaniel-is-judged-best-at-wellesley.html | Ch. Sagamore Toccoa, a Cocker Spaniel, Is Judged Best at Wellesley Show | True | By Walter R. Fletcher Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/banging-holes-in-the-land-the-vietnam-war-from-the-deck-of-a-us.html | â€šÃ„Â¹Banging Holes in the Land â€šÃ„Â´ The Vietnam war from the deck of a V.S. cruiser | True | By Donald Kirk | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/two-records-tied-in-jersey-track.html | TWO RECORDS TIED IN JERSEY TRACK | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/pele-and-santos-to-play-exhibition-in-jersey-city.html | Pele and Santos to Play Exhibition in Jersey City | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/farmingdale-sans-the-farms.html | SHOP TALK | True | By Alex Palmer | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/if-a-rented-gent-makes-passes-take-two-and-go-right-to-politics.html | IF A Rented gent Makes Passes, Take Two and Go. Right to Politics | True | By Judy Klemesrud | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/ortiz-stops-ferratt-in-3d.html | Ortiz Stops Ferratt in 3d | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/man-killed-in-belfast.html | Matt Killed in Belfast | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/keefe-gets-brewers-post.html | Keefe Gets Brewersâ€šÃ„Â´ Post | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/patrolman-held-in-sex-attacks-on-two-women-in-forest-hills.html | Patrolman Held in Sex Attacks On Two Women, in Forest Hills | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/perilman-feted-by-congregation-4month-stint-leads-to-40-years-at.html | PERILMAN FETED BY CONGREGATION | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/business-schools-associates-what-do-corporate-gifts-bring-concerns.html | POINT OF VIEW | True | By Pranay Gupte | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/miss-sylvia-clarke-to-wedin-augus.html | Miss Syliria Clarke To Wed in August | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/a-split-on-the-issue-of-violence-ira.html | The World | True | | 2000-02-03 | RE0000817616 | B00000755656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/harald-of-norway-wins-in-soling-race.html | IIARALD OF NORWAY WINS IN SOLING RACE | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/g-w-foxley-marries-carole-l-judson.html | G. W. Foxley Marries Carole L. Judson | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/exploring-legendary-sag-harbor-the-legend-of-sag-harbor.html | Exploring Legendary Sag Harbor | True | By Dennis Starin | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/white-cloud-proves-a-pleasure-to-hear.html | WHITE CLOUD PROVES A PLEASURE TO HEAR | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/yes-it-is-stravinsky-says-his-widow.html | Music Mailbag | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/china-etiquette-hands-down.html | CHINA ETIQUETTE: HANDS DOWN | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/case-against-dog-show-judges.html | News of Dogs | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/miss-susan-t-mueller-married-to-louis-timchak-jr-lawyer.html | Miss Susan T. Mueller Married To Louis Timchak Jr., Lawyer | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/angle-wing-on-pivot-is-tested-for-supersonic-jet.html | TRANSPORTATION | True | By Richard Within | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/boston-u-names-dean.html | Boston U. Names Dean | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/net-championship-slated.html | Net Championship Slated | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/the-panic-as-you-approach-zero-population.html | The Nation | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/expos-win-make-triple-play.html | Expos Win, Make Triple Play | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/bellport-site-of-sailing-trials-20-are-expected-at-weekend-runs.html | Bellport Site of Sailing Trials | True | By Parton Keese | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/kendall-leads-japan-golf.html | Kendall Leads Japan Golf | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/us-pilot-tells-of-23-days-near-hanoi.html | U.S. Pilot Tells of 23 Days Near Hanoi | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/enter-alan-budd.html | Enter Alan Budd | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/economy-shifts-in-new-england-region-is-found-relying-on-strong.html | ECONOMY SHIFTS IN NEW ENGLAND | True | By Bill Kovach Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/theater-league-backs-discount-ticket-plan.html | Theater League Backs Discount Ticket Plan | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/cost-of-cleanup-or-a-myth-of-factory-closings-is-exploded-industry.html | Cost of Cleanup | True | By Gladwin Hill | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/higher-and-higher-on-the-downers-second.html | Medicine | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/educators-find-black-studies-are-changing-higher-education.html | Educators Find Black Studies Are Changing Higher Education | True | By Thomas A. Johnson | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/future-of-aba-seen-in-jeopardy-board-to-meet-amid-reports-league.html | FUTURE OF IRA. SEEN IN JEOPARDY | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/wetlands-shift-to-us-approved.html | Wetlands Shift to U.S. Approved | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/richard-daley-the-man-and-chicago.html | Letters to the Editor | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/the-ghost-of-populism-walks-again-the-new-populists.html | The Ghost Of Populism Walks Again | True | By C. Vann Woodward | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/mignon-griuffith-bride-i-of-james-latimer-jr.html | Mignon Griffith Bride Of James Latimer Jr. | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/horsemen-back-tv-from-westbury.html | Horsemen Back TV From Westbury | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/general-dynamics-navy-pact.html | General Dynamics Navy Pact | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/more-funds-sought-for-space-studies.html | MORE FUNDS SOUGHT FOR SPACE STUDIES | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/ucla-champion-new-faces-turn-up-as-us-candidates-for-olympics.html | U.C.L.A. CHAMPION | True | By Neil Amdur Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/the-duplex-society.html | â€ã€Ã"The duplex house will have separate quarters for the poor.â€ã€Ã¹ | True | By Alvin L. Scieiorr | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/so-we-got-papp-in-to-see-a-runthrough-so-we-got-papp-in-to-see-a.html | â€ã€Ã¹So We Got Papp In to See A Runthroughâ€ã€Ã¹ | True | By David Rabe | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/tips-on-keeping-the-youngsters-amused.html | Tips on Keeping the Youngsters Amused | True | By Robert Mcq. Thomas Jr. | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/letter-to-the-editor-4-no-title.html | Movie Mailbag | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/patents-that-expire.html | Patents That Expire | True | By Stacy V. Jones | 2000-02-03 | RE0000817616 | B00000755656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/for-brezhnev-there-is-a-new-situation-postsummit.html | The World | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/miss-stecher-equals-mark.html | Miss Stecher Equals Mark | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/letter-to-the-editor-1-no-title.html | Movie Mailbag | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/gamblers-who-fight-gambling.html | Gamblers Who Fight Gambling | True | By Gary Rosenblatt Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/davis-jury-given-jackson-letters-judge-supplies-evidence-for-2d-day.html | DAVIS JURY GIVEN JACKSON LETTERS | True | By Earl Caldwell Special to the New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/bobby-unser-wins-pole-in-rex-mays-classic-10-drivers-break.html | Bobby Unser Wins Pole in Rex Mays Classic | True | By John S. Radosta Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/a-selection-of-recent-titles.html | A Selection Of Recent Titles | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/writing-about-music-about-music.html | Writing About Music | True | By Donal Henahan | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/hijacking-suspect-surrenders-at-us-embassy-in-honduras.html | Hijacking Suspect Surrenders At U.S. Embassy, in Honduras | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/major-discrepancies-discovered-at-site-of-olympic-track-trials.html | Major Discrepancies Discovered At Site of Olympic Track Trials | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/damaged-memorial-in-queens-restored.html | Damaged Memorial In Queens Restored | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/auxiliary-police-making-comeback-downtown-patrol-campaign.html | AUXILIARY POLICE MAKING COMEBACK | True | By Michael Knight | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/tripping-on-bicycles.html | Tripping on Bicycles | True | By Harvey C. Gardner | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/pbas-members-reject-contract-count-is-9678-to-8932-on-pact-in-mail.html | P.B.A.'S MEMBERS REJECT CONTRACT | True | By Emanuel Perlmutter | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/a-citizens-parley-at-waldorf-scored.html | A CITIZENS PARLEY AT WALDORF SCORED | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/caroline-pelz-plans-bridal.html | Caroline Pelz Plans Bridal | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/brazilian-on-pole-for-belgian-race.html | BRAZILIAN ON POLE FOR BELGIAN RACE | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/miss-anne-smadbeck-wed-to-robert-morey.html | Miss Anne Smadbeck Wed to Robert Morey | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/kentucky-picks-delegates.html | Kentucky Picks Delegates | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/patrolman-shoots-4-on-staten-i-for-refusal-to-halt-disturbance.html | Patrolman Shoots 4 on Staten I. For Refusal to Halt Disturbance | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/mulch-plant-and-vegetables-will-thrive.html | Gardens | True | By Beverly Fleming | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/nassau-hospital-sues-over-2-patients.html | Nassau Hospital Sues Over 2 Patients | True | By David A. Andelman Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/state-increases-aid-but-9-catholic-schools-will-close-state-aid-is.html | State Increases Aid, but 9 Catholic Schools Will Close | True | By Wolfgang Saxon Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/the-ratings-are-wrong-ratings-wrong.html | The Ratings Are Wrong | True | By Vincent CanBY | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/if-you-go.html | If You Go... | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/a-hill-of-irises-in-montclair.html | A Hill of Irises in Montclair | True | By Barbara B. Ryan Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/problems-for-a-senate-fixture-mcclellan.html | The Nation | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/light-whisky.html | â€šÃ„Â'Lightâ€šÃ„Â' Whisky | True | By James J. Nagle | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/phase-2-a-can-makers-woes-phase-2-american-can-woes.html | Phase 2: A Can Maker's Woes | True | By Michael C. Jensen | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/lindsay-to-join-tribute-to-atoms-track-club.html | Lindsay to Join Tribute to Atoms Track Club | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/the-new-bosses.html | Letters to the Editor | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/letter-to-the-editor-5-no-title.html | LETTERS | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/legwork-gives-thrust-to-mcgoverns-odyssey.html | THE 1972 CAMPAIGN | True | By James M. Naughton Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/duchess-visits-body.html | Duchess Visits Body | True | | 2000-02-03 | RE0000817616 | B00000755656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/excerpts-from-secret-army-inquiry-into-mass-killings-of-vietnamese.html | Excerpts From Secret Army Inquiry Into Mass Killings of Vietnamese at Mylai | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/how-they-made-a-monkey-out-of-enmy.html | Television | True | By Robert Berkvist | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/virginia-upsets-johns-hopkins-1312-for-ncaa-lacrosse-championship.html | Virginia Upsets Johns Hopkins, 13â€Š, Â¹12, for N. C.A.A. Lacrosse Championship | True | By Gordon S. White Jr. Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/social-announcements.html | Social Announcements | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/why-hark-is-a-lark-why-hark-is-a-lark.html | Why â€Š, Â²Hark!â€Š, Â´ Is a Lark | True | By Walter Kerr | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/city-and-transportation-authority-request-a-federal-grant-of.html | City and Transportation Authority Request a Federal Grant of $142â€Š, Â*Million for 750 New Subway Cars | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/north-koreas-secret-strength-by-asian-standards-industry-is.html | North Korea's Secret Strength | True | By John M. Lee | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/free-cars-florida-inducements.html | Travel Notes: | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/cosmos-lose-first-game-of-season-to-tornado-10.html | Cosmos Lose First Game Of Season to Tornado, 1.0 | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/letter-to-the-editor-3-no-title.html | Movie Mailbag | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/top-hawaii-court-upholds-surgeon-orders-a-hospital-to-grant-him.html | TOP HAWAII COURT UPHOLDS SURGEON | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/early-months-held-key-to-transplants.html | EARLY MONTHS HELD KEY TO TRANSPLANTS | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/protestants-clash-with-soldiers-in-londonderry.html | Protestants Clash With Soldiers in Londonderry | True | By Bernard Weinraub Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/evander-dinner-june-21.html | Evander Dinner June 21 | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/berlins-status-has-troubled-eastwest-relations-since-city-fell-to.html | Berlin's Status Has Troubled Eastâ€Š, Â*West Relations Since City Fell to Soviet at the End of World War 11 | True | By Ellen Lentz Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/all-five-boroughs-new-york-city.html | All Five Boroughs | True | By Charles Simmons | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/governors-group-charts-antimgovern-strategy.html | Governors Group Charts Antiâ€Š, Â*McGovern Strategy | True | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/skillman-school-helps-delinquents.html | Skillman School Helps Delinquents | True | By Doris Dunbar Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/article-1-no-title.html | Article 1 â€Š, Â® No Title | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/parent-is-signed-to-blazer-pact-wha-club-takes-over-5year-700000.html | PARENT IS SIGNED TO BLAZER PACT | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/pope-says-mass-for-john.html | Pope Says Mass for John | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/fond-memories-of-utopia.html | Letters: | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/grease-groovy-grooving-with-grease.html | â€Š, Â²Greaseâ€Š, Â'? Groovy | True | By Harris Green | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/topical-meatballs.html | Topical meatballs | True | By Jean Hewitt | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/depositors-being-paid-off-at-failed-bank-in-massachusetts.html | Depositors Being Paid a Failed Bank in Massachusetts | True | By Bill Kovach Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/making-revolution-west-germany.html | The World | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/9-killed-at-iran-border.html | 9 Killed at Iran Border | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/up-up-and-up-it-goes-gold.html | The World | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/cambodian-post-attacked.html | Cambodian Post Attacked | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/longdistance-hijacking-mark-set-in-1971-in-central-america.html | Longâ€Š, Â*Distance Hijacking Mark Set in 1971 in Central America | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/accords-on-berlin-signed-opening-new-era-for-city-four-powers-sign.html | Accords on Berlin Signed, Opening New Era for City | True | By David Binder Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/miami-planning-convention-corps-100-youths-to-be-recruited-to.html | MIAMI PLANNING CONVENTION CORPS | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/salem-captures-open-jump-title-triumph-concludes-76th-devon-horse.html | SALEM CAPTURES OPEN JUMP TITLE | True | | 2000-02-03 | RE0000817616 | B00000755656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/hijacked-plane-lands-in-algiers-36-set-free-here-air-pirate-and.html | HIJACKED PLANE LANDS IN ALGIERS; 36 SET FREE HERE | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/thieu-names-a-new-chief-of-unit-beaten-at-quang-tri.html | Thieu Names a New Chief Of Unit Beaten at Quang Tri | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/bergen-debates-priorities-concert-hall-or-concert-lovers.html | Bergen Debates Priorities: Concert Hall or Concert Lovers? | True | By Barbara Nelson Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/fin-de-siecle-softsell.html | Art | True | By James R. Mellow | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/dear-sir.html | Dear Sir: | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/californian-wins-race-for-women-miss-dixon-17-leads-field-of-75-in.html | CALIFORNIAN WINS RACE FOR WOMEN | True | Ey Gerald Eskenazi | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/1vfary-fahey-is-bride-o-irvin-cherashore.html | Mary Fahey Is Bride Of Irvin Cherashore | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/reprisal-threat-upsets-san-juan-casals-festival-is-affected-no.html | REPRISAL THREAT UPSETS SAN JUAN | True | By Henry Raymont Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/210class-taken-by-watts-sloop-double-dare-is-defeated-in-shields.html | 210â€šÃ„Â"CLASS TAKEN BY WATT'S SLOOP | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/sheila-flinn-married.html | Sheila Flinn Married | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/colonial-profile-in-hong-kong-low-british-are-acting-to-avoid.html | COLONIAL PROFILE IN HONG KONG IN | True | By Ian Stewart Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/s-h-klinghoffer-weds-lori-kreitchman.html | S. H. Klinghoffer Weds Lori Kreitchman | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/a-fall-feeling-rialto-a-fall-feeling.html | News of the Rialto | True | By Lewis Fume | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/nepenthe-wins-l-i-sound-rue.html | NEPENTHE WINS L. I. SOUND RUE | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/selling-of-the-candidates-selling.html | Summer Reading | True | By Richard R. Lingeman | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/teacher-spare-that-rod-british-schools.html | Education | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/pedestrian-perils.html | Letters: | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/a-stripmine-bill-is-under-attack-rewording-of-stiff-measure-linked.html | A STRIPâ€šÃ„Â®MINE BILL IS UNDER ATTACK | True | By Ben A. Franklin Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/here-and-there.html | Travel Notes: | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/the-lockhead-loan-congress-is-entitled-to-know-all.html | Letters to the Editor | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/holiday-stabbing-called-selfdefense.html | Holiday Stabbing Called Selfâ€šÃ„Â"Defense | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/ballet-the-danes-and-modern-dance.html | Ballet: The Danes and Modern Dance | True | By Clive Barnes Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/on-the-cabot-trail.html | Letters To the Editor | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/needed-world-monetary-leadership-one-nations-currency-must-be.html | POINT OF VIEW | True | By C. P. Kindleberger | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/designing-the-death-of-design-but-stylishly.html | Architecture | True | By Ada Louise Huxtable | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/aftermath-of-lydda-.html | Aftermath of Lydda... | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/amish-ruling.html | Amish Ruling: | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/seaver-takes-8th-dyers-3run-clout-in-2d-decides-51912-at-shea.html | SEAVER TAKES 8TH | True | By Joseph Durso | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/one-answer-to-the-atomicenergy-puzzle-put-the-atomic-power-plants.html | One answer to the atomicâ€šÃ„Â"energy puzzleâ€šÃ„Â"Â®Put the atomic power plants in the ocean | True | By Ralph E. Lapp | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/editorial-cartoon-4-no-title.html | Letters to the Editor | True | SPECIAL TO THE NEW YORK TIMES | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/long-hair-sloppy-socks-offend-soviet-sports-fans-long-hair-and.html | Long Hair, Sloppy Sockis Offend Soviet Sports Fans | True | By Hedtuck Smith Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/tigers-stroke-2-home-runs.html | Tigers Stroke 2 Home Runs | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/oanne-mullen-is-wed.html | Joanne Mullen Is Wed | True | | 2000-02-03 | RE0000817616 | B00000755656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/fresh-air-camp-adds-attraction-wildlife-refuge-will-enable-children.html | FRESH AIR CAMP ADDS ATTRACTION | True | By George Dugan Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/for-southpaws.html | Letters: | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/miss-smiths-141-leads-by-stroke-cards-73-in-second-round-of-lady.html | MISS SMITH'S 141 LEADS BY STROKE | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/albatross-wins-in-record-time-takes-realization-in-206-at-roosevelt.html | ALBATROSS WINS IN RECORD TIME | True | By Louis Eptrat Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/a-most-desperate-process.html | â€šÃ‚Â²A Most Desperate Processâ€šÃ‚Â´ | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/conflict-is-widening-on-planes-in-wilds.html | TRANSPORTATION | True | By Robert Lindsey | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/around-the-garden.html | AROUND THE | True | By Joan Lee Faust | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/rightists-call-nixon-dupe-of-leftist-plot.html | Rightists Call Nixon Dupe of Leftist Plot | True | By Everett R. Holles Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/the-travelers-world-afloat-in-houseboat-country.html | the traveler's world | True | by Paul J. C. Friedlander | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/arab-commandos-show-no-remorse-vow-worse-action-if-israd.html | ARAB COMMANDOS SHOW NO REMORSE | True | By John L Hess Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/man-gains-two-minutes-on-the-doomsday-clock.html | Mart Gains Two Minutes On the â€šÃ‚Â²Doomsday Clockâ€šÃ‚Â´ | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/soviet-sows-more-wheat-to-offset-poor-winter-crop.html | Soviet Sows More Wheat to Offet Poor Winter Crop | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/soviet-envoy-back-in-china-after-two-weeks-in-moscow.html | Soviet Envoy Back in China. After Two Weeks in Moscow | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/carol-brennan-becomes-bride-ou-brian-mos.html | Carol Brennan Becomes Bride Of Brian Moss | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/emmakillington-wed-to-richard-lee-wood.html | Emma Killington Wed To Richard Lee Wood | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/buoyant-humphrey-says-i-enjoy-life-although-california-outlook-is.html | THE 1972 CAMPAIGN | True | By Christopher Lydon Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/woman-raped-and-knifed-li-police-seek-a-suspect.html | Woman Raped and Knifed; L.I. Police Seek a Suspect | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/linda-duchan-towed.html | Linda Duchan to Wed | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/controversies.html | WALL STREET. | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/freeagent-draft-to-start-tuesday-pitchers-expected-to-head-picks-by.html | FREEâ€šÃ‚Â²AGENT DRAFT TO START TUESDAY | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/14-on-navy-plane-killed-in-morocco.html | 14 ON NAVY PLANE KILLED IN MOROCCO | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/those-russians-arent-coming-after-all-the-cosmos-get-word.html | Those Russians Aren't Coming After All, the Cosmos Get Word | True | By Alex Yannis | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/mgovern-fears-overconfidence-in-california-bid-all-signs-indicate.html | M'GOVERN FEARS OVERCONFIDENCE INCALIVORNIAIID. | True | By Wallace Turner Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/henry-comes-to-town.html | Sports of The Times | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/nixon-reported-to-plan-official-tour-by-connally.html | Nixon Reported to Plan Official oar byConnally | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/killer-to-get-electric-chair.html | Killer to Get Electric Chair | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/eight-in-loan-association-are-indicted-in-kentucky.html | Eight in loan Association Are Indicted in Kentucky | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/a-helping-hand.html | Letters To the Editor | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/an-old-family-portrait-actually-a-gainsborough.html | An Old Family Portrait Actually a Gainsborough | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/stephanie-hill-has-nuptials.html | Stephanie Hill Has Nuptials | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/armys-secret-inquiry-charges-43-mylai-failures-to-top-officers-43.html | Army's Secret Inquiry Charges 43 Mylai Failures to Top Officers | True | By Seymour M. Hersh Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/350-to-vie-starting-friday-in-annual-wheelchair-games.html | 350 to Vie Starting Friday In Annual Wheelchair Games | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/what-hath-the-underground-wrought.html | Television | True | By John J. O'Connor | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/editorial-cartoon-2-no-title.html | Medicine | True | SPECIAL TO THE NEW YORK TIMES | 2000-02-03 | RE0000817616 | B00000755656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/yale-professor-honored.html | Yale Professor Honored | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/governor-signs-bill-to-aid-the-children-of-pows.html | Governor Signs Bill to Aid The Children of P.O.W.'s | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/karate-olympics-on-today.html | Karate Olympics On Today | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/hanoi-daily-scoffs-at-nixon-journeys.html | Hanoi Daily Scoffs At Nixon Journeys | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/miss-milliken-plans-nuptials.html | Miss Milliken Plans Nuptials | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/queen-leads-memorial-for-windsor.html | Queen Leads Memorial for Windsor | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/boys-chorus-is-sprouting.html | Boys Chorus Is Sprouting | | By Norma Harrison Special to The New York Times | | | |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/p-k-sheldon-sr-79-extimes-reporter.html | P. K. SHELDON SR., 79, EXâ€šÃ„Â°TIMES REPORTER | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/dakotans-focus-on-mundts-seat-ailing-senator-out-of-vote-mcgovern.html | DAKOTANS FOCUS ON MUNDT'S SEAT | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/30-held-in-paris-protest.html | 30 Held in Paris Protest | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/as-topple-orioles.html | A's Topple Orioles | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/deep-recession-grips-saigon-saigon-in-a-severe-recession-fears.html | Deep Recession Grips Saigon | | By Malcolm W. Browne Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/birth-control-peking-could-teach-us.html | Letters to the Editor | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/key-dam-completed-in-laos-despite-intensified-fighting.html | Key Dam Completed in Laos Despite Intensified Fighting | | By Sam Pope Brewer Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/paula-mirabile-wed-to-robert-wall-jr.html | Paula Mirabile Wed To Robert Wall Jr. | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/resurfaced-ring-puts-devon-show-on-better-footing.html | Horse Show News | True | By Ed Corrigan Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/iran-in-olympic-soccer.html | Iran in Olympic Soccer | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/friend-reported-with-suspect.html | Friend Reported With suspect | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/claremont-colleges-given-5million-anonymous-fund.html | Claremont Colleges Given $5â€šÃ„Â°Million Anonymous Fund | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/letter-to-the-editor-7-no-title.html | Letters to the Editor. | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/save-me-the-goose-step-the-goosestep.html | Movies | True | By A. H. Weiler | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/show-time-in-maplewood.html | Show Time in Mapleâ€šÃ„Â°wood | True | By Helen Silver; Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/montanans-to-vote-on-2-seats-and-a-new-charter.html | Montanans to Vote on 2 Seats and a New Charter | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/tourism-cards.html | Stamps | True | By David Lidman | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/gena-convention-here-oct-58.html | Coins | True | By Thomas V. Haney | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/soviet-selects-site-for-7th-polar-base.html | Soviet Selects Site for 7th Polar Basel | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/miss-humphreys-teacher-is-a-bride.html | Miss Humphreys, Teacher, Is a Bride | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/stephen-timoshenko.html | STEPHEN TIMOSHENKO | | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/marcus-polo-at-china-trade-fair-adventures-of-dallas-executive-in.html | WORLD OF SEVENTH AVE. | True | By Stanley Marcus | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/turnpike-getting-curtain-of-green.html | TURNPIKE GETTING CURTAIN OF GREEN | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/3-added-to-debate-by-senators-today-on-tv-from-coast.html | 3 Added to Debate By Senators Today On TV From Coast | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/mary-jacqueline-lawrence-bride.html | Mary Jacqueline Lawrence Bride | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/trouble-getting-the-right-time-of-day-fulbright.html | The Nation | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/stock-prices-decline-as-uncertainties-pervade-the-market-the-week.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/detective-works-on-own-time-to-clear-2-youths-he-arrested.html | Detective Works on Own Time To Clear 2 Youths He Arrested | True | | 2000-02-03 | RE0000817616 | B00000755656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/leases-signed-on-three-floors.html | News of the Realty Trade | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/field-archers-in-suffolk-find-home-on-the-range.html | Field Archers in Suffolk Find Home on the Range | True | By James Tuite | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/miss-genton-wins-title-in-womens-foil-fencing.html | Miss Genton Wins Title In Women's Foil Fencing | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/the-great-political-gamble.html | WASHINGTON | True | By James Reston | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/goats-do-it-why-cant-a-tourist-a-pedestrian-tour-of-the-alps.html | Goats Do It, Why Can a Tourist? | True | By Ruth Rudner | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/the-hunt-for-a-seedless-cuke-farm-research.html | The Nation | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/rail-commuters-may-get-fare-rise-penn-central-seeks-hudson-and.html | RAIL COMMUTERS MAY GET FARE RISE | True | By Murray Illson | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/rain-insurance.html | Travel Notes: | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/lawyer-weds-mrs-mary-stanton.html | Lawyer Weds Mrs. Mary Stanton | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/do-we-expect-too-much-from-them.html | Gardens | True | By Carolyn Pfaff | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/cia-aide-gets-court-post.html | C.I.A. Aide Gets Court Post | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/dead-inmates-family-suing-jersey-officials-charging-them-with.html | Dead Inmate's Family Suing Jersey Officials, Charging Them With Responsibility for His Strangulation | True | By Michael T. Kaufman | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/marshalls-victors-in-luders-class.html | MARSHALLS VICTORS IN LUDERS CLASS | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/on-the-job-vacations-city-employes.html | The Nation | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/red-sox-beaten-by-royals-10-to-4-kansas-city-takes-third-in-row-6th.html | RED SOX BEATEN BY ROYALS, 10 TO 4 | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/batsto-to-stage-annual-crafts-festival.html | Batsto to Stage Annual Crafts Festival | True | By Adeline Pepper Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/allen-and-white-sox-a-happy-deal.html | Allen and White Sox A Happy Deal | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/nancy-wichman-brideofthomas-r-trobridge-d.html | Nancy Wickman Bride of Thomas R. Trowbridge 3d. | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/they-teach-ecology-here.html | They Teach Ecology Here | True | By Emma Mai Mwing Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/taiwanese-are-pleased-by-new-cabinet-posts.html | Taiwanese Are Pleased By New Cabinet Posts | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/nelson-backs-mcgovern.html | Nelson Backs McGovern | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/passengers-tell-of-tension-on-plane.html | Passengers Tell of Tension on Plane | True | By Joseph P. Fried | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/music-arts-center-3-openings.html | JOHN S. WILSON'S | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/gonzalez-halts-batoto-in-to-keep-flyweight-title.html | Gonzalez Halts Batoto in 4 To Keep Flyweight Title | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/lobsters-return-to-menu-in-maine-shortage-eases-but-prices-in.html | LOBSTERS RETURN TO MENU IN MAINE | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/coming-events.html | Travel Notes: | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/another-chapter-in-ancient-art-of-binding.html | Another Chapter in Ancient Art Of Binding | True | By Philip H. Dougherty | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/sara-briggs-has-nuptials.html | Sara Briggs Has Nuptials | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/margot-hartmann-a-bride-on-li.html | Margot Hartmann a Bride on L.I. | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/pale-and-cool.html | Pale and cool | True | By Patricia Peterson | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/for-these-women-marriage-is-enough.html | For These Women, Marriage Is Enough | True | By Enid Nemy Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/pirates-rally-to-beat-giants-olivers-double-in-3run-7th-sparks-43.html | PIRATES RALLY TO BEAT GIANTS | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/super-bears-janeway-and-holt-see-a-drop.html | WALL STREET. | True | By Terry Robards | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/the-marriage-evil.html | OBSERVER | True | By Russell Baker | 2000-02-03 | RE0000817616 | B00000755656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/georgias-private-williamsburg-a-private-williamsburg-in-georgia.html | Georgia's Private Williamsbur | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/mick-and-keith-soften-the-stones.html | Pop | True | By Don Heckman | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/session-on-environment-will-be-historic-waldheim-tells-8500-at.html | Session on Environment Will Be Historic, Waldheim Tells 8,500 at Fordham | True | By Will Lissner | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/students-make-profit-in-investment-course.html | Students Blake Profit In Investment Course | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/youth-in-selfburning-dies.html | Youth in SelfâÃ.Ã²Burning Dies | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/shakespeare-series.html | Coins | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/kids-on-the-go-olympic-tickets.html | Travel Notes: | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/tv-ads.html | LETTERS | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/methodist-hospital-expansion-questioned.html | Methodist Hospital Expansion Questioned | True | By Kenneth P. Nolan | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/drugs-task-force-seeks-agent-pool-tristate-group-asks-a-law-to.html | DRUGS TASK FORCE SEEKS AGENT POOL | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/many-overlook-lottery-prizes-lottery-prizes-overlooked.html | Many Overlook Lottery Prizes | True | By Audrey M. Haitch Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/hamburgers-a-sweet-smell-of-success.html | Hamburgers: Sweet. Smell of Success | True | By Jean Hewitt | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/leasing-people-for-fun-and-profit.html | Leasing People for Fun and Profit | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/the-election-game-and-how-to-win-it-by-joseph-napolitan-300-pp-new.html | The process of politics | True | By Jeff Greenfield | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/when-does-life-cease-brain-death.html | Medicine | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/suspect-flown-to-miami.html | Suspect Flown to Miami | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/mrs-felstiner-wed.html | Mrs. Felstiner Wed | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/syracuse-program.html | Letters To the Editor | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/any-termites-at-the-top.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/the-needle-painkiller-comes-to-america-acupuncture.html | Medicine | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/humphrey-facing-defeat-in-jersey-ballot-tuesday-humphrey-faces.html | Humphrey Faczng Defeat In Jersey Ballot Tuesday | True | By Ronald Sullivan Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/headliners.html | Headliners | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/transpo-and-bikes.html | Letters: | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/wood-field-and-stream-canoeist-on-quiet-river-ponders-what-has.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/miss-gretchen-piafi-married-to-j-barton-riley-s-tockbroker.html | Miss Gretchen Pfaff Married To J. Barton Riley, Stockbroker | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/for-nixon-there-are-still-big-tasks-ahead-postsummit.html | The World | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/chess-cubas-capablanca-tourney-is-something-of-a-letdown.html | Chess | True | By Al Horowitz | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/a-seville-lawyer-critical-of-franco-on-trial-in-madrid.html | A Seville Lawyer, Critical of Franco, On Trial in Madrid | True | By Richard Eder Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/health-spending-of-us-found-up-ama-study-says-it-rose-5billion-or.html | HEALTH SPENDING OF U.S. FOUND UP | True | By Richard D. Lyons Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/susan-torren-married-to-lawyer.html | Susan Torrey Married to Lawyer | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/british-nearing-goal-of-keeping-titian-sold-to-getty.html | British Nearing Goal of Keeping Titian Sold to Getty | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/editorial-cartoon-1-no-title.html | The Nation | True | SPECIAL TO THE NEW YORK TIMES | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/new-private-club-here-accents-diverse-appeal.html | New Private Club Here Accents Diverse Appeal | True | By C. Gerald Fraser | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/the-chase-at-ebb-tide-bank-seeks-to-regain-lead-lost-to-citibank.html | The Chase at Ebb Tide?; Bank Seeks To Regain Lead Lost To Citibank | True | By H. Erich Heinemann | 2000-02-03 | RE0000817616 | B00000755656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/1st-woman-rabbi-in-us-ordained-she-may-be-only-the-second-in.html | 1ST WOMAN RABBI IN U.S. ORDAINED | True | By Eleanor Blau Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/in-search-of-nixon-a-psychohistorical-inquiry-by-bruce-mazlish-187.html | In Search Of Nixon | True | By John Demos | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/failsafe-throttle-a-must-in-74-cars.html | TRANSPORTATION | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/parrish-museum-blooms-for-season.html | Parrish Museum Blooms for Season | True | By Alden Whitman | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/joan-k-fleischmann-is-engaged.html | Joan K. Fleischmann Is Engaged | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/the-governor-vs-the-union-new-jersey.html | The Nation | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/us-report-lists-consumers-gains-study-points-to-actions-on-state.html | U.S. REPORT LISTS CONSUMERSâ€™ GAINS | True | By Grace Lichtenstein | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/native-heir-4680-captures-oceanport-by-5-lengths-red-reality-runs.html | Native Heir, $46.80, Captures Oceanport by 5 Lengths | | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/annapolis-dean-named.html | Annapolis Dean Named | | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/elizabeth-henschel-conland-is-bride-of-henry-happel-3d.html | Elizabeth Henschel Conland Is Bride of Henry Happel 3d | | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/pagels-singlehanded-victor-in-great-south-bay-series.html | PagelsSingleâ€šÃ„Â¹HandedVictor In Great South Bay Series | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/ross-van-nostrand-reach-final-in-long-island-tennis.html | Ross, Van Nostranci Reach Final in Long Island Tennis | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/massachusetts-sets-quota-to-speed-minority-hiring.html | Massachusetts Sets Quota To Speed Minority Hiring | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/gail-degnan-married.html | Gail Degnan Married | | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/now-a-boom-in-black-directors.html | Movies | True | By James P. Murray, | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/john-s-wilsons-music-mama-it-turns-out-knew-best.html | JOHN S. WILSON'S Music | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/lyle-yanks-6th-hurler-halts-white-sox-in-relief-yanks-win-1810-on-8.html | Lyle, Yanks' | True | By Murray Chass Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/-mark-weintra-ub-weds-miss-mullerthym.html | Mark Weintraub Weds Miss Mullerâ€šÃ„Â¹Thym | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/finger-lakes-exacta-1745.html | Finger Lakes Exacta $1 ,745 | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/forum-school-at-waldwick-offers-attic-children-hope.html | Forum School at Waldwick Offers â€šÃ„Â¹Attic Childrenâ€šÃ„Â¹ Hope | True | By Meri Svoboda Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/-and-japans-reaction.html | ... and Japan's Reaction | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/8on-to-burr-8olomons.html | Son to Burt Solomons | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/no-ads-for-x-movies.html | Movie Mailbag | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/cricket-match-is-drawn.html | Cricket Match Is Drawn | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/new-tool-frees-accident-victim-device-being-tested-by-city-cuts.html | NEW TOOL FREES ACCIDENT VICTIM | True | By Alfred E. Clark | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/namath-reaching-for-250000.html | Sports of The Times | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/irene-peery-retains-poise-in-piano-debut.html | IRENE PEERY RETAINS POISE IN PIANO DEBUT | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/la-tour-the-300year-comeback.html | Art | True | By Denys Sutton | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/safe-places-by-david-and-holly-franke-932-pp-new-rochelle-n-y.html | How to avoid rape and murder and be near a doctor. | True | By Marvin Kitman | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/7-west-african-nations-sign-treaty-for-economic-union.html | 7 West African Nations Sign Treaty for Economic Union | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/miss-richmond-peter-a-orgain-to-wed-sept.html | Miss Richmond, Peter A. Orgain To Wed Sept. 9 | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/meeting-below-the-summit-kissinger.html | The World | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/beeman-scores-in-etchells22-seymours-resolute-also-wins-off-port.html | BEEMAN SCORES IN ETCHELLSâ€šÃ„Â¹22 | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/fairleigh-uses-sea-for-campus.html | Fairleigh Uses Sea for Campus. | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/state-policemen-become-favorites-of-waywards.html | State Policemen Become Favorites of Waywards | True | | 2000-02-03 | RE0000817616 | B00000755656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/top-canadian-tennis-star-is-suspended-for-walkout.html | Top Canadian Tennis Star Is Suspended for Walkout | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/dodgers-down-cards.html | Dodgers Down Cards | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/bhutto-arrives-in-ethiopia.html | Bhutto Arrives in Ethiopia. | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/louis-reynai-norris-marries-miss-barbara-ellen-haneman.html | Louis Reynal Norris Marries Miss Barbara Ellen Haneman | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/free-booklets.html | Travel Notes: | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/a-ruling-that-may-pack-dynamite-wage-board.html | The Nation | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/officials-differ-over-air-cleanup-but-us-and-state-agree-new-york.html | OFFICIALS DIFFER OVER AIR CLEANUP | True | By David Bird | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/crucial-first-steps.html | â€šÃ„Ã'Crucial First Stepsâ€šÃ„Ã' | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/garden-enthusiasts-grow-in-an-li-ecology-center.html | Garden Enthusiasts Grow In an L.I. Ecology Center | True | By Alan J. Wax | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/fiat-is-accused-of-wide-snooping-naples-prosecutor-charges-77-for.html | FIAT IS ACCUSED OFINIDE SNOOPING | True | By Paul Hofmann Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/now-the-big-one-it-may-be-winner-take-all-california.html | Politics | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/marriage-in-jersey-for-bsrbarahazen.html | Marriage in jersey For Barbara Hazen | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/miss-susan-avalon-bosworth-wed-to-john-wood-brooks-jr.html | Miss Susan Avalon Bosworth Wed to John Wood Brooks Jr. | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/moscows-jews-get-a-new-rabbi-post-at-central-synagogue-is-filled.html | MOSCOW'S JEWS GET A NEW RABBI | True | By Theodobe Shabad Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/ford-captures-lone-event-of-soling-class-regatta.html | Ford Captures Lone Event Of Soling Class Regatta | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/all-out-for-summer-by-norma-skurka.html | All out for summer | True | By Norma Skurka | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/warning-thin-ice-new-nhl-clubs-set-to-pick-players-hoping-none-will.html | Warning Thin Ice | True | By Gerald Fskenazi | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/feuerbach-voted-top-track-star.html | Feuerbach Voted Top Track Star | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/best-feet-went-forward-in-benefit.html | Best Feet Went Forward in Benefit | True | By Theodore Strongin | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/letter-to-the-editor-2-no-title.html | Movie Mailbag | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/boys-high-taking-six-running-events-wins-psal-team-track-title-new.html | Boys High, Taking Six Running Events, Wins P.S.A.L. Team Track Title | True | By William J. Miller | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/british-envoy-holds-peking-reception.html | World News Briefs | True | By Agence Funce Presse | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/threat-to-airports-reported.html | Threat to Airports Reported | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/moderates-on-board.html | Moderates on Board | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/mississippi-democratic-groups-battle-in-court-over-delegates.html | Mississippi Democratic Groups Battle in Court Over Delegates | True | By Roy Reed Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/search-delays-twa-plane.html | Search Delays TWA Plane | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/foe-believed-to-be-marshaling-forces-as-monsoon-rains-impede-air.html | Foe Believed to Be Marshaling Forces As Monsoon Rains Impede Air Activity | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/mujib-cracks-down-on-prochina-group.html | MUJIB CRACKS DOWN ON PROâ€šÃ„Ã'CHINA GROUP | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/jutland-find-puts-presence-of-man-back-45000-years.html | Jutland Find Puts Presence Of Man Back 45,000 Years | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/architects-group-elects-president.html | Architects' | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/clifton-davis-nothing-can-stop-him-now.html | Television | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/29-guilty-in-war-protest.html | 29 Guilty in War Protest | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/brew-and-kask-and-three-collegiate-teams-reach-anderson-golf.html | Brew and Kask and Three Collegiate Teams Reach Anderson Golf Semifinals | True | By Michael Strauss Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/weddin-set-by-miss-pool.html | Wedding Set By Miss Pool | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/robert-forster-how-to-succeed-in-flops-about-robert-forster-robert.html | Movies | True | By Judy Klemesrud | 2000-02-03 | RE0000817616 | B00000755656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/again-the-refugees-are-on-the-roads-south-vietnam.html | The World | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/a-silver-anniversary-at-watkins-glen.html | About Motor Sports | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/maine-democrats-elect.html | Maine Democrats Elect | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/how-to-go-to-college-and-not-go.html | How to Go To College And Not 06 | True | By Pranay Gupte Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/pba-vote-called-a-help-to-budget-hamilton-says-49million-freed-by.html | P.B.A. VOTE CALLED A HELP TO BUDGET | True | By Maurice Carroll | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/bryn-mawr-race-to-groton-miss-fillys-halflength-victory-pays-2080.html | BRYN MAWR RACE TO GROTON MISS | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/phillies-promote-owens.html | Phillies Promote Owens | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/mrs-elizabeth-landman-w-ed-to-thomas-wheeler-dewart.html | Mrs. Elizabeth Landman Wed To Thomas Wheeler Dewart | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/venezuelan-police-kill-4-but-fail-to-rescue-hostage.html | Venezuelan Police Kill 4 But Fail to Rescue Hostage | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/use-of-chemicals-worries-farmers-research-is-urged-by-new-cornell.html | USE, OF CHEMICALS WORRIES FARERS | True | By Harold Faber Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/builders-show-scouts-jobs-in-construction.html | Builders Show Scouts Jobs in Construction | True | By James F. Lynch Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/to-aid-greek-dissenters.html | Letters to the Editor | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/us-aid-for-cities-detailed-in-book-author-tells-how-to-apply-for.html | U.S. AID FOR CITIES DETAILED IN BOOK | True | By Peter Kihss | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/kelly-with-five-points-leads-in-laser-regatta.html | Kelly, With Five Points, Leads in Laser Regatta | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/us-officer-charges-foe-killed-anloc-churchgoers.html | U.S. Officer Charges Foe Killed Anloc Churchgoers | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/vivjen-c-rothman-becomes-fiancee.html | Vivian C. Rothman Becomes Fiancee | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/little-richard-and-lloyd-price-star-in-a-revival-of-50s-rock.html | Little Richard and Lloyd Price Star in a Revival of '50's Rock | True | By Don Heckman | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/proisy-gimeno-gain-french-tennis-final-proisy-gimeno-in-french.html | Proisy,Gimeno Gain French Tennis Final | True | By Michael Katz Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/nhl-unit-names-volpe.html | N.H.L. Unit Names Volpe | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/debatable-foreign-policies.html | Letters | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/bulk-of-american-passenger-liners-on-the-atlantic-are-doomed.html | TRANSPORTATION | True | By Werner Bamberger | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/circumstance-may-reign-over-pomp-in-northport.html | Circumstance May Reign Over Pomp in Northport | True | By Barbara Marhoefer | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/pope-urges-doctors-to-help-combat-growing-hedonism.html | Pope Urges Doctors to Help Combat Growing Hedonism | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/brewers-parsons-downs-rangers-31.html | BREWERS‎â€‎Ã„´ PARSONS DOWNS RANGERS, 391 | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/patulski-nfls-man-without-a-pact.html | About Pro Football | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/humphrey-strength-with-vote-blocs-fades.html | Humphrey Strength With Vote Blocs Fades | True | By Steven V. Roberts Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/bahamas-500-next-for-powerboats.html | Bahamas 500 Next for Powerboats | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/anticancer-drugs-face-wider-use-researchers-seek-to-extend-patients.html | ANTICANCER DRUGS FACE WIDER USE | True | By Jane E. Brody | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/even-heyerdahl-must-have-wondered-what-am-i-doing-here-even.html | Even Heyerdahl Must Have Wondered: What Am I Doing Here?‎â€‎Ã„´ | True | By Peter Andrews | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/whose-side-are-you-on.html | The Guest Word | True | By Joyce Carol Oates | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/dining-in-talloires.html | Letters: | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/the-arctic-summer.html | Letters To the Editor | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/warren-a-growing-county.html | Warren a rowin a Growing County | True | BY Edward C. Burks | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/closedcircuit-tv-spots-hoboken-crime.html | Closed‎â€‎Ã„´Circuit TV Spots Hoboken Crime | True | By Joseph Deitch Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/stars-in-films-and-on-tv-delve-into-politics.html | Stars in Films and on TV, Delve Into Politics | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/convenience-sets-stakes-record-in-capturing-105900-vanity-at.html | Convenience Sets Stakes Record in Capturing \$105,900 Vanity at Hollywood | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/a-test-for-paterson-democrats.html | A Test for Paterson Democrats | True | By Joseph Sullivan Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/a-family-business-hijacking-bookmaking-policy-dice-games.html | A Family Business: Hijacking, Bookmaking, Policy, Dice Games Loanâ€šÃ„Â'sharking and Special Contracts | True | By Fred J. Cook | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/utilizing-the-whole-orange-cocacola-division-mapping-innovations.html | Utilizing the Whole Orange | True | By Isadore Barmash | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/unclaimed-71-winners-of-top-lottery-prizes.html | Unclaimed '71 Winners Of Top Lottery Prizes | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/missruth-burgess-greenwich-bride.html | Miss Ruth Burgess Greenwich Bride | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/angels-gain-fifth-victory-in-row-by-beating-indians-84-on-two.html | Angels Gain. Fifth VictorÂin Row by Beating Indians, 8â€šÃ„Â'4, on Two Homers | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/man-in-black-scores.html | Man In Black Scores | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/but-some-company-wives-hear-echoes-of-womens-liberation.html | ....But Some Company Wives Hear Echoes of Women,s Liberation | True | By Agis Salpukas Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/mcgoverns-big-chance.html | McGovern's Big Chance | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/1million-colt-chantilly-choice.html | \$1â€šÃ„Â'M VIillioñ colt Chantilly Choice | True | By James Brown Special to The New York Times | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/-structural-change-in-us-trade-is-likely.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/if-you-go.html | If You Go... | True | | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-04 | 1972-06-04 | https://www.nytimes.com/1972/06/04/archives/superstars-but-only-in-america.html | Dance | True | By Clive Barnes | 2000-02-03 | RE0000817616 | B00000755656 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/bronx-temple-gets-2-bone-fragments-traced-to-buddha.html | Bronx Temple Gets 2 Bone Fragments Traced to Buddha | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/teenagers-choose-the-meatless-diet.html | FOOD TALK | True | By Jean Hewitt | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/outlook-is-mixed-on-bonds-future-trends-are-taken-to-argue.html | OUTLOOK IS MIXED ON BONDSâ€šÃ„Â´ FUTURE | True | By John H. Allan | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/roundup-benchs-cooled-bat-keeps-reds-redhot.html | Roundup: Bench's Cooled Bat Keeps Reds Redâ€šÃ„Â¨Hot | True | By Thomas Rogers | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/b-l-prkins-haedi-consrucjon-xr.html | B. L. PERKINS, HEADED CONSTRUCTION FIRM | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/3404-drop-found-in-relief-rolls-most-in-6-years-sugarman-reports.html | 3,404 DROP FOUND IN RELIEF ROLLS, MOST IN 6 YEARS | True | By Emanuel Perlmutter | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/new-voice-lie-detector-device-stirs-controversy-after-gaining.html | New Voice â€šÃ„Â¨Lie Detectorâ€šÃ„Â´ Device Stirs Controversy After Gaining Acceptance | True | By Fred P. Graham Special to The New York Times | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/bulging-welfare-rolls-not-a-city-exclusive.html | Letters to the Editor | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/orchestra-plays-official-debut-housing-authority-ensemble-is-off-to.html | ORCHESTRA PLAYS OFFICIAL DEBUT | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/young-dancers-fill-program-with-zest.html | YOUNG DANCERS FILL PROGRAM WITH ZEST | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/marylanders-win-in-anderson-golf-marucci-and-bendall-take-bestball.html | MARYLANDERS WIN IN ANDERSON GOLF | True | By Parton Keese Special to The New York Times | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/ancestorworship-and-william-veeck.html | Red Smith | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/the-cabs-paradoxical-stance-agency-is-regarded-as-inconsistent-on.html | The C.A.B.'s Paradoxical Stance | True | BY Robert Lindsey | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/lindenhurst-man-is-held-in-knifing-and-sex-attack.html | Lindenhurst Man Is Held In Knifing and Sex Attack | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/letter-from-an-israeli.html | Letter From an Israeli | True | By Gideon Rafael | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/personal-finance-new-ruling-lets-revenue-service-act-on-americans.html | Personal Finance | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/environment-conference-will-offer-some-sideshows.html | Environment Conference Will Offer Some Sideshows | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/hijackers-traced-to-san-diego-area-fbi-guards-an-apartment-believed.html | HIJACKERS TRACED TO SAN DIEGO AREA | True | By Everett R. Holles Special to The New York Times | 2000-02-03 | RE0000817625 | B00000755665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/bhutto-follows-a-capitalist-path-pakistani-business-assured-despite.html | BHUTTO FOLLOWS A CAPITALIST PATH | True | By James P. Sterba Special to The New York Times | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/the-proceedings-in-the-un-today-june-5-1972.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/helping-british-opera.html | Letters to the Editor | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/yonkers-maps-urban-renewal-project-special-to-the-new-york-times.html | Yonkers Maps Urban Renewal Project | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/imports-of-steel-declined-in-april-level-at-2year-low-was-off-15.html | IMPORTS OF STEEL DECLINED IN APRIL | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/bloodbath-in-burundi.html | Bloodbath in Burundi | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/fittipaldi-takes-grand-prix-event-brazilian-is-first-in-belgium.html | FITTIPALDI TAKES GRAND PRIX EVENT | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/52216-see-braves-rout-mets-matlack-here-93-hurler-beaten-first-time.html | 52,216 See Braves Rout Mets, Matlack Here, 9â€šÃ„Â¹3 | True | By Leonard Koppett | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/nestle-begins-operation-of-flexible-work-day.html | Nestle Begins Operation Of Flexible Work Day | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/blast-rips-s-i-garage.html | Blast Rips S. I. Garage | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/11-pakistani-inmates-die-as-police-fire-in-jail-riot.html | 11 Pakistani â€šÃ„Â²Inmates Die As Police Fire in Jail Riot | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/hlesliemodell-bruce-zimbrig-are-wed-here.html | Leslie Modell, Bruce Zimberg Are Wed Here | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/or-josp-morron-noocrnolosr661.html | DR. JOSEPH MORTON, ENDOCRINOLOGIST, 66 | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/car-bearing-2-colombo-sons-hit-by-spray-of-bullets-in-bay-ridge.html | Car Bearing 2 Colombo Sons Hit By Spray of Bullets in Bay Ridge | True | By Steven R. Weisman | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/city-agency-sues-clothiers-chain-accuses-it-of-running-false.html | CITY AGENCY SUES CLOTHIER'S CHAIN | True | By Grace Lichtenstein | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/fl-red-s-royster-is-dead1-proponent-of-cigarettes-63j.html | Fred S. Royster Is Dead; Proponent of Cigarettes, 63 | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/clifford-ball.html | CLIFFORD BALL | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/sands-point-poloists-defeat-roslyn-53-as-daly-excels.html | Sands Point Poloists Defeat Roslyn, 5â€šÃ„Â¹3, as Daly Excels | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/nobinheller-teacher-at-daltonmarried-to-charles-b-moss-jr.html | Robin Heller, Teacher at Dalton, Married to Charles B. Moss Jr. | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/texas-governor-nominee-seeking-democratic-unity.html | Texas Governor Nominee Seeking Democratic Unity | True | By Martin Waldron Special to The New York Times | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/sanford-citing-split-will-press-campaign.html | Sanford, Citing Split, Will Press Campaign | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/imperiled-beaches.html | Letters to the Editor | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/nasd-proposes-drastic-new-rule-seeks-to-assure-that-only-customers.html | N.A.S.D. PROPOSES DRASTIC NEW RULE | True | By Eileen Shanahan Special to The New York Times | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/gregory-imparts-some-intemperate-observations.html | Gregory Imparts Some Intemperate Observations | True | By Mel Gussow | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/arthur-j-langdon-sr.html | ARTHUR J. LANGDON SR. | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/exdrug-abusers-are-plagued-by-job-problems.html | Exâ€šÃ„Â²Drug Abusers Are Plagued by Job Problems | True | By James M. Markham | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/joseph-0allo-73-giwic-leader-dies-active-in-bronx-groupsran.html | JOSEPH CALLO, 73, CIVIC LEADER, DIES | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/learsons-sloop-victor-in-solution-cup-regatta.html | Learson's Sloop Victor In Solution Cup Regatta | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/of-heroes-and-horse-traders.html | Books of The Times | True | By Anatole Broyard | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/joyce-maltun-is-bride-of-eli-jacobs-.html | Joyce Maltun Is Bride of Eli Jacobs | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/artful-italians-building-bridges-to-longer-holidays-italians.html | Artful Italians Building â€šÃ„Â²Bridgesâ€šÃ„Â´ to Longer Holidays | True | By Paul Hofmann Special to The New York Times | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/nevada-ransom-sought.html | Nevada Ransom Sought | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/the-separatist-threat.html | The Separatist Threat | True | | 2000-02-03 | RE0000817625 | B00000755665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/balancing-of-cycles-that-support-life-is-issue-for-parley.html | Balancing of Cycles That Support Life Is Issue for Parley | True | By Walter Sullivan Special to The New York Times | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/white-sox-sweep-yanks-before-51904-white-sox-sweep-yanks-61-and-54.html | White Sox Sweep Yanks Before 51,9041 | True | By Murray Crass Special to The New York Times | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/praising-new-york.html | Advertising | True | By Philip H. Dougherty | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/nyu-cuny-and-open-admissions.html | Letters to the Editor | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/phase-2-officials-report-a-tighter-enforcement-of-the-wage-and.html | Phase 2 Officials Report a Tighter Enforcement of the Wage and Price Controls | True | By Philip Shabecoff Special to The New York Times | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/foe-attacks-town-on-vietnam-coast-60-enemy-reported-killed-in.html | FOE ATTACKS TOWN ON VIETNAM COAST | True | By Fox Butterfield Special to The New York Times | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/dr-knowles-is-facing-censure-over-his-allegations-on-medical.html | Dr. Knowles Is Facing Censure Over His Allegations on Medical Profits and Surgery | True | By Lawrence K. Altman | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/authors-take-a-look-at-growth-stocks-authors-explore-growth-stocks.html | Authors Take a Look at Growth Stocks | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/bobby-allison-first.html | Bobby Allison First | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/j-dr-w-olin-puckett-j.html | DR. W. OLIN PUCKETT | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/sanders-posts-68-wins-kemper-golf-by-stroke-at-275-18th-hole-is.html | SANDERS POSTS 68, WINS KEMPER GOLF BY STROKE AT 275 | True | By Lincoln A. Werden Special to The New York Times | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/screen-day-in-the-death-of-joe-eggstory-of-spastic-child-and-her.html | Screen: 'Day in the Death of Joe Egg'.Story of Spastic Child and Her Parents | True | By Vincent Canby | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/scholarly-activist-angela-yvonne-davis.html | Scholarly Activist Angela Yvonne Davis | True | By Steven R. Weisman | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/berrigan-walks-out-of-peace-mass-at-st-patricks.html | Berrigan Walks Out of Peace Mass at St. Patrick's | True | By George Dugan | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/isaksson-cancels-us-tour.html | Isaksson Cancels U.S. Tour | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/425-agencies-aided.html | 425 Agencies Aided | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/paris-silence-and-solitude-rise-anew.html | Paris: Silence and Solitude Rise Anew | True | By Pierre Schneider Special to The New York Times | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/tap-dancing-the-big-craze-in-london.html | Tap Dancing: The Big Craze in London | True | By Judith Weinraub Special to The New York Times | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/church-state-and-public-policy.html | Letters to the Editor | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/south-african-student-clashes-with-police-to-bring-a-debate.html | South African Student Clashes With Police to Bring a Debate | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/at-500-apiece.html | Letters to the Editor;... at $500 Apiece? | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/iraq-plans-to-market-oil.html | Iraq Plans to Market Oil | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/31-vancouver-police-hurt-at-rolling-stones-concert.html | 31 Vancouver Police Hurt At Rolling Stones Concert | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/missile-freeze.html | Missile Freeze | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/muncey-hydroplane-wins.html | Muncey Hydroplane Wins | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/free-fix-for-addicts.html | Free Fix For Addicts? | True | By John A. Hamilton | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/tv-format-limits-country-musicians-at-2d-garden-fete.html | TV Format Limits Country Musicians At 2d Garden Fete | True | John S. Wilson | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/mrs-lynda-ann-goldsmith-is-married.html | Mrs. Lynda Ann Goldsmith Is Married | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/five-killed-in-iowa-crash.html | Five Killed in Iowa Crash | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/missing-sleeping-beauty-coda-at-royal-ballet-rouses-fans-ire.html | Missingâ€šÃ„Â¶Sleeping Beautyâ€šÃ„Â¯ Coda At Royal Ballet Rouses Fans' | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/crime-100-years-ago.html | Crimeâ€šÃ„Â® 100 Years Ago | True | By Charles Lockwood | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/nixon-visit-brings-pride-in-poland-but-officials-seem-worried-about.html | NIXON VISIT BRINGS PRIDE IN POLAND | True | By James Feron Special to The New York Times | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/molloy-takes-title-in-catholic-track-3-records-broken.html | Molloy Takes Title In Catholic Track; 3 Records Broken | True | | 2000-02-03 | RE0000817625 | B00000755665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/rain-dampens-fiestas-in-3-languages.html | Rain Dampens Fiestas in 3 Languages | True | By Laurie Johnston | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/aba-will-shift-two-franchises-pittsburgh-and-miami-clubs-to-be.html | A.B.A WILL SHIFT TWO FRANCHISES | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/pennsylvania-panel-urges-free-choice-on-abortions.html | Pennsylvania Panel Urges Free Choice on Abortions | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/jet-pilot-dies-in-crash-at-transpo-72-exhibit.html | Jet Pilot Dies in Crash At Transpo â€Š,Â°72 Exhibit | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/abigail-louise-abeles-bride-of-mark-spirer.html | Abigail Louise Abeles Bride of Mark Spirer | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/stage-buy-bonds-buster-arrives-musical-from-atlanta-at-theater-dc.html | Stage: â€Š,Â°Buy Bonds, Buster!â€Š,Â° Arrives; Musical From Atlanta at Theater de Lys; A Satire of Camp Life in World War II | True | By Clive Barnes | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/ross-wins-l-i-tennis-title.html | Ross Wins L. I. Tennis Title | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/windsors-service-to-be-joined-by-archbishop-of-canterbury.html | Windsor's Service to Be Joined By Archbishop of Canterbury | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/tierceron-wins-in-italy.html | Tierceron Wins in Italy | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/holdings-from-ios-sold.html | Holdings From I.O.S. Sold | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/american-league.html | AMERICAN LEAGUE | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/canadian-immigration-gives-hughes-a-years-extension.html | Canadian Immigration Gives Hughes a Year's Extension | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/morton-a-gop-delegate.html | Morton a G.O.P. Delegate | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/father-asks-death-for-terrorist.html | Father Asks Death for Terrorist | True | By Tillman Durdin Special to The New York Times | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/an-embargo-that-hurts.html | Letters to the Editor | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/sadat-is-the-common-foe-in-13th-district-race.html | Sadat Is the Common Foe in 13th District Race | True | By Tom Buckley | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/bhutto-arrives-in-nigeria.html | Bhutto Arrives in Nigeria | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/has-levitz-furniture-lost-its-glamour-on-wall-street-concerns-new.html | Has Levitz Furniture Lost Its Glamour on Wall Street?; Concern's New Offerings Apparently Lack Support | True | By Robert Metz | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/retiring-chiefs-of-clothing-union-assess-58year-era.html | Retiring Chiefs of Clothing Union Assess 58â€Š,Â°Year Era | True | By Rudy Johnson | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/bridge-goldsteins-team-opposes-masons-squad-in-finals.html | Bridge: Goldstein's Team Opposes Mason's Squad in Finals | True | By Alan Truscott | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/wallace-on-kansas-ballot.html | Wallace on Kansas Ballot | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/bangladesh-is-building-a-viable-economy-out-of-wars-ruins.html | Bangladesh Is Building a Viable Economy Out of War's Ruins | True | By Robert Trumbull Special to The New York Times | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/a-2d-massacre-involving-90-civilians-described-in-the-armys-secret.html | A 2d Massacre, Involving 90 Civilians, Described in the Army's Secret Inquiry | True | By Seymour M. Hersh Special to The New York Times | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/woods-hits-701-34-in-coast-shotput-olympic-candidate-becomes-third.html | WOODS HITS 70â€Š,Â°1â€“Â¾ IN COAST SHOT â€Š,Â°PUT | True | By Neil Amdur Special to The New York Times | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/subway-bylines-.html | Letters to the Editor | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/l-i-woman-dies-in-fire.html | L. I. Woman Dies in Fire | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/a-cruising-gunman-kills-1-and-injures-5-in-elizabeth.html | A Cruising Gunman Kills 1 And Injures 5 in Elizabeth | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/bobby-unser-wins-150-in-wisconsin-captures-ree-mays-classic-at.html | BOBBY UNSER WINS 150 IN WISCONSIN | True | By John S. Radosta Special to The New York Times | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/20000-italian-war-dead-brought-back-from-libya.html | 20,000 Italian War Dead Brought Back From Libya | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/bodies-of-puerto-ricans-slain-in-raid-flown-home-after-tel-aviv.html | Bodies of Puerto Ricans Slain in Raid Flown Home After Tel Aviv Ceremony | True | By Peter Grose Special to The New York Times | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/obituary-2-no-title.html | Obituary 2 â€Š,Â® No Title | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/us-utilities-warn-on-power-outlook.html | U.S. UTILITIES WARN ON POWER OUTLOOK | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/drive-to-stop-mcgovern-fails-to-start.html | Drive to Stop McGovern Fails to Start | True | By Warren Weaver Jr. Special to The New York Times | 2000-02-03 | RE0000817625 | B00000755665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/stanley-dancers-bid-to-win-double-foiled-by-air-flight.html | Stanley Dancer's Bid to Win â€šÃ„Â´Doubleâ€šÃ„Â´ Foiled by Air Flight | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/police-brutality-inquiry-set.html | Police Brutality Inquiry Set | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/democrats-firm-on-prisoner-issue-in-coast-debate-humphrey-ties.html | DEMOCRATS FIRM ON PRISQNER ISSUE IN COAST DEBATE | True | By Wallace Turner Special to The New York Times | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/cocker-spaniel-is-best-in-show-ch-sagmore-toccoa-wins-third-top.html | COCKER SPANIEL IS BEST IN SHOW | True | By Walter R. Fletcher Special to The New York Times | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/the-mcgovern-income-program-figures-and-details-of-his-supplement.html | The McGovern Income Program | True | By Eileen Shanahan Special to The New York Times | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/abrahamldori5-held-ficalposts-former-deputy-controller-for-city-and.html | ABRAHAM L. DORIS, HELD FISCAL POSTS | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/carol-mann-wins-with-a-67-for-210-kathy-whitworth-2-shots-back-in.html | CAROL MANN WINS WITH A 67 FOR 210 | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/commencement-1972.html | Commencement 1972 | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/miss-robin-kutner-wed-to-b-a-nadler.html | Miss Robin Kutner Wed to B. A. Nadler | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/miami-cubans-dance-for-nixon-hundreds-at-party-to-raise-funds-for.html | Miami Cubans Dance for Nixon | True | By Tad Szulc Special to The New York Times | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/anne-barone-is-bride.html | Anne Barone Is Bride | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/tennis-title-to-miss-gengler.html | Tennis Title to Miss Gengler | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/thais-approve-airport-plan.html | Thais Approve Airport Plan | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/26-establishments-cited-for-violating-citys-health-code.html | 26 Establishments Cited for Violating City's Health Code | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/wit-and-grace-cap-5hour-dance-event.html | WIT AND GRACE CAP 5â€šÃ„Â²HOUR DANCE EVENT | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/lindsays-budget-experts-focusing-on-department-of-highways.html | Lindsay's Budget Experts Focusing on Department of Highways | True | By Edward Ranzal | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/dr-j-cutler-andrews.html | DR. J. CUTLER ANDREWS | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/mrs-john-w-adams.html | MRS. JOHN W. ADAMS | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/mcgovern-gains-41-votes-in-elections-of-five-states.html | McGovern Gains 41 Votes In Elections of Five States | True | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/angela-davis-acquitted-on-all-charges.html | Angela Davis Acquitted on All Charges | True | By Earl Caldwell Special to The New York Times | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/paul-matson-marries-miss-kathy-kirshner.html | Paul Matson Marries Miss Kathy Kirshner | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/hanoi-reports-minelaying.html | Hanoi Reports Mineâ€šÃ„Â´Laying | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/argentina-delaying-oilcompany-curbs-argentina-delays-petroleum.html | Argentina Delaying Oilâ€šÃ„Â²Company Curbs | True | By H. J. Maidenberg Special to The New York Times | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/mills-bars-a-race-for-vice-president.html | MILLS BARS A RACE FOR VICE PRESIDENT | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/youll-never-see-it-again.html | â€šÃ„Â²You'll Never See It Againâ€šÃ„Â´ | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/minter-triumphs.html | Minter Triumphs | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/tito-goes-to-moscow-today.html | Tito Goes to Moscow Today | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/train-crash-kills-76-in-bangladesh.html | Train Crash Kills 76 in Bangladesh | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/andreotti-is-asked-to-form-a-cabinet.html | ANDREOTTI IS ASKED TO FORM A CABINET | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/defeat-of-jordan-by-rep-galifianakis-in-carolina-is-linked-to-new.html | Defeat of Jordan by Rep. Galifianakis In Carolina Is Linked to â€šÃ„Â²New Politicsâ€šÃ„Â´ | True | By Marjorie Hunter Special to The New York Times | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/harry-n-b-randt-is-dead-at-75-head-of-a-movie-theater-chain.html | Harry N. Brandt Is Dead at 75; Head of a Movieâ€šÃ„Â²Theater Chain | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/mrs-king-gimeno-take-paris-finals-miss-goolagong-is-victim-as-us.html | MRS. KING, GIMENO TAKE PARIS FINALS | True | By Michael Katz Special to The New York Times | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/the-imperfect-circle.html | AT HOME ABROAD | True | By Anthony Lewis | 2000-02-03 | RE0000817625 | B00000755665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/diana-gorenstein-is-bride-in-jersey.html | Diana Gorenstein Is Bride in Jersey | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/miss-baruchbecomesbride.html | Miss Baruch Becomes Bride | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/perfumes-as-fresh-as-an-early-morn.html | SHOP TALK | True | By Angela Taylor | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/briton-meets-peking-aide.html | Briton Meets Peking Aide | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/hiring-gains-found-for-disadvantaged-in-industry-survey.html | Hiring Gains Found For. Disadvantaged In Industry Survey | True | By Douglas W. Cray | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/hard-to-beat-captures-french-derby.html | Hard to Beat Captures French Derby | True | By James Brown Special to The New York Times | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/key-races-in-essex-and-hudson-counties-put-north-jersey-in.html | Key Races in Essex and. Hudson Counties Put North Jersey in Spotlight for Primary Vote Tomorrow | True | By Fred Ferretti Special to The New York Times | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/ecuadorian-soccer-team-defeated-by-aberdeen-51.html | Ecuadorian Soccer Team Defeated by Aberdeen, 5â€šÃ„Â¹1 | True | By Alex Yannis | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/good-takes-title-in-ontario-rowing.html | GOOD TAKES TITLE IN ONTARIO ROWING | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/napoles-to-fight-saturday.html | Napoles to Fight Saturday | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-05 | 1972-06-05 | https://www.nytimes.com/1972/06/05/archives/edennen-chief-heads-buchan-operation-here.html | Advertising: | True | | 2000-02-03 | RE0000817625 | B00000755665 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/the-citys-heroin-clinic-it-was-1919.html | The City's Heroin Clinicâ€šÃ„Â®It Was 1919 | True | By David F. Musto | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/treasury-bill-rates-rose-at-weekly-sale.html | Treasury Bill Rates Rose at Weekly Sale | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/connally-is-going-on-15nation-tour-for-the-president-white-house.html | CONNALLY IS GOING ON15â€šÃ„Â²NATION TOUR FOR THE PRESIDENT | True | By Tad Szulc Special to The New York Times | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/angell-wings-over-baseball.html | Books of The Times | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/troop-strength-in-vietnam-drops-1100-to-63700.html | Troop Strength in Vietnam Drops 1,100, to 63,700 | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/born-to-give-47million-in-honor-of-marshall-plan-bonn-to-donate.html | Born to Give $47â€šÃ„Â¹Million. In Honor of Marshall Plan | True | By Bernard. Gwebtzion Special to The New York Times | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/lebanon-issues-denial.html | Lebanon Issues Denial | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/british-find-poor-children-lag.html | British Find Poor Children Lag | True | By Bernard Weinraub Special to The New York Times | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/suit-seeks-to-halt-glen-alden-merger.html | SUIT SEEKS TO HALT GLEN ALDEN MERGER | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/chase-bank-is-sued-as-trust-sponsor-chase-bank-sued-as-trust.html | Chase Bank Is Sued As Trust Sponsor | True | By H. Erich Heinemann | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/union-president-is-named-to-rent-guidelines-board.html | UnionPresident Is Named To Rent Guidelines Board | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/macleish-and-3-others-honored-by-scottish-group.html | MacLeish and 3 Others Honored by Scottish Group | True | By Richard Phalon | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/insurgents-victory-is-likely-in-jersey.html | THE 1972 CAMPAIGN | True | By Ronald Sullivan Special to The New York Times | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/market-place-the-big-board-and-the-public.html | Market Place: The Big Bard And the Public | True | By Rom Metz | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/new-quotas-set-on-dairy-imports-plan-aims-to-curb-entry-of-less.html | NEW QUOTAS SET ON DAIRY IMPORTS | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/mit-given-2million.html | M.I.T. Given $2â€šÃ„Â²Million | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/utilities-approve-rise-in-research-edison-institutes-plan-calls-for.html | UTILITIES APPROVE RISE IN RESEARCH | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/illinois-looking-into-reports-of-fixes-at-chicago-track.html | Illinois Looking Into Reports Of Fixes at Chicago Track | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/electronics-blends-with-farming-at-li-college-electronics-blends.html | Electronics Blends With Farming at LI College | True | By David A. Andelman Special to The New York Times | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/talks-with-libyan-sought-by-morocco.html | TALKS WITH LIBYAN. SOUGHT BY MOROCCO | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/citys-welfare-chief.html | Man in the News | True | By Francis X. Clines | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/snead-fails-in-bid-as-open-qualifier-cards-78-for-147-misses-cutoff.html | SNEAD FAILS IN BID AS OPEN QUALIFIER | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/senate-panel-backs-welfare-revisions-large-saving-cited.html | Senate Panel Backs Welfare Revisions; Large Saving Cited | True | | 2000-02-03 | RE0000817637 | B00000757840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/118-transit-policemen-are-honored-for-bravery.html | 118 Transit Policemen Are Honored for Bravery | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/2-get-2-degrees-apiece-and-a-2d-chance-at-jobs.html | 2 Get 2 Degrees Apiece And a 2d Chance at Jobs | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/israelis-say-they-have-traced-route-of-3-terrorists-from-japan-to.html | Israelis Say They Have Traced Route of 3 Terrorists From Japan to the Tel Aviv Airport Massacre | True | By Peter Grose Special to The New York Times | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/celebrity-tennis-to-greenberg-duo.html | Celebrity Tennis to Greenberg Duo | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/samuel-ungerleider-jr-dead-pulp-and-paper-executive-55.html | Samuel Ungerleider Jr. Dead; Pulp and Paper Executive, 55 | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/museum-returns-mayan-monument-stones-in-brooklyn-is-since-64-accepted.html | MUSEUM RETURNS | True | By Sanka Knox | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/marshall-joins-study-unit.html | Marshall Joins Study Unit | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/airlift-the-crash-victims.html | Letters to the Editor | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/chinese-jar-auctioned-for-a-record-573300.html | Chinese Jar Auctioned For a Record $573,300 | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/carterwallace-in-quarter-drop-net-down-26-but-rises-to-a-high-for.html | CARTERâ€šÃ„Ã´WALLACE IN QUARTER DROP | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/power-in-oil-world-vastly-different-since-1967-war-economic.html | Economic Analysis | True | By William D. Smith | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/fred-rayfield.html | FRED RAYFIELD | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/mets-hard-stretch-met-reds-astros-12-of-next-15-games.html | Mets' | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/athens-and-peking-establish-relations-taiwan-aide-to-go.html | Athens and Peking Establish Relations; Taiwan Aide to Go | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/dedication-in-district-4.html | Letters to the Editor | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/ford-to-extend-output-for-1972-moves-to-prevent-layoffs-due-to.html | FORD TO EXTEND OUTPUT FOR 1972 | True | By Jerry M. Flint Special to The New York Times | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/from-campus-to-cop.html | From Campus to Cop | True | By John J. Pippin | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/boycott-of-seoul-assembly.html | Boycott of Seoul Assembly By Ruling Party Protested | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/two-more-enter-belmont-stakes-prince-fauquier-and-eager-exchange-to.html | Bats at Belmont | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/lazar-and-taxi-industry-clash-on-regulation-ruling.html | Lazar and Taxi Industry Clash on Regulation Ruling | True | By Frank J. Prial | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/panel-urges-cuts-in-mail-rate-rise-but-first-class-and-airmail.html | PANEL URGES CUTS IN MAIL RATE RISE | True | By Juan M. Vasquez Special to The New York Times | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/hearing-is-asked-in-ellsberg-case-his-lawyers-seek-to-show-that.html | BEARING IS ASKED IN ELLSBERG CASE | True | By Robert A. Wright Special to The New York Times | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/acquittal.html | Acquittal | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/nebraska-count-increases-mcgovern-delegates-by-3.html | THE 1972 CHAMPAIGN | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/william-n-doniger-dead-at-64-headed-mcgregor-sportswear.html | William N. Doniger Dead at 64; Headed McGregor Sportswear | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/21-race-horses-killed-in-vancouver-barn-fire.html | 21 Race Horses Killed In Vancouver Barn Fire | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/fbi-chief-not-disappointed.html | F.B.I. Chief Not Disappointed | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/clios-and-effies-go-to-the-worthy.html | Advertising | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/davis-juror-reports-unanimity-in-talks.html | Davis Juror Reports Unanimity in Talks | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/freshmen-dont-figure-in-plan-for-rutgers-varsity-football.html | College sports Notes | True | By Gordon S. White Jr. Special to The New York Times | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/carrier-sails-for-war-after-norfolk-protest.html | Carrier Sails for War After Norfolk Protest | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/james-p-melree.html | JAMES P. M'ELREE | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/walter-martineau-insurance-leader.html | WALTER MARTINEAU, INSURANCE LEADER | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/russians-hail-davis-acquittal-as-a-victory-for-the-progressive.html | Russians Hail Davis Acquittal as a â€šÃ„Ã´Victory for the Progressive Americanâ€šÃ„Ã´ | True | By Theodore Shabad Special to The New York Times | 2000-02-03 | RE0000817637 | B00000757840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/toxicity-is-found-in-sharks-off-li-2year-mercurylevel-test-run-on-6.html | TOXICITY IS FOUND IN SHARKS OFF L.I. | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/judges-wiretapping-ruling-is-limited-to-one-case.html | Judge's Wiretapping Ruling Is Limited to One Case | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/tito-is-welcomed-in-soviet-warmly-yugoslav-leader-is-hailed-at.html | TITO IS WELCOMED IN SOVIET WARMLY | True | By Hedrick Smith Special to The New York Times | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/indiana-totals-complete.html | Indiana Totals Complete | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/mead-lifts-prices-on-printing-paper-selected-grades-raised-by-1025.html | Price Changes | True | By Alexander R. Hammer | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/nba-says-it-keeps-its-nose-out-of-abas-future-plans.html | N.B.A. Says It Keeps Its Nose Out of A.B.A.'s Future Plans | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/stocks-on-amex-register-a-drop-american-israeli-advances-5-18-to.html | STOCKS ON AMEX REGISTER A DROP | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/pay-board-reports-raises-averaging-52-for-million.html | Pay Board Reports Raises Averaging 5.2% For Million | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/influenza-virus-is-found-to-affect-fetus.html | Influenza Virus Is Found to Affect Fetus | True | By Lawrence K. Altman | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/humphrey-campaign-report-shows-debt-of-1149967.html | Humphrey Campaignâ€š Â,Â'Report Shows Debt of $1,149,967 | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/swiss-to-sponsor-parley-in-1974-on-rules-of-war.html | Swiss to. Sponsor Parley In 1974 on Rules of War | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/155000-recovered-in-reno-jet-hijacking.html | $155,000 Recovered in Reno Jet Hijacking | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/move-hailed-in-europe.html | Move Hailed in Europe | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/telkarns-sugar-on-right-track-thanks-to-a-high-school-girl-18.html | Telkarn's Sugar On Right Track Thanks to a High School Girl, 18 | True | By Louis Effrat Special to The New York Times | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/greek-choir-offers-generous-program.html | GREEK CHOIR OFFERS GENEROUS PROGRAM | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/free-parking-set-at-merrick-play-plan-for-sugar-after-test-could.html | FREE PARKING SET AT MERRICK PLAY | True | By Louis Calta | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/more-women-join-ranks-of-nations-police-forces-more-women-joining.html | More Women Join Ranks of Nation's Police Forces | True | By David Burnham | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/panel-postpones-institution-issue-senate-unit-puts-off-action-until.html | PANEL POSTPONES INSTITUTION ISSUE | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/thomas-to-conduct-concerts-for-young.html | THOMAS TO CONDUCE CONCERTS FOR YOUNG | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/teachers-vote-for-a-statewide-union.html | Teachers Vote for a Statewide Union | True | By William K. Stevens | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/us-shelves-complaint-against-japan.html | U.S. Shelves Complaint Against Japan | True | By John M. Lee Special to The New York Times | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/cambodia-seems-adrift-after-2-years-as-republic-cambodia-appears-to.html | Cambodia Seems Adrift After 2 Years as Republic | True | By Craig R. Whitney Special to The New York Times | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/cutoff-notice-is-required-of-utilities.html | Cutâ€šÂ,Â°Off Notice Is Required of Utilities | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/mcgovern-dominating-coast-media-coverage.html | McGovern Dominating Coast Media Coverage | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/tender-offer-is-weighed.html | Tender Offer Is Weighed | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/acting-governor-takes-office-in-alabama-in-caretaker-role.html | Acting Governor Takes Office In Alabama in â€šÂ,Â'Caretakerâ€šÂ,Â' Role | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/as-down-indians-on-homer-in-10th-clout-by-campaneris-seals-back.html | A'S DOWN INDIANS ON HOMER IN 10TH | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/three-amateurs-qualify.html | Three Amateurs Qualify | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/bennett-triumphs-in-aau-decathlon.html | BENNETT TRIUMPHS IN A.A.U. DECATHLON | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/tired-of-that-old-you.html | OBSERVER | True | By Russell Baker | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/minnesotan-wont-quit-humphrey-concedes-loss-in-california-voting.html | Minnesotan Won't Quit | True | BY Wallace Turner Special to The New York Times | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/birth-control-study-says-many-rely-on-unimproved-methods.html | Birth Control Study Says Many Rely on Unimproved Methods | True | By Jack Rosenthal Special to The New York Times | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/6-killed-in-pnompenh.html | 6 Killed in Pnompenh | True | | 2000-02-03 | RE0000817637 | B00000757840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/lipchitz-show-statement-of-my-life.html | Lipchitz Show : â€šÃ„Â²Statement of My Life â€šÃ„Â' | True | By David L. Shirey | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/yanks-gate-at-27year-low-yankee-crowds-hit-27year-low.html | Yanks' | True | By Leonard Koppett | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/bridge-by-overcoming-a-big-deficit-masons-team-wins-reisinger.html | Bridge: By Overcoming a Big Deficit Mason's Team Wins Reisinger | True | BY Alan Truscott | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/stopping-air-piracy.html | Stopping Air Piracy | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/chess-quarter-of-century-divides-two-titles-won-by-shipman.html | Chess: Quarter of Century Divides Two Titles Won by Shipman | True | By Al Horowitz | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/an-alleged-gop-partisan-temporarily-pulls-mrs-abzugs-hat-out-of-the.html | An Alleged G.O.P Partisan Temporarily Pulls Mrs. Abzug's Hat Out of the Ring | True | By Linda Charlton | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/suit-over-a-movie-by-exas-agent-dismissed-by-court.html | Suit Over a Movie By Exâ€šÃ„Â²US. Agent Dismissed by Court | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/furniture-thats-made-to-be-enjoyed.html | SHOP TALK | True | By Rita Reif | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/federal-control-urged.html | Federal Control Urged | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/30million-nofault-rebate-in-massachusetts.html | $30â€šÃ„Â²Million Noâ€šÃ„Â²Fault Rebate in Massachusetts | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/german-surplus-narrows.html | German Surplus Narrows | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/claims-scrutinized.html | Advertising | True | By Philip H. Dougherty | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/bills-owner-faces-suit-2-of-his-horses-attached-owner-of-bills-sued.html | Billsâ€šÃ„Â' Owner Faces Suit; 2 of His Horses â€šÃ„Â²Attachedâ€šÃ„Â' | True | By Steve Cady | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/older-women-their-own-cry-for-liberation.html | Older WomenTheir Own Cry For Liberation | True | By Judy Klemesrud | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/an-easy-way-to-save.html | An Easy Way to Save | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/baghdads-gamble.html | Baghdad's Gamble | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/bond-rates-rise-in-quiet-trading-analysts-note-belief-credit-policy.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/mills-to-oppose-joint-fiscal-bill-he-wants-hearings-on-debt-ceiling.html | MILLS TO OPPOSE JOINT FISCAL BILL | True | By Eileen Shanahan Special to The New York Times | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/gen-bradley-refutes-report-of-a-42-incident.html | Letters to the Editor | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/steel-production-shows-a-decline.html | STEEL PRODUCTION SHOWS A DECLINE | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/landlords-told-to-pay-wage-rise-bronx-group-advised-to-wait-for.html | LANDLORDS TOLD TO PAY WAGE RISE | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/us-jets-destroy-a-bridge-in-north-also-said-to-strike-roads-rail.html | U.S. JETS DESTROY A BRIDGE IN NORTH | True | By Joseph B. Treaster Special to The New York Times | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/agenda-deadlock-broken-in-korean-red-cross-talks.html | Agenda Deadlock Broken in Korean Red Cross Talks | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/raceway-merger-approved.html | Raceway Merger Approved | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/kamachi-defeats-garcia-at-forum-gains-unanimous-verdict-in-10round.html | KAIVIACHI DEFEATS GARCIA AT FORUM | True | By Deane McGowen | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/an-israeli-soldier-slain-by-guerrillas.html | AN ISRAELI SOLDIER SLAIN BY GUERRILLAS | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/intercity-picturephones-used-by-private-callers.html | Intercity Picturephones Used by Private Callers | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/roy-gussow-wins-an-87500-sculpture-commission.html | Roy Gussow Wins an $87,500 Sculpture Commission, | True | By A. H. Weiler | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/june-5-1947-start-of-the-marshall-plan-effort-to-build-a-new-europe.html | June 5,1947: Start of the Marshall Plan Effort to Build a New Europe Amid Ashes of War | True | By Clyde H. Farnsworth Special to The New York Times | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/industry-sees-a-giveaway.html | Industry Sees a â€šÃ„Â²Giveawayâ€šÃ„Â' | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/trackmen-miss-college-routine.html | Trackmen Miss College Routine | True | By Neil Amdur Special to The New York Times | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/california-and-florida.html | IN THE NATION | True | By Tom Wicker | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/de-angelis-freed.html | Notes on People | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/wood-field-and-stream-upper-reaches-of-delaware-river-offer.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2000-02-03 | RE0000817637 | B00000757840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/suspect-linked-to-far-right.html | Suspect Linked to â€šÃ„Â´Far Rightâ€šÃ„Â´ | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/organizer-asks-new-legal-concepts-as-world-environment-parley-opens.html | Organizer Asks New Legal Concepts As World Environment Parley Opens | True | By Gladwin Hill Special to The New York Times | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/cab-is-petitioned-on-airline-control.html | C.A.B. IS PETITIONED ON AIRLINE CONTROL | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/market-pounded-dow-index-off-7-all-but-1-of-15-most-active-issues.html | MARKET POUNDED; DOW INDEX OFF 7 | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/caldwell-band-vs-the-elements-before-storm-brant-piece-resounds-in.html | CALDWELL BAND VS. THE ELEMENTS | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/party-role-is-minimal-in-california-election.html | Party Role Is Minimal In California Election | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/an-impressive-musical-lineup-in-armstrong-memorial-concert.html | An Impressive Musical Lineâ€šÃ„Â´Up In Armstrong Memorial Concert | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/rights-aide-resigns-charging-discrimination-because-he-is-white-and.html | Rights Aide Resigns, Charging Discrimination Because He Is White and a Jew | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/defense-budgetcutting.html | Defense Budgetâ€šÃ„Â´Cutting | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/italianamerican-league-is-beset-by-woes.html | Italianâ€šÃ„Â´American League Is Beset by Woes | True | By Eric Pace | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/jersey-man-shot-from-car-in-lodi-pattern-is-called-similar-to.html | JERSEY MAN SHOT FROM CAR IN LODI | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/dr-leo-mayer-87-a-noted-surgeon-orthbpedit-who-ovisad-foot.html | DR. LEO MAYER, 87, A NOTED SURGEON | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/what-about-the-2point-conversion.html | Sports of The Times | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/state-official-is-appointed-to-help-cut-court-backlog.html | State Official Is Appointed To Help Cut Court Backlog | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/jackel-leads-on-coast.html | Jacket Leads on Coast | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/bill-to-aid-horse-breeding-in-new-york-state-vetoed.html | Bill to Aid Horse Breeding In New York State Vetoed | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/escaped-3540-5length-victor-16to1-shot-triumphs-in-monmouths-three.html | ESCAPED, $35.40, 5â€šÃ„Â´LENGTH VICTOR | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/city-finds-wide-harassment-of-tenants-by-owners-seeking-to-rebuild.html | City Finds Wide Harassment of Tenants by Owners Seeking to Rebuild | True | By Eomh Evans Asbury | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/abel-labor-father-of-year.html | Abel Labor Father of Year | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/court-rules-that-objector-was-wrongfully-assigned.html | Court Rules That Objector Was Wrongfully Assigned | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/90000-in-hashish-seized.html | $90,000 in Hashish Seized | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/abortion-birth-control-and-an-ignored-issue-ethics.html | Letters to the Editor | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/house-assailed-on-outside-jobs-panel-on-effective-congress-fears.html | HOUSE ASSAILED ON OUTSIDE JOBS | True | By Ben A. Franklin Special to The New York Times | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/heroin-addict-numbers-game-population-estimate-varies-depending-on.html | News Analysis | True | By James M. Markham | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/grain-prices-off-on-good-weather-selling-is-seen-by-hedgers-and.html | GRAIN PRICES OFF ON GOOD WEATHER | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/westchester-shoppers-petition-board-for-consumer-affairs-unit.html | Westchester Shoppers Petition Board for Consumer Affairs Unit | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/twins-defeat-orioles-32.html | Twins Defeat Orioles, 3.2 | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/state-develops-new-test-to-detect-lead-poisoning.html | State Develops New Test To Detect Lead Poisoning | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/algeria-hints-ransom-accord.html | Algeria Hints Ransom Accord | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/laird-projects-big-rise-in-cost-of-vietnam-war-he-tells-congress.html | LAIRD PROJECTS BIG RISE IN COST OF VIETNAM MR | True | By John W. Finney Special to The New York Times | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/early-retirement-policy.html | Early Retirement Policy | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/possible-violation-noted-in-humphrey-donations.html | Possible Violation Noted In Humphrey Donations | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/duke-of-windsor-is-buried-after-a-private-funeral.html | Duke of Windsor Is Buried After a Private Funeral | True | | 2000-02-03 | RE0000817637 | B00000757840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/jersey-youth-loses-legs.html | Jersey Youth Loses Legs | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/warrant-issued-for-couple.html | Warrant Issued For Couple | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/colombo-gunplay-is-linked-to-revenge-colombo-gunplay-tied-to.html | Colombo Gunplay Is Linked to Revenge | True | By Nicholas Gage | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/customs-accord-signed-here.html | Customs Accord Signed Here | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/the-proceedings-in-the-un-today-june-6-1972.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/sharp-rise-in-city-welfare-cited-in-last-quarter-of-71.html | Sharp Rise in City Welfare Cited in Last Quarter of '71 | True | By Peter Kihss | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/stars-turn-out-for-fabulous-40s-party-to-benefit-phoenix-house.html | Stars Turn Out for â€šÃ„Â'Fabulous 40'sâ€šÃ„Â' Patty to Benefit Phoenix House | True | By Angela Taylor | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/details-on-primaries-to-be-held-today-in-6-states.html | Details on Primaries to Be Held Today in 6 States | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/pay-boards-delay-may-aid-city-budget-delay-by-pay-board-may-give.html | Pay Board's Delay May Aid City Budget | True | By Martin Tolchin | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/hary-h-straus-jr.html | HARRY H. STRAUS JR. | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/rogers-regrets-the-absence-of-russians-in-stockholm.html | Rogers Regrets the Absence Of Russians in Stockholm | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/pakistan-says-us-sought-reversal-on-drug-ruling.html | Pakistan Says U.S. Sought Reversal on Drug Ruling | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/deltec-sues-to-bar-boise-cascade-move.html | DELTEC SUES TO BAR BOISE CASCADE MOVE | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/mcgovern-battles-drive-by-foes-in-new-mexico.html | THE 1972 CAMPAIGN | True | By Martin Waldron Special to The New York Times | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/sevenup-planning-to-acquire-seller-of-spring-water.html | Merger News | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/hannum-scoffs-at-report.html | Hannum Scoffs at Report | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/the-zurich-gold-pool-taking-a-look-at-how-it-operates-zurich-gold.html | The Zurich Gold Pool: Taking a Look at How It Operates | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/air-alert-in-birmingham.html | Air Alert in Birmingham | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/dakotan-woos-governors-mcgovern-on-a-mission-to-reassure-governors.html | Dakotan Woos Governors | True | By Warren Weaver Jr. Special to The New York Times | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/flower-for-dan-berrigan.html | Letters to the Editor | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/carolina-democrats-backed.html | Carolina Democrats Backed | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/coverup.html | Coverâ€šÃ„Â'Up | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/allendes-opponents-claim-an-upset-victory-in-national-union.html | Allende's Opponents Claim an Upset Vi story â€šÃ„Â' in National Union Election in Chile | True | By Juan de Onis Special to The New York Times | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/screen-a-bronco-bullfrog-in-london.html | Screen : A â€šÃ„Â'Bronco Bullfrogâ€šÃ„Â' in. London | True | Ex Roger Greenspun | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/levitz-furniture-skids-12-14-to-47-14-gains-in-sales-listed-after.html | LEVITZ FURNITURE SKIDS 12Â¬Â° TO 47Â¬Â° | True | By Terry Robards | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/6-players-drafted-in-nhl-mediocre-quality-is-seen-in-store-for-2.html | 6 Players Drafted In N.H.L. | True | By Gerald Eskenazi Special to The New York Times | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/cities-rushing-to-impose-taxes-on-air-departure.html | Cities Rushing to Impose Taxes on Air Departure | True | By Robert Lindsey | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/mrs-onassis-in-first-visit-to-kennedy-center-sees-bernstein-mass.html | Mrs Onassis, in First Visit to Kennedy Center Sees Bernstein Mass | True | By Nan Robertson Special to The New York Times | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/records-set-in-car-sales-for-may-2131-and-month-auto-sales-set.html | Records Set in Car Sales For May 21â€šÃ„Â'31 and Month | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/may-savings-bond-sales-exceeded-redemptions.html | May Savings Bond Sales Exceeded Redemptions | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/public-access-experiments-on-cable-tv-advancing.html | Public Access Experiments on Cable TV Advancing | True | By John J. O'Connor | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/miss-hanks-honored-with-casals-degree.html | MISS HANKS HONORED WITH CASALS DEGREE | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-02-03 | RE0000817637 | B00000757840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/orderly-seattle-audience-cheers-rolling-stones.html | Orderly Seattle Audience Cheers Rolling Stones | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/fund-to-aid-areas-short-of-doctors.html | FUND TO AID AREAS SHORT OF DOCTORS | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/amtrak-set-to-pay-pennsy-17million.html | AMTRAK SET TO PAY PENNSY $17â€šÃ„Â*MILLION | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/albert-bars-convention-post.html | Albert Bars Convention Post | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/mrs-chisholm-backs-mills-for-party-ticket.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/a-kashmiri-leader-allowed-to-return.html | A KASHMIRI LEADER ALLOWED TO RETURN | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/bella-abzug-vs-the-male-power-structure.html | Letters to the Editor | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/11-opec-members-ask-concerns-for-equity-share-oil-nations-seeking.html | 11 OPEC Members Ask Concerns for Equity Share | True | By Clyde H. Farnsworth Special to The New York Times | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/the-baby-boom-may-be-over-but-business-is-still-good.html | The Baby Boom May Be Over, but Business Is Still Good | True | By Virginia Lee Warren | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-06 | 1972-06-06 | https://www.nytimes.com/1972/06/06/archives/police-break-up-protests-in-2-south-african-cities.html | Police Break Up Protests In 2 South African Cities | True | | 2000-02-03 | RE0000817637 | B00000757840 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/princeton-honors-its-retiring-head-degrees-to-1425.html | Princeton Honors Its Retiring Head Degrees to 1,425 | True | By Richard J. H. Johnston Special to The New York Times | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/roundup-blues-roommate-helps-get-him-off-hook.html | Roundup: Blue's Roommate Helps Get Him Off Hook | True | By Sam Goldaper | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/contract-awards.html | CONTRACT AWARDS | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/budget-slashed-by-55million-ocean-hill-bids-central-board-take-over.html | Budget Slashed by $5.5â€šÃ„Â*Million, Ocean Hill Bids Central Board Take Over Schools | True | By Iver Peterson | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/baptists-are-taking-to-the-screen-to-spread-the-word.html | Baptists Are Taking to the Screen to Spread the Word | True | By McCandlish Phillips | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/parades-y-es-but-where.html | Letters to the Editor | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/a-print-is-found-in-colombo-case-evidence-not-y-et-studied-in.html | A PRINT IS FOUND IN COLOMBO CASE | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/jerome-h-holland.html | Twoâ€šÃ„Â*Year Term | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/pba-plans-a-job-action-to-gain-pay-raise.html | P. B. A. Plans a â€šÃ„Â*Job Actionâ€šÃ„Â* to Gain Pay Raise | True | By Damon Stetson | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/cayman-islands-bank-unit.html | Cayman Islands Bank Unit | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/olmedo-wins-2-victories-on-grass.html | Olmedo Wins | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/five-penn-oarsmen-added-to-olympic-tryout-group.html | Five Penn Oarsmen Added To Olympic Tryout Group | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/police-dump-confiscated-weapons-into-atlantic.html | Police Dump Confiscated Weapons into Atlantic | True | By Eric Pace | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/nixon-flies-to-camp-david.html | Nixon Flies to Camp David | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/dr-jeremiah-wanderstook-cornell-professor-52-dies.html | Dr. Jeremiah Wanderstook, Cornell Professor, 52, Dies | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/inca-queen-first-on-belmont-turf-whitneys-filly-scores-by-5-lengths.html | INCA QUEEN FIRST ON BELMONT TURF | True | By Joe Nichols | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/nbc-steals-a-beat-on-cbs-with-a-leonardo-for-june-20.html | N. B.C. Steals a Beat on C. B. S. With a â€šÃ„Â*Leonardoâ€šÃ„Â* for June 20 | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/longterm-rates-climb-on-bonds.html | LONGâ€šÃ„Â*TERM RATES CLIMB ON BONDS | True | ByRobert D. Hershey Jr. | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/lebanon-bars-pipeline-action.html | Lebanon Bars Pipeline Action | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/sihanouk-interviewed-in-peking-opposes-geneva-style-parley-to-end.html | Sihanouk Interviewed in Peking, Opposes Genevaâ€šÃ„Â*Style Parley to End Indochina War | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/karl-r-bendetsen.html | Twoâ€šÃ„Â*Year Term | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/candidates-son-is-slain-in-texas-farmer-is-found-in-surf-block.html | CANDIDATE'S SON IS SLAIN IN TEXAS | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/open-qualifiers-paced-by-harney-letellier-at-142-102-compete-at.html | OPEN QUALIFIERS PACED BY HARNEY, LETELLIER AT 142 | True | By Lincoln A. Werden Special to The New York Times | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/mirror-mirror-on-the-wall.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-02-03 | RE0000817626 | B00000755666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/dr-woodhull-condict.html | DR. WOODHULL CONDICT | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/jack-gets-3-months-and-5000-fine-for-conflict-in-food-promotion.html | Jack Gets 3 Months and $5,000 Fine For Conflict in Food Promotion Plot | True | By Arnold H LUBASCH | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/stock-market-picks-10-public-directors-stock-exchange-chooses-10.html | Stock Market Picks 10 Public Directors | True | By Terry Robards | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/prices-are-lower-on-amex-and-otc-exchanges-index-off-008-nasdaq.html | PRICES ARE LOWER ON AMEX AND 0â€‹â€‹â€‹Tâ€‹â€‹Câ€‹C | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/464-coal-miners-trapped-by-explosion-in-rhodesia-464-rhodesians.html | 464 Coal Miners Trapped By Explosion in Rhodesia | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/business-warned-on-year-reports-profit-breakdown-for-public-is.html | BUSINESS WARNED ON YEAR REPORTS | True | By Eileen Shanahan Special to The New York Times | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/dakotan-beats-humphrey-by-a-big-margin-in-jersey-margin-is-large-in.html | Dakotan Beats Humphrey By a Big Margin in Jersey | True | By Ronald Sullivan | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/cornelius-w-owens.html | Oneâ€‹â€‹â€‹Â°Year Term | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/deeply-disturbed-us-says.html | â€‹â€‹â€‹Deeply Disturbed,â€‹â€‹â€‹ U.S. Says | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/decision-on-ezra-pound.html | Letters to the Editor | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/holder-and-girlfriend-sentenced-to-up-to-12-years-for-conspiring-to.html | Holder and Girlfriend Sentenced to Up to 12 Years for Conspiring to Murder Mrs. Holder | True | By David A. Anelman Special to The New York Times | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/integration-and-the-court-school-desegregation-in-the-cities-hinges.html | Integration and the Court | True | By John Herbers Special to The New York Times | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/teaching-parents-to-relax-about-the-new-math.html | Teaching Parents to Relax About the New Math | True | By Robert Mcg. Thomas Jr. | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/removal-of-lindsay-asked.html | Removal of Lindsay Asked | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/cabbies-hold-meeting-here.html | Cabbies Hold Meeting Here | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/farmingdale-graduation.html | Farmingdale Graduation | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/study-finds-30-days-not-enough-for-gi-addicts.html | Study Finds 30 Days Not Enough for G.I. Addicts | True | By Dana Adams Schmidt Special to The New York Times | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/key-senate-vote-tomorrow-to-decide-kleindienst-post.html | Key Senate Vote Tomorrow To Decide. Kleindienst Post | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/mcgovern-wins-race-in-new-mexico.html | McGovern Wins Race in New Mexico | True | By Martin Waldron Special to The New York Times | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/contributions-of-us-to-un-and-agencies.html | Contributions of U.S. To U.N. and Agencies | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/a-times-reporter-to-be-cited-june-15.html | A TIMES REPORTER TO BE CITED JUNE 15 | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/price-cuts-ordered.html | Price Cuts Ordered | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/radio-black-and-white-at-2-ends-of-the-am-dial-dialogue-is.html | Radio: â€‹â€‹â€‹Black and Whiteâ€‹â€‹â€‹ at 2 Ends of the AM Dial | True | BY Jhon J. O'Connor | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/saigon-reports-gains-at-kontum-most-of-enemys-troops-are-said-to.html | SAIGON REPORTS GAINS AT KONTUM | True | By Malcolm W. Browne Special to The New York Times | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/columbia-president-calls-for-a-pullout-from-vietnam.html | Columbia President Calls for a Pullout From Vietnam | True | By M. A. Farber | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/un-parley-appeals-for-curbs-on-the-release-of-toxic-metals-un.html | U.N. Parley Appeals for Curbs On the Release of Toxic Metals | True | By Walter Sullivan Special to The New York Times | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/500-pay-tribute-to-odwyer-here-mayor-calls-liberal-activist-an.html | 500 PAY TRIBUTE TO O'DWYER HERE | True | By Emanuel Perlmutter | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/530-ships-idle-in-japan-seamens-strike-in-3d-diy.html | 530 Ships Idle in Japan; Seamen's Strike in 3d Day | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/market-place-short-vs-long-business-views.html | Market Place: Short vs. Long Business Views | True | By Robert Metz | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/stauffer-increases-3-chemical-prices-olin-and-vulcan-act.html | Stauffer Increases 3 Chemical Prices; Olin and Vulcan Act | True | By Alexander R. Hammer | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/pacemaker-proves-best-friend-of-mans-best-friend.html | Pacemaker Proves Best Friend of Man's Best Friend | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/governors-cool-as-mcgovern-visits-meeting-to-get-support.html | Governors Cool as McGovern, Visits Meeting to Get Support | True | By Warren Weaver Jr. Special to The New York Times | 2000-02-03 | RE0000817626 | B00000755666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/after-california.html | WASHINGTON | True | By James Reston | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/eastland-renominated-with-70-of-vote.html | Eastland Renominated With 70% of Vote | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/us-seeks-to-cut-share-of-contributions-to-un-a-state-department.html | U.S. Seeks to Cut Share Of Contributions to U.N. | True | By Robert Alden Special to The New York Times | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/a-white-house-view-of-mcgovern.html | A White House View of McGovern | True | By Noel Koch | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/teachers-will-bar-parent-intruders.html | Teachers Will Bar Parent â€˜Intrudersâ€™ | True | By Leonard Ruder | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/gold-issues-gain-as-market-slips-mining-stocks-are-buoyed-by-record.html | GOLD ISSUES GAIN AS MARKET SLIPS | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/the-proceedings-in-the-un-today-june-7-1972.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/the-psychopaths-church.html | Books of The Times | True | By Anatole Broyard | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/hijacker-found-guilty.html | Hijacker Found Guilty | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/paris-may-shun-parley-wary-paris-may-shun-iraqoil-parley.html | Paris May Shun Parley | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/japan-sheds-quantitative-for-qualitative-goals-economic-analysis.html | Japan Sheds Quantitative for Qualitative Goals | True | By Leonard Silk Special to The New York Times | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/unions-score-plan-for-possible-layoffs-in-highway-department.html | Unions Score Plan for Possible Layoffs in Highway Department | True | By Francis X. Clines | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/japan-zippers-topic-of-dumping-inquiry.html | JAPAN ZIPPERS TOPIC OF â€˜DUMPINGâ€™ INQUIRY | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/pay-board-denies-dock-union-plea-declines-to-restore-15cent-cut-in.html | PAY BOARD DENIES DOCK UNION PLEA | True | By Philip Shabecoff Special to The New York Times | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/sheetmetal-union-hailed-on-admitting-minorities.html | Sheetmetal Union Hailed On Admitting Minorities | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/asbestos-code-kept-despite-a-warning.html | ASBESTOS CODE KEPT DESPITE A WARNING | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/ashley-retires-as-referee.html | Ashley Retires as Referee | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/opera-verdi-festival-met-opens-it-auspiciously-with-otello.html | Opera: Verdi Festival | True | By Donal Henahan | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/rodino-and-daniels-take-jersey-races-krebs-beats-gaby-rodino-and.html | Rodino and Daniels Take Jersey Races; Krebs Beats Caby | True | By Fred Ferretti | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/lay-leader-of-southern-baptists-owen-cooper.html | Lay Leader of Southern Baptists Owen Cooper | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/william-c-greenough.html | Twoâ€šÃ„Â¢Year Term | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/detroit-shortens-school-year-by-35-in-dispute-on-revenue.html | â€šÃ„Â¢Detroit Shortens School Year By 35% in Dispute on Revenue | True | By Jerry M. Flint Special to The New York Times | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/a-adrian-alberti-algebra-xper-mathematician-and-dean-at-u-of.html | A. ADRIAN ALBERT, ALGEBRA EXPERT | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/edison-electric-plan-utility-group-favors-energy-council.html | Edison Electric Plan | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/manila-asks-talks-with-us-on-bases.html | MANILA ASKS TALKS WITH U.S. ON BASES | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/princeton-ida-protest.html | Letters to the Editor | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/gordon-parks-to-get-medal.html | Gordon Parks to Get Medal | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/reporters-notebook-isolated-north-korea-isolates-visitors-too.html | Reporter's Notebook: Isolated North Korea Isolates Visitors, Too | True | By Harrison E. Salisbury Special to The New York Times | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/illogic-of-harassing-gun-owners.html | Letters to the Editor | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/lacroix-jumps-to-wha.html | Lacroix Jumps to W.H.A. | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/cities-service-will-halt-some-of-its-manufacturing.html | Cities Service Will Halt Some of Its Manufacturing | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/foe-said-to-utilize-small-boats.html | Foe Said to Utilize Small Boats | True | | 2000-02-03 | RE0000817626 | B00000755666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/monetary-system-intact.html | Monetary System Intact | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/hospital-moves-wallace-out-of-intensive-care-unit.html | Hospital Moves Wallace Out of Intensive Care Unit | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/impact-of-student-protest.html | Letters to the Editor | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/press-group-told-of-a-threat-in-us.html | PRESS GROUP TOLD OF A â€šÃ„Â"THREATâ€šÃ„Â' IN U.S. | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/finnegan-keeps-ring-title-by-stopping-lubbers-in-8th.html | Finnegan Keeps Ring Title By Stopping Lubbers in 8th | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/metcalf-wins-in-montana.html | Metcalf. Wins In Montana | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/first-squadrons-of-navys-f14-jet-due-in-fall-controversial-fighters.html | First Squadrons of Navy's Fâ€šÃ„Â*14 Jet Due in Fall | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/albert-wont-preside-at-democratic-parley.html | Albert Won't Preside At Democratic Parley | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/arab-exporters-to-meet.html | Arab Exporters to Meet | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/mgovern-nears-nomination-mark-4-primary-victories-give-senator-925.html | M'GOVERN NEARS NOMINATION MARK | True | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/twins-to-activate-oliva.html | Twins to Activate Oliva | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/soviet-discloses-ukraine-unrest-concedes-nationalists-have-ties-to.html | SOVIET DISCLOSES UKRAINE UNREST | True | By Theodore Shabad Special to The New York Times | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/soviet-orders-compliance.html | Soviet Orders Compliance | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/war-seems-remote-on-cruiser-in-the-gulf.html | War Seems Remote on Cruiser in the Gulf | True | By Fox Butterfield Special to The New York Times | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/survivors-will-get-israeli-payments.html | SURVIVORS WILL GET ISRAELI PAYMENTS | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/pupil-busing-plan-in-richmond-area-upset-on-appeal-court-holds.html | PUPIL BUSING PLAN IN RICHMOND AREA UPSET ON APPEAL | True | By Ben A. Franklin Special to The New York Times | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/connally-in-caracas-on-first-tour-stop.html | CONNALLYINCARACAS ON FIRST TOUR STOP | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/screen-the-green-wall.html | Screen: 'The Green Wall' | True | By Vincent Canby | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/raymon-howard-mulford.html | Oneâ€šÃ„Â'Year Term | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/support-of-pacts-is-linked-by-laird-to-new-arms-fund-congress-urged.html | SUPPORT OF PACTS IS LINKED BY LAIRD TO NEW ARMS FUND | True | By John W. Finney Special to The New York Times | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/the-belmont-stakes-in-the-morning.html | Red Smith | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/a-campaign-against-mcgovern-mounted-by-republican-chiefs.html | A Campaign Against McGovern Mounted by Republican Chiefs | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/food-inspection-problem.html | Letters to the Editor | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/incentives-program-in-welfare-one-of-2-reapproved-by-h-ew.html | â€šÃ„Â"Incentivesâ€šÃ„Â' Program in Welfare One of 2 Reapproved by H. E.W. | True | By Richard L. Madden Special to The New York Times | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/ruth-mumbauer-57-nutrition-editor.html | RUTH MUMBAUER, 57; NUTRITION EDITOR | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/william-m-batten.html | Twoâ€šÃ„Â*Year Term | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/castro-in-poland-said-to-show-signs-of-heart-trouble.html | Castro, in Poland, Said to Show Signs of Heart Trouble | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/mcgraw-star-agees-hit-in-7th-decides-mets-beat-reds-on-agee-hit-32.html | McGraw StarAgee's Hit in 7th Decides | True | By Leonard Koppett | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/islanders-spend-millions-for-defense-in-nhl-draft-islanders-stress.html | Islanders Spend Millions for Defense in N.H.L. Draft | True | By Gerald Eskenazi Special to The New York Times | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/dancedrama-casts-5-onstage-as-dolls.html | DANCEâ€šÃ„Â*DRAMA CASTS 7 5 ONSTAGE AS DOLLS | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/helen-g-bonfils-dead-at-82-chairman-of-the-denver-post-patron-of.html | Helen G. Bonfils Dead at 82; Chairman of The Denver Post | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/taxing-the-wrong-people.html | Letters to the Editor | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/miss-goolagong-victor.html | Miss Goolagong Victor | True | | 2000-02-03 | RE0000817626 | B00000755666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/womens-drive-on-ira-gaining-catholics-collect-63000-signatures-for.html | WOMEN'S DRIVE ON I.R.A. GAINING | | By Bernard Weinraub Special to The New York Times | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/mcgovern-wins-home-state.html | McGovern Wins Home State | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/reynolds-securities-to-buy-a-coast-firm-reynolds-to-buy-broker.html | Reynolds Securities to Buy a Coast Firm | True | By Clare M. Reckert | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/donohue-challenges-mclaren-team.html | Donohue Challenges McLaren Team | True | By John'S. Radosta | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/bills-sign-patulski.html | Bills Sign Patulski | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/bank-holding-units-are-barred-from-management-consulting.html | Bank Holding Units Are Barred From Management Consulting | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/earlier-coal-mine-disasters.html | Earlier Coal Mine Disasters | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/again-the-suffering-of-mylai.html | Again, the Suffering of Mylai | True | By Martin Teitel | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/levitz-president-resigns-his-post-leon-j-levitz-is-succeeded-by.html | LEVITZ PRESIDENT RESIGNS HIS POST | True | By Isadore Barmash | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/south-africa-bans-student-protests.html | SOUTH AFRICA BANS STUDENT PROTESTS | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/year-of-tampa-busing-finds-adults-wary-pupils-content.html | Year of Tampa Busing Finds Adults Wary, Pupils Content | True | By James T. Wooten Special to The New York Times | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/government-generosity.html | Letters to the Editor | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/mr-brandts-reminder.html | Mr. Brandt's Reminder | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/output-of-japan-up-57-from-71-level-is-higher-than-the-governments.html | OUTPUT OF JAPAN UP 5.7% FROM '71 | True | By Tillman Durdin Special to The New York Times | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/pilots-union-plans-boycott-of-nations-that-provide-sanctuary-for.html | Pilots' | True | By Richard Witkin | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/samanchik-paces-jersey-qualifying.html | SAMANCHIK PACES JERSEY QUALIFYING | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/3428-roll-calls.html | 3,428 Roll Calls | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/nathan-prize-deadline-set.html | Nathan Prize Deadline Set | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/monetary-reserves-show-rise-in-west-germany.html | Monetary ReServes Show Rise in West Germany | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/state-and-city-to-meet-tomorrow-on-welfare-dispute.html | State and City to Meet Tomorrow on Welfare Dispute | True | By Peter Mess | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/lynn-f-barnett.html | LYNN. F. BARNETT | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/village-art-show-1000-exhibitors-2000-problems-2000-problems-of.html | â€šÃ„Â¹Villageâ€šÃ„Â´ Art Show: 1,000 Exhibitors, 2,000 Problems | True | By Michael T. Kaufman | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/frank-garbellano.html | FRANK GARBELLANO | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/kennys-machine-loses-in-hudson-daniels-is-its-only-winner-as.html | KENNY'S MACHINE LOSES IN HUDSON | True | By Joseph Sullivan | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/bridge-world-mixed-team-event-opens-olympiad-play-today.html | Bridge: World Mixed Team Event Opens Olympiad Play Today | True | By Alan Truscott Special to The New York Times | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/cosmopolitan-barb.html | Advertising: | True | By Philip H. Dougherty | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/rare-picasso-work-for-modern-museum.html | Rare Picasso Work For Modern Museum | True | By Hilton Kramer | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/osborne-mcmanus-are-beaten-in-german-tennis.html | Osborne, McManus Are Beaten | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/senate-passes-pipeline-bill.html | Senate Passes Pipeline Bill | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/interstate-stores-reports-loss-zwidened-in-the-fiscal-quarter.html | Interstate Stores Reports Loss zWidened in the Fiscal Quarter | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/frederick-hagen-jr.html | FREDERICK HAGEN JR. | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/mortgaged-city-.html | Mortgaged City... | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/futures-prices-of-platinum-fall-reports-of-sales-by-russia-touch-of.html | FUTURES PRICES OF PLATINUM FALL | True | By James J. Nagle | 2000-02-03 | RE0000817626 | B00000755666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/2-inmates-slightly-injured-as-ossining-convicts-fight.html | 2 Inmates Slightly Injured As Ossining Convicts Fight | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/police-chief-will-publicize-names-of-young-offenders.html | Police Chief Will Publicize Names of Young Offenders | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/german-doctor-is-acquitted-in-nazi-killing-of-the-insane.html | German Doctor Is Acquitted In Nazi Killing of the Insane | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/stage-stratford-festival-reaches-20-canadians-open-with-as-you-like.html | Stage: Stratford Festival Reaches 20 | True | By Clive Barnes Special to The New York Times | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/-and-headless-unions.html | ... and Headless Unions | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/unfair-tactics-charged-by-delaney-and-manton.html | New York Races | True | By Linda Charlton | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/knowles-leads-in-golf-with-71-meister-second-at-73-as-us-seniors.html | KNOWLES LEADS IN GOLF WITH 71 | True | By Gordon S. White Jr. Special to The New York Times | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/pentagon-wants-new-missile.html | Pentagon Wants New Missile | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/lampert-completes-realignment.html | Advertising: | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/u-of-michigan-dean-named.html | U. of Michigan Dean Named | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/cell-collection-to-aid-genetic-research.html | Cell Collection to Aid Genetic Research | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/france-sets-new-goal.html | France Sets New Goal | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/us-judge-orders-cleanup-of-the-croton-point-dump.html | U.S. Judge Orders Cleanup Of the Croton Point Dump | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/angela-daviss-thankyou-tour.html | Notes on. People | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/shortstop-from-oregon-is-first-choice-in-draft.html | Shortstop From Oregon Is First Choice in Draft | True | By Joseph Durso | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/us-to-finance-urbandecay-study-in-brooklyn.html | U.S to Finance Urbanâ€šÃ„Â¹Decay Study in Brooklyn | True | By Edith Evans Asbury | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/settlements-set-in-saladoil-suits-payments-of-750000-to-american.html | SETTLEMENTS SET IN SALADâ€šÃ„Â¹OIL SUITS | True | By Leonard Sloane | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/opening-a-gateway.html | Opening a Gateway | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/hypocrisy-on-rhodesia.html | Hypocrisy on Rhodesia | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/texas-collects-14-safeties-in-63-triumph-rangers-triumph-over-yanks.html | Texas Collects 14 Safeties in 6â€šÃ„Â¹3 Triumph | True | By Michael Strauss Special to The New York Times | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/gas-concern-sees-net-rise.html | Gas Concern Sees Net Rise | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/fda-to-tighten-its-rules-on-use-of-a-food-additive.html | F.D.A. to Tighten Its Rules On Use of a Food Additive | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/fraud-is-charged-to-appliance-men-2-indicted-after-city-study-of.html | FRAUD IS CHARGED TO APPLIANCE MEN | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/ribicoff-shows-campaign-style-at-booksellers-parley.html | Ribicoff Shows Campaign Style at Booksellers' | True | By Henry Raymont Special to The New York Times | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/joint-fiscal-bill-urged-at-hearing-house-panel-is-asked-to-tie-debt.html | JOINT FISCAL Bat URGED AT HEARING | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/body-is-claimed-by-chinese-at-un-outsiders-here-had-sought-to-bury.html | BODY IS CLAIMED BY CHINESE AT U.N. | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/liquefied-gas-hearing.html | Liquefied Gas Hearing | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/longtime-love-of-theater.html | Longtime Love of Theater | True | By Alden Whitman | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/epidemic-of-typhoid-spreading-in-central-mexico.html | Epidemic of Typhoid Spreading in Central Mexico | True | By Lawrence K. ALTMAN | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/donald-c-cook.html | Oneâ€šÃ„Â¹Year Term | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/sabena-chief-urges-a-fare-rise-on-transatlantic-airline-route.html | Sabena Chief Urges a Fare Rise On Trans.Atlantic Airline Route | True | By Robert Lindsey | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/rites-held-at-robert-kennedys-grave.html | Rites Held at Robert Kennedy's Grave | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/valenti-and-three-indicted-in-upstate-extortion-case.html | Valenti and Three Indicted In Upstate Extortion Case | True | | 2000-02-03 | RE0000817626 | B00000755666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/exemptions-raised-on-tax-for-elderly.html | EXEMPTIONS RAISED ON TAX FOR ELDERLY | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/militancy-and-suspicion-mark-guineans.html | Militancy and Suspicion Mark Guineans | True | By Marvine Howe Special to The New York Times | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/juanita-morris-kreps.html | Oneâ€¦Â¾Year Term | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/new-riders-bring-country-rock.html | NEW RIDERS BRING COUNTRY ROCK HERE | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/rockefellers-visit-johnsons.html | Rockefellers Visit Johnsons | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/hope-chest-appeal.html | Hope Chest Appeal | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/ellsberg-defense-is-upheld-by-judge-on-pretrial-point.html | Ellsberg Defense Is Upheld by Judge On Pretrial Point | True | By Robert A. Wright Special to The New York Times | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/ruggiero-on-trial-on-perjury-charge.html | RUGGIERO ON TRIAL ON PERJURY CHARGE | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/mcgovern-criticizes-laird.html | McGovern Criticizes Laird | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/nelsondean-jay-is-dead-at89-headed-morgan-bank-in-paris.html | Nelson Dean Jay Is Dead at 89; Headed Morgan Bank in Paris | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/humphrey-loses-closing-of-the-polls-is-delayed-3-hours-in-san.html | HUMPHREY LOSES | True | By Wallace Turner Special to The New York Times | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/james-m-roche.html | Twoâ€¦Â¾Year Term | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/members-assail-regional-board-17-of-philadelphia-exchange-oppose.html | Members Assail Regional Board | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/at-revlon-a-controversy-over-who-wears-the-pants-though-its-ads.html | At Revlon, a Controversy Over Who Wears the Pants | True | By Nadine Brozan | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/judge-is-on-trial-in-brooklyn-charged-with-buying-his-post.html | Judge on Trial in Brooklyn Charged With Buying His Post | True | By Morris Kaplan | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/nixon-aide-spurs-protest-at-finch-many-at-commencement-wear-peace.html | NIXON AIDE SPURS PROTEST AT FINCH | True | By Laurie Johnston | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/nixons-stroke-of-genius.html | Letters to the Editor | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/cape-may-puts-off-tally.html | Cape May Puts Off Tally | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/2-rich-yonkers-races-off-foreign-stars-wont-come.html | 2 Rich Yonkers Races Off; Foreign Stars Won't Come | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/lansky-indicted-in-us-tax-plot-alleged-aide-also-charged-in.html | LANSKY INDICTED IN. U.S. TAX PLOT | True | Alleged Aide Also Charged Special to The New York Times | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/draft-calls-for-ecological-responsibility.html | Draft Calls for Ecological Responsibility | True | By Gladwin Bill Special to The New York Times | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/robert-w-sarnoff.html | Oneâ€¦Â¾Year Term | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/buy-state-drivers-must-await-rebate.html | BAY STATE DRIVERS MUST AWAIT REBATE | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-07 | 1972-06-07 | https://www.nytimes.com/1972/06/07/archives/nyu-official-to-head-liu-brooklyn-center.html | N.Y.U. Official to Head L.I.U. Brooklyn Center | True | | 2000-02-03 | RE0000817626 | B00000755666 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/rate-request-trimmed.html | Rate Request Trimmed | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/justices-to-rule-on-pupil-funding-high-court-to-review-issue-of.html | JUSTICES TO RULE ON PUPIL FUNDING | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/goldman-takes-us-senior-golf-63-year-old-texan-posts-75-71146-to.html | GOLDMAN TAKES U.S. SENIOR GOLF | True | By Gordon S. White Jr. Special to The New York Times | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/solar-energy-to-the-rescue.html | Letters to the Editor | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/city-considering-auction-of-north-brother-island-board-of-estimate.html | City Considering Auction of North Brother Islandl | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/investor-reception-is-cool-to-taxexempt-offerings.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/french-strike-fails-to-hit-the-economy.html | FRENCH STRIKE FAILS TO HIT THE ECONOMY | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/lexicography-n-the-controversial-art-of-making-a-dictionary.html | Lexicography (n.) the Controversial Art of Making a Dictionary | True | By James M. Markham | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/ashbrook-to-take-fight-to-gop-platform-unit.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/bbdo-on-west-coast-assigned-sitmar-cruises.html | Advertising | True | | 2000-02-03 | RE0000817606 | B00000755646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/governors-score-valueadded-tax-say-it-would-compete-with-states.html | GOVERNORS SCORE VALUEâ€šÃ„Â°ADDED TAX | | By Warren Weaver Jr. Special to The New York Times | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/ke-w-pudy-witr-on-c-for-playboy-is-a-suicide-at-59.html | Ken W. Purdy, Writer on Cars For Playboy, Is a Suicide at 59 | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/senate-race-in-doubt.html | Senate Race In Doubt | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/heiskell-scores-public-spending-time-chief-urges-business-to.html | HEISKELL SCORES PUBLIC SPENDING | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/air-force-graduates-749.html | Air Force Graduates 749 | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/gretchen-m-nicholas.html | GRETCHEN M. NICHOLAS | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/appeals-court-invalidates-state-vote-residency-law-state-appeals.html | Appeals Court Invalidates State Vote Residency Law | True | By William E. Farrell | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/britain-protests-to-soviet.html | Britain Protests to Soviet | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/humphreys-opportunity.html | IN THE NATION | True | By Tom Wicker | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/canada-sells-more-wheat-to-brazil-completing-pact.html | Canada Sells More Wheat. To Brazil, Completing Pact | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/an-art-tribute-to-reuther.html | An Art Tribute to Reuther | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/study-finds-as-legal-abortions-rise-safer-procedures-are-sought.html | Study Finds as Legal Abortions Rise, Safer Procedures Are Sought More | True | By Jane E. Brody | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/agencies-strive-to-cool-political-heat.html | A dvertising | True | By, Philip H. Dougherty | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/wallace-termed-likely-to-attend-convention.html | Wallace Termed Likely To Attend Convention | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/price-panel-approves-increase-in-the-times-advertising-rates.html | Price Panel Approves Increase In The Times Advertising Rates | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/new-electric-institute-head.html | New Electric Institute Head | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/miami-beach-votes-curb-on-protesters.html | MIAMI BEACH VOTES CURB ON PROTESTERS | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/the-mcgovern-sweep.html | The McGovern Sweep | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/imminent-jeopardy.html | â€šÃ„Â²Imminent Jeopardyâ€šÃ„Â´ | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/tel-aviv-massacre-distresses-japan.html | Tel Aviv Massacre Distresses Japan | True | By Tillman Durdin Special to The New York Times | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/front-page-3-no-title.html | Front Page 3 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/mrs-king-connors-win-graebner-bows-in-tennis.html | Mrs. King, Connors Win, Graebner Bows in Tennis | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/just-how-far-the-advisers-go.html | Just How Far the Advisers Go | True | By Joseph Napolitan | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/ball-in-1964-memo-opposed-wider-war.html | BALL, IN 1964 MEMO, OPPOSED WIDER WAR | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/health-experts-giving-up-on-peers-take-their-case-to-eighth-graders.html | Health Experts, Giving Up on Peers, Take Their Case to Eighth Graders | True | By Nancy Hicks | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/aura-of-sailing-ships.html | Letters to the Editor | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/programs-for-staten-island.html | Letters to the Editor | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/wood-field-and-stream-surf-angling.html | Wood, Field and Stream: Surf Angling | True | By Nelson Bryant | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/roberto-victor-in-epsom-derby-us-colt-favorite-beats-221-rheingold.html | ROBERTO VICTOR IN EPSOM DERBY | True | By Michael Katz Special to The New York Times | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/susan-madden-wed-to-e-a-samson-jr.html | Susan Madden Wed To E. A. Samson Jr. | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/barnards-brother-warned.html | Barnard's Brother Warned | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/president-supports-nofault-in-stages-president-supports-nofault.html | President Supports Noâ€šÃ„Â°Fault in States | True | By Robert B. Semple Jr. Special to The New York Times | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/pay-board-reduces-rises-for-philadelphia-butchers.html | Pay Board Reduces Rises For Philadelphia Butchers | True | By Philip Shabecoff Special to The New York Times | 2000-02-03 | RE0000817606 | B00000755646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/south-african-police-break-up-two-demonstrations-by-students.html | South African Police Break Up Two Demonstrations by Students | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/humphrey-insists-he-will-not-quit-but-concedes-he-must-be-realistic.html | HUMPHREY INSISTS HE WILL NOT QUIT | | By Steven V. Roberts Special to The New York Times | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/josephduffy-68-of-booksellers-director-stricken-as-group-ends.html | JOSEPH DUFFY, 68, OF BOOKSELLERS | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/police-snipers-trade-shots.html | Police, Snipers Trade. Shots | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/david-lnlli-ld-medicalsooiety-i-surgeon-whoserved-counrh.html | DAVID LYALL LED MEDICAL SOCIETY | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/waldheim-begins-effort-to-ease-cypriote-frictions.html | Waldheim Begins Effort To Ease Cypriote Frictions | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/their-key-to-city-a-talent-for-batik.html | SHOP TALK | True | By Joan Cook | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/ballet-is-outdrawing-rock-concerts-on-us-campuses.html | Ballet Is Outdrawing Rock Concerts on U. S. Campuses | True | By Anna Kisselgoff | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/marye-murphy.html | MARYE MURPHY | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/baptists-say-films-are-lacking-in-social-value-southern.html | Baptists Say Films Are Lacking in Social Value | True | By George Dugan Special to The New York Times | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/britain-bound-for-common-market-on-right-track-touring-train-tells.html | Britain, Bound for Common Market, on Right Track | True | By Michael Stern Special to The New York Times | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/ipc-complains-to-syria.html | I.P.C. Complains to Syria | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/farewell-federal-aid.html | Farewell Federal Aid? | | By William D. Ogdon | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/lindsay-address-2-democratic-dinners-upstate-also-visits-mayors.html | Lindsay Address 2 Democratic Dinners Upstate | True | By Francis X. Clines Special to The New York Times | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/hearings-on-rollâiíâ-call-bill.html | Hearings on Rollâiíâ„¢Call Bill | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/study-critical-of-busing-scored-harvard-men-doubt-validity-of-data.html | Study Critical of Busing Scored | | By Robert Reinhold Special to The New York Times | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/courville-victor-in-hochster-golf-shoreham-player-gets-150-and.html | COURVILLE VICTOR IN HOCHSTER GOLF | | By Deane McGowen Special to The New York Times | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/schisgal-to-be-honored.html | Schisgal to Be Honored | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/everybody-well-almost-attended-a-mammoth-party-on-fashion-ave.html | Everybody âíâ„¢âWell, Almostâíâ„¢âAttended A Mammoth Party on âíâ„¢Fashion Ave.âíâ„¢â | True | By Enid Nemy | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/us-strengthens-force-in-thailand-troops-bolstered-to-40000-to-aid.html | U.S. STRENGTHENS FORCE IN THAILAND | | By Craig R. Whitney Special to The New York Times | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/faces-of-the-vietnam-war-by-photographers-who-fell.html | Faces of the Vietnam, War By Photographers Who Fell | True | By Gloria Emerson | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/meredith-seeks-house-seat.html | Meredith Seeks House Seat | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/roundup-orioles-stop-a-5game-slide.html | Roundup: Orioles Stop a 5âíÂ„Â¦Game Slide | True | By Sam Goldaper | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/interway-is-sued-by-rea-on-68-sale-of-subsidiary.html | Interway Is Sued by REA On '68 Sale of Subsidiary | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/commerce-chief-bids-us-compete-better-for-trade.html | Commerce Chief Bids U.S Compete Better for Trade | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/johnreardon-ex-newsman-operatedbradford-nhinn.html | John Reardon, Exâíâ„¢âNewsMan; Operated Bradford (N.H.) Inn | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/washington-for-the-record-june-7-1972.html | Washington: For the Record | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/wlua-sonver-ohubb-son-ocr.html | WILLIAM BONNER, 79, CHUBB & | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/presbyterian-texas-synod-asks-abortioncurb-repeal.html | Presbyterian Texas Synod Asks Abortionâíâ€šÂ¬â"¢Curb Repeal | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/deere-to-expand-plant.html | Deere to Expand Plant | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/general-motors-subsidiary-in-korea-has-inauguration.html | General Motorsâíâ„¢â' Subsidiary In Korea HaS Inauguration | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/gentry-reached-early-tolan-perez-excel-mets-defeated-by-reds-4-to-3.html | Gentry Reached Earlyâíâ„¢âTolan, Perez Excel | True | By Murray Crass | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817606 | B00000755646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/us-at-un-parley-on-environment-rebukes-sweden-for-politicizing.html | U.S., at U.N. Parley on Environment, Rebukes Sweden for â€šÃ„Ã²Politicizingâ€šÃ„Ã´ Talks | True | By Gladwin Hill Special to The New York Times | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/philadelphia-takes-griscom-cup-golf-new-york-second.html | Philadelphia Takes Griscom Cup Golf; New York Second | True | By Maureen Orcutt Special to The New York Times | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/stage-stratford-festival-canadas-lorenzaccie.html | Stage: Stratford Festival Canada's â€šÃ„Ã²Lorenzaccieâ€šÃ„Ã´ | True | By Clive Barnes Special to The New York Times | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/holdout-tenants-in-chelsea-take-in-26-squatters.html | Holdout Tenants in Chelsea Take In 26 Squatters | True | By Ralph Blumenthal | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/daley-challengers-complete-credentials-unit-testimony.html | Daley Challengers Complete Credentials Unit Testimony | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/the-secret-peers-report.html | Letters to the Editor | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/no-change-us-says.html | No Change, U.S. Says | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/frederick-w-hains.html | FREDERICK W. HAINS | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/black-belly-of-the-tarantula-and-weekend-murders-teamed.html | 'Black Belly of the Tarantula' and 'Weekend Murders' Teamed | True | ROGER GREENSPUN. | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/herbert-golf-lead-taken-by-mrs-chadseys-team.html | Herbert Golf Lead Taken By Mrs, Chadsey's Team | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/californian-asserts-his-poll-may-have-aided-humphrey.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/a-kennedy-stumps-for-mcgovern-here.html | THE 1972 CAMPAIGN | True | By Laurie Johnston | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/house-panel-favors-plan-to-extend-debt-ceiling.html | House Panel Favors Plan to Extend Debt Ceiling | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/steelworkers-to-back-bid-to-oust-arizona-governor.html | Steelworkers to Back Bid To Oust Arizona Governor | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/politics-produces-an-odd-couple.html | Sports of The Times | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/victors-in-jersey-seek-party-rule-mcgoverns-triumph-called-blow-to.html | VICTORS IN JERSEY SEEK PARTY RULE | True | By Ronald Sullivan Special to The New York Times | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/front-page-2-no-title.html | HAMPTONS â€šÃ„Ã® Beaching, sunning, peopling at THE HUNTING INN's special ratesâ€šÃ„Ã®(516) 324â€šÃ„Ã²0410â€šÃ„Ã®ADVT. | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/usac-panel-turns-down-appeal-of-gurney-and-grant.html | USAC Panel Turns Down Appeal of Gurney and Grant | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/burundi-reports-tribal-warfare-reverses-position-in-paper.html | BURUNDI REPORTS TRIBAL WARFARE | True | By Robert Alden Special to The New York Times | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/seal-harvesting-ban-sought.html | Seal HarVesting Ban Sought | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/summary-of-actions-taken-by-the-supreme-court.html | Summary of Actions Taken by the Supreme Court | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/support-sought-for-gun-bill.html | Support Sought for Gun Bill | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/school-board-keeps-public-meeting-ban.html | SCHOOL BOARD KEEPS PUBLIC MEETING BAN | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/argentina-bus-fall-kills-15.html | Argentina Bus Fall Kills 15 | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/nixon-urged-to-lift-beef-import-limits.html | NIXON URGED TO LIFT BEEF IMPORT LIMITS | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/31-firemen-in-city-are-given-medals-for-heroism.html | 31 Firemen in City Are Given Medals for Heroism | True | By Max H. Seigel | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/city-budget-proposal-is-termed-fiscal-folly-by-a-civic-group.html | City Budget Proposal Is Termed â€šÃ„Ã²Fiscal Follyâ€šÃ„Ã´ by a Civic Group | True | By Martin Tolchin | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/boys-high-takes-track-team-title-cathedrals-mccarey-sets-2mile-mark.html | BVS HIGH TAKES TRACK TEAM TITLE | True | By William J. Miller | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/2-burned-to-death-in-brooklyn-crash.html | 2 BURNED TO DEATH IN BROOKLYN CRASH | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/army-names-five-blacks-among-62-colonels-for-promotion-to-general.html | Army Names Five Blacks Among 62 Colonels for Promotion to General | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/fda-warns-against-drug-used-to-prevent-dysentery.html | F.D.A. Warns Against Drug Used to Prevent Dysentery | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/wider-birth-curb-aids-backed-by-senate-panel.html | Wider Birth Curb Aids Backed by Senate Panel | True | By Marjorie Hunter Special to The New York Times | 2000-02-03 | RE0000817606 | B00000755646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/montanans-approve-new-constitution-authorize-gambling-and-retain.html | Montanans Approve New Constitution, Authorize Gambling and Retain Hanging | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/city-bank-wins-cuba-case-in-high-court-city-bank-wins-cubaloan-case.html | City Bank Wins Cuba Case in High Court | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/chemical-makers-follow-dow-move-in-raising-prices.html | Price Changes | True | By Leonard Sloane | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/house-inquiry-members-oppose-samuels-on-bets.html | House Inquiry Members Oppose Samuels on Bets | True | Ey Steve Cady Special to The New York Times | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/chess-hopeful-challengers-begin-path-to-a-new-title-match.html | Chess: Hopeful Challengers Begin Path to a New Title Match | True | By Al Horowitz | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/film.html | Film: | True | By Vincent Canby | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/canadas-dollar-moves-up-to-102-advance-reflects-an-inflow-of-new.html | CANADA'S DOLLAR MOVES UP TO $1.02 | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/a-school-integration-suit-filed-by-aclu-in-atlanta.html | A School Integratioin Suit Filed by A.C.L.U. in Atlanta | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/panel-urges-strict-ethics-code-for-judges.html | Panel Urges Strict Ethics Code for Judges | True | By Lesley Oelsner | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/environmental-action-aims-to-unseat-12-legislators.html | Environmental Action Aims To Unseat 12 Legislators | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/weekly-pay-rises-78-cents-in-area.html | WEEKLY PAY RISES 78 CENTS IN AREA | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/on-the-house-resolution-to-impeach-nixon.html | Letters to the Editor | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/times-study-debates-hurt-mcgovern-times-survey-debates-hurt.html | Times Study:Debates Hurt McGovern | True | By Jack Rosenthal Special to The New York Times | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/federal-study-calls-for-an-end-to-dumping-near-harbor-here.html | Federal Study Calls For an End To Dumping Near Harbor Here | True | By David Bird | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/hijacked-truck-driven-to-brooklyn-garage-staked-out-by-police.html | Hijacked Truck Driven to Brooklyn Garage Staked Out by Police | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/buckley-to-join-nixons-drive-bids-conservatives-help-also.html | Buckley to Join Nixon's Drive; Bids Conservatives Help Also | True | By Emanuel Perlmutter | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/tito-arrives-in-latvia.html | Tito Arrives in Latvia | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/no-gold-accord-us-says.html | No Gold Accord, U.S. Says | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/antitrust-implications-seen.html | Antitrust Implications Seen | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/massachusetts-legislature-approves-plan-on-abortions.html | Massachusetts Legislature Approves Plan on Abortions | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/islanders-get-de-jordy-from-canadiens.html | Islanders Get De Jordy From Canadiens | True | By Gerald Eskenazi Special to The New York Times | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/tito-in-moscow.html | Tito in Moscow | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/bridge-a-pickup-foursome-leads-in-world-mixed-team-event.html | Bridge: A Pickảéš Ä,,Ä"Up Foursome Leads In World Mixed Team Event | True | BY Alan Truscott Special to The New York Times | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/nureyev-to-join-taylor-for-dances-in-mexico.html | Nureyev, to Join Taylor For Dances in Mexico | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/textile-union-picks-chief.html | Textile Union Picks Chief | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/insiders-stockholdings.html | Insiders' | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/retarded-ordered-to-a-state-school.html | RETARDED ORDERED TO A STATE SCHOOL | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/motion-lost-in-killing-case.html | Motion Lost in Killing Case | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/army-discloses-plans-for-a-homey-barracks.html | Army Discloses Plans For a Homey Barracks | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/governor-signs-bill-giving-foster-parents-legal-right.html | Governor Signs Bill Giving Foster Parents Legal Right | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/us-report-says-pakistan-spent-aid-for-defenses-congress-panel-is-to.html | U.S. REPORT SAYS PAKISTAN SPENT AID FOR DEFENSES | True | By Tad Truscott Special to The New York Times | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/kremlin-aides-hold-talks-in-lithuania-where-riots-flared.html | Kremlin Aides Hold Talks in Lithuania Where Riots Flared | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/east-berlin-role-of-big-4-disputed-unclear-wording-of-accord-leads.html | EAST BERLIN ROLE OF BIG 4 DISPUTED | True | By David Binder Special to The New York Times | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/arab-meeting-postponed.html | Arab Meeing Postponed | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/shell-oil-is-aware-of-report-on-credit.html | SHELL OIL IS šéšÄ,,Ä'AWARE OF REPORT ON.CREDIT | True | | 2000-02-03 | RE0000817606 | B00000755646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/gene-rayburns-home-burns.html | Gene Rayburn's Home Burns | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/denying-the-youth-vote.html | Denying the Youth Vote | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/john-jay-college-receives-476886-for-new-program.html | John Jay College Receives $476,886 for New Program | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/hope-fades-for-428-rhodesian-miners.html | Hope Fades for 428 Rhodesian Miners | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/silver-futures-lower-at-finish-profit-taking-liquidation-erase-an.html | SILVER FUTURES LOWER AT FINISH | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/flag-week-starts-sunday.html | Flag Week Starts Sunday | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/anloc-is-reached-by-a-relief-unit-advance-element-links-up-but-town.html | ANLOC IS REACHED BY A RELIEF UNIT | True | By Sydney H. Schanberg Special to The New York Times | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/city-may-sue-us-on-welfare-tests-federal-programs-require.html | CITY MAY SUE U.S. ON WELFARE TESTS | True | By Glenn Fowler | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/white-youth-seized-in-a-jersey-shooting-spree-is-charged-with.html | White Youth Seized. in a Jersey Shooting Spree | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/u-n-parley-endorses-air-monitoring-net-un-parley-backs-air.html | U.N. Parley Endorses Air Monitoring Net | True | By Walter Sullivan Special to The New York Times | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/top-democrat-asks-kleindienst-defeat.html | TOP DEMOCRAT ASKS KLEINDIENST DEFEAT | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/democratic-party-reforms.html | Letters to the Editor | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/a-fourth-anarchist-seized-by-germans.html | A FOURTH ANARCHIST SEIZED BY GERMANS | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/sovietiraqi-economic-pact-is-signed-accord-is-expected-to-give.html | Sovietâ€šÃ„Â''Iraqi Economic Pact Is Signed | True | By Theodore Shabad Special to The New York Times | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/school-budget-approved.html | School Budget Approved | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/briscoe-accepts-dolphins-terms-bills-get-no-1-draft-pick-as.html | BRISCOE ACCEPTS DOLPHINS' | True | By William N. Wallace | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/olmedo-scores-again.html | Olmedo Scores Again | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/general-dynamics-sets-new-concern.html | GENERAL DYNAMICS SETS NEW CONCERN | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/stocks-retreat-on-primary-news-the-impact-of-victories-by-mcgovern.html | STOCKS RETREAT ON PRIMARY NEWS | True | Ey Vartanig G. Vartan | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/amex-prices-off-as-trading-slips-index-down-009-to-2756-otc-stocks.html | AMEX PRICES OFF AS TRADING SLIPS | True | By Elizabeth M. Fowler Special to The New York Times | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/sinatra-to-shun-inquiry-on-crime-house-panel-seeks-to-force-an.html | SINATRA TO SHUN INQUIRY ON CRIME | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/connally-stops-off-in-bogota.html | Notes on People | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/pba-is-rebuked-on-pay-differential-by-sanitation-head.html | P.B.A. Is Rebuked On. Pay Differential | True | By Sanitation Head | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/high-court-backs-fcc-on-cable-tv-upholds-agencys-authority-to-order.html | HIGH COURT BACKS F.C.C. ON CABLE TV | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/martin-marietta-gives-pbs-600000-for-the-boston-pops.html | Martin Marietta Gives P. B. S. $600,000 for the Boston Pops | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/pressman-quits-wnbc-for-channel-5.html | Pressman Quits WNBC for Channel 5 | True | By Albin Krebs | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/selfexiled-soviet-poet-iosif-a-brodsky.html | Man in the News | True | By Thomas Lask | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/r-j-reynoldsus-lines-deal-advances.html | Merger News | True | By Clare M. Reckert | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/brewery-talks-mediated.html | Brewery Talks Mediated | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/nastase-beats-gulyas.html | Nastase Beats Gulyas | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/imf-credit-for-honduras.html | I.M.F. Credit for Honduras | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/mgovern-to-put-a-new-emphasis-on-unity-in-party-will-devote-rest-of.html | M'GOVERN TO PUT A NEW EMPHASIS ON UNITY IN PARTY | True | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/marcus-testifies-ruggiero-accepted-2500-payment-to-influence-a-bus.html | Marcus Testifies Ruggiero Accepted $2,500 Payment to Influence a Bus Company | True | By Arnold H. Lubasch | 2000-02-03 | RE0000817606 | B00000755646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/french-accept-situation.html | French Accept Situation | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/more-aid-by-community-urged-for-harlem-prep.html | More Aid by Community Urged for Harlem Prep | True | By Les Ledbetter | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/senate-backs-funds-for-fight-on-disease.html | SENATE BACKS FUNDS FOR FIGHT ON DISEASE | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/us-radio-abroad-wins-senate-test-overriding-fulbright-unit-votes.html | U.S. RADIO ABROAD WINS SENATE TEST | True | By Bernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/fuller-company-to-manage-meadowlands-construction.html | Fuller Company to Manage Meadowlands Construction | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/lowenstein-questions-gifts-to-rooney.html | New York Races | True | By Linda Charlton | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/borders-violated-lebanese-report.html | BORDERS VIOLATED, LEBANESE REPORT | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/rights-unit-attacks-job-questionnaire.html | RIGHTS UNIT ATTACKS JOB QUESTIONNAIRE. | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/new-mexico-vote-jolts-party-leaders.html | New Mexico Vote Jolts Party Leaders | True | By Martin Waldron Special to The New York Times | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/market-place-levitz-offering-and-little-guys.html | Market Place: And Little Guys Levitz Offering | True | By Robert Metz | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/us-doubles-welfare-aid-to-the-state-and-its-cities-590million-will.html | U.S. Doubles Welfare Aid To the State and Its Cities | True | By Peter Kihss | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/soviet-poet-is-reported-going-to-us.html | Soviet Poet Is Reported Going to U.S. | True | By Hedrick Smith Special to The New York Times | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/heart-like-iron-castro-says-in-poland.html | Heart â€˜Like Iron, â€™ Castro Says in Poland | True | BY James Feron Special to The New York Times | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/university-witnesses-in-peking-recall-bloody-red-guard-battles.html | University Witnesses in Peking Recall Bloody Red Guard Battles | True | By Harrison E. Salisbury Special to The New York Times | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/summer-guest-scores-in-feature-at-belmont.html | Summer Guest Scores In Feature at Belmont | True | By Joe Nichols | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/laird-at-annapolis.html | Laird at Annapolis | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/nixon-criticized-on-unspent-funds-400million-from-food-programs-is.html | NIXON CRITICIZED ON UNSPENT FUNDS | True | By Paul Delaney Special to The New York Times | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/betty-friedan-says-womens-lib-is-raising-funds-for-its-friends.html | THE 1972 CAMPAIGN | True | By C. Gerald Fraser | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/pat-boone-plays-preacherhero-in-cross-and-switchblade.html | Pat Boone Plays Preacher-Hero in 'Cross and Switchblade' | True | HOWARD THOMPSON. | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/ellsberg-defense-mapping-a-challenge-on-leaks-plans-to-call-18.html | Ellsberg Defense Mapping a Challenge on Leaks | True | By Robert A. Wright Special to The New York Times | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/beverly-chew.html | BEVERLY CHEW | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/gromyko-to-visit-paris.html | Gromyko to Visit Paris | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/6-runs-in-third-start-rangers-to-downfall-yankees-defeat-rangers-7.html | 6 Runs in Third Start Rangers to Downfall | True | By Michael Strauss Special to The New York Times | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/group-will-study-changes-in-jewishchristian-contacts.html | Group Will Study Changes In Jewishâ€šÃ„Â¨Christian Contacts | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/in-kitchen-of-a-queens-home-the-ancient-art-of-indian-cookery.html | In Kitchen of a Queens Home, the Ancient Art of Indian Cookery | True | By Raymond A. Sokolov | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/-mrs-joc-willew.html | MRS JOHN C. WILLEY | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/times-reporter-acquitted-on-drug-charge-on-coast.html | Times Report0 Acquitted On Drug Charge on Coast | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/house-votes-aec-bill.html | House Votes A.E.C. Bill | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/the-proceedings-in-the-un-today-june-8-1972.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/common-market-agency-protests-us-plans-for-antidumping-law-protest.html | Common Market Agency Protests U.S. Plans for Antidumping Law | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/nations-asked-to-agree-on-principles-before-talks-on-barriers.html | Nations. Asked to Agree on Principles Before Talks on Barriers | True | By Edwin.l. Dale Jr. Special to The New York Times | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/from-behrmans-diary-a-new-book.html | From Behrman's Diary, a New Book | True | By John Corry | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/court-rejects-russo-appeal.html | Court Rejects Russo Appeal | True | | 2000-02-03 | RE0000817606 | B00000755646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/cameraman-wounded-in-war.html | Cameraman Wounded in War | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/ps-3-sponsors-seeger-concert-vivid-performance-is-in-aid-of-sloop.html | P.S. 3 SPONSORS SEEGER CONCERT | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/mgovern-vows-a-visit-to-hanoi-says-he-will-go-anywhere-if-needed-to.html | M'GOVERN VOWS A VISIT TO HANOI | True | By Wallace Turner Special to The New York Times | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/7-hurt-as-plane-crashes-through-supermarket-roof.html | 7 Hurt as Plane Crashes Through Supermarket Roof | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/psal-ruling-voids-dabneys-880-medal.html | P.S.A.L. RULING VOIDS DABNEY'S 880 MEDAL | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/3-in-gay-unit-seized-at-a-kaye-hearing.html | 3 IN GAY UNIT SEIZED AT A KAYE HEARING | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/agnew-called-target-of-suspect-with-a-grenade.html | Agnew Called Target of Suspect With a Grenade | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/personal-finance-premiums-for-fire-insurance-bought-from-a-pool-may.html | Personal Finance | True | By Robert J. Cole | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/riva-ridges-entry-otb-favorite-at-21.html | RIVA RIDGE'S ENTRY OTB FAVORITE AT 2â€¦Â‚Â¹1 | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/a-russian-irish-pup-lands-in-jersey.html | News of Dogs | True | By Walter R. Fletcher | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/whitelaw-links-a-halt-in-terror-to-release-of-internees-in-ulster.html | Whitelaw Links a Halt in Terror To Release of Internees in Ulster | True | By Bernard Weinraub Special to The New York Times | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/the-curse-of-mcgovern.html | OBSERVER | True | By Russell Baker | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/bank-merger-advances.html | Bank Merger Advances | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/faculty-members-at-city-university-pick-single-bargaining-agent.html | Faculty Members at City University Pick Single Bargaining Agent | True | By Leonard Ruder | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/us-bids-airlines-stiffen-resistance-to-hijackers.html | U.S. Bids Airlines Stiffen Resistance to Hijackers | True | By Richard Witkin | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/additional-funds-voted.html | Additional Funds Voted | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/amex-votes-to-reshape-its-structure.html | Amex Votes to Reshape Its Structure | True | By Terry Robards | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/rev-donald-a-panella.html | REV. DONALD A. PANELLA | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/gold-price-rises-to-65-in-london-buying-is-fueled-by-rumors-of-a.html | GOLD PRICE RISES TO $65 IN LONDON | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/mcgovern-opening-campaign-for-state.html | THE 1972 CAMPAIGN | True | By Frank Lynn | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/a-literary-troublemaker.html | Books of The Times | True | By Richard Locke | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/blue-cross-rise-rejected.html | Blue Cross Rise Rejected | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/front-page-1-no-title-westmoreland-at-point-cites-new-problems.html | Westmoreland, at Point, Cites New Problems Facing the Army | True | By Seymour M. Hersh Special to The New York Times | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/gilbraith-drops-out-as-senate-candidate.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-08 | 1972-06-08 | https://www.nytimes.com/1972/06/08/archives/court-54-limits-rights-in-lineup-says-suspect-may-demand-presence.html | COURT, 5â€¦Â‚Â¹4, LIMITS RIGHTS IN LINEâ€¦Â‚Â¹UP | True | By Fred P. Graham Special to The New York Times | 2000-02-03 | RE0000817606 | B00000755646 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/78million-trade-surplus-is-disclosed-by-britain.html | $78411llion Trade Surplus Is Disclosed by Britain | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/jersey-reform-sweep.html | Jersey Reform Sweep | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/no-le-hace-is-early-belmont-choice-in-oth-wagering.html | No Le Hace Is Early Belmont Choice in 0Th Wagering | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/roundup-phils-win-second-in-row-72.html | Roundup: Phils Win Second in Row, 7â€¦Â‚Â¹2 | True | By Sam Goldaper | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/oilhungry-france-mutes-reaction-to-iraqs-seizure-france-subdues.html | Oilâ€¦Â‚Â¹Hungry France Mutes Reaction to Iraq's Seizure | True | By Clyde H. Farnsworth Special to The New York Times | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/brooklyn-fire-kills-woman-and-injures-four-others.html | Brooklyn Fire Kills Woman And Injures Four Others | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/tv-refreshing-musicvariety-hour-in-premier-melba-mooreclifton-davis.html | TV: Refreshing Musicâ€¦Â‚Â¹Variety Hour in Premiere | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/building-on-sand.html | Building on Sand | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/chinese-un-staff-face-hard-choice-on-home-leave.html | Chinese U.N. Staff Face Hard Choice on Home Leave | True | By Kathleen Teltsch Special to The New York Times | 2000-02-03 | RE0000817636 | B00000757839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/cry-of-the-vanishing-whale-heeded-in-stockholm.html | Cry of the Vanishing Whale Heeded in Stockholm | True | By Walter Sullivan Special to The New York Times | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/bridge-three-aces-among-winners-of-world-mixed-team-title.html | Bridge: Three Aces Among Winners Of World Mixed Team Title | True | By Alan Truscott Special to The New York Times | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/tokyo-intensities-security-in-face-of-terrorist-threat.html | Tokyo Intensifies Security In Face of Terrorist Threat | True | By Tillman Durdin Special to The New York Times | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/rangers-top-yanks-62-stottlemyre-drops-no-7.html | Rangers Top Yanks, 6â€šÃ„Â*2; Stottlemyre Drops No. | True | By Michael Strauss Special to The New York Times | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/big-balloon-to-study-xrays.html | Big Balloon to Study Xâ€šÃ„Â*Ray's | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/new-relief-plan-helps-cut-fraud-addicts-identification-files-deter.html | NEW RELIEF PLAN HELPS CUT FRAUD | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/major-provisions-of-the-measure-on-aid-to-education-and-limits-on.html | Major Provisions of the Measure on Aid to Education and Limits on Pupil Busing | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/60-guards-walk-off-jobs-at-the-daily-news-building.html | 60 Guards Walk Off. Jobs At The Daily News Building | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/horse-drugging-illegal-betting-in-italy-leave-fans-and-tax-men-at.html | Horse Drugging, Illegal Betting in Italy Leave Fans and Tax Men at Gate | True | By Paul Hofmann Special to The New York Times | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/fish-and-soup-recipes-to-try-over-the-weekend.html | Fish and Soup Recipes to Try Over the Weekend | True | By Jean Hewitt | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/558million-in-cash-involved-in-deal-greyhound-planning-to-sell-two.html | $58â€šÃ„Â*Million in Cash Involved in Deal | True | By Clare M. Reckert | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/tent-city-set-for-florida.html | Tent City Set for Florida | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/4run-first-propels-reds-past-mets-5-to-3-seaver-fans-9-in-6-innings.html | 4â€šÃ„Â*Run First Propels Reds Past Mets, 5 to 3 | True | By Murray Crass | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/showing-off-the-city-one-fathers-ideas-for-childrens-tour.html | Showing Off the City: One Father's Ideas For Children's Tour | True | By Bernadine Morris | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/dr-knowles-scored-by-medical-society.html | DR. KNOWLES SCORED BY MEDICAL SOCIETY | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/times-survey-defections-in-party-face-mcgovern-times-study.html | Times Survey: Defections In Party Face McGovern | True | By Jack Rosenthal Special to The New York Times | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/going-out-guide.html | GOING OUT Guide | | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/james-g-frugone.html | JAMES G. FRUGONE | | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/reform-of-taxes-slowed-in-house-mills-pand-votes-15billion-rise-in.html | REFORM OF TAXES SLOWED IN HOUSE | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/reforming-health-care.html | Letters to the Editor | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/irwin-benjamin.html | IRWIN BENJAMIN | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/boy-spells-macerate-to-win-national-bee.html | Boy Spells â€šÃ„Â*Macerateâ€šÃ„Â´ To Win National Bee | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/researchers-commune-in-wales-to-promote-soft-technology.html | Researchers' | True | By John L. Hess Special to The New York Times | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/japanese-widow-is-mayors-guest-husband-was-slain-in-city-by-muggers.html | JAPANESE WIDOW IN MAYOR'S GUEST | True | By Laurie Johnston | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/louisiana-house-votes-to-repeal-jim-crow-laws.html | Louisiana House Votes to Repeal â€šÃ„Â*Jim Crowâ€šÃ„Â´ Laws | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/slayer-in-santa-shopping-line-found-guilty-of-manslaughter.html | Slayer in Santa Shopping Line Found Guilty of Manslaughter | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/broadway-is-bringing-box-office-to-main-street-with-boxoffice-lines.html | Broadway Is Bringing Box Office to Main Street | True | By Leonard Sloane | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/cynthia-ann-levy-bride-at-west-point.html | Cynthia Ann Levy Bride at West Point | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/mrs-anita-k-friedlander-7g-pioneered-in-health-services.html | Mrs. Anita K. Friedlander, 74; Pioneered in Health Services | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/harvard-accepts-imprisoned-slayer.html | Harvard Accepts Imprisoned Slayer | True | By Lawrence Fellows Special to The New York Times | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/lilit-gampel-12-violinist-plays-like-mature-artist.html | Lilit Gampel, 12, Violinist Plays Like Mature Artist | True | By Raymond Ericson | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/f-c-c-orders-rules-into-effect-to-bar-syndication-by-networks.html | F.C.C. Orders Rules Into Effect To Bar Syndication by Networks | True | | 2000-02-03 | RE0000817636 | B00000757839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/market-place-a-case-is-made-for-generalists.html | Market Place: A Case Is Made For Generalists | True | By Robert Metz | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/10-killed-in-karachi-clash.html | 10 Killed in Karachi Clash | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/mrs-williams-loses.html | Mrs. Williams Loses | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/city-again-refuses-link-on-union-pacts.html | CITY AGAIN REFUSES LINK ON UNION PACTS | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/us-car-production-close-to-1971-pace.html | U.S. CAR PRODUCTION CLOSE TO 1971 PACE | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/11-us-battle-deaths-are-reported-for-week.html | 11 U.S. Battle Deaths Are Reported for Week. | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/airpolluting-landlords-facing-rent-reductions.html | Airâ€šÃ„Â"Polluting Landlords Facing Rent Reductions | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/books-about-china-dominate-season.html | Books About China Dominate Season | | By Henry Raymont Special to The New York Times | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/house-votes-bill-to-block-busing-sends-it-to-nixon-measure-would.html | HOUSE VOTES BILL TO BLOCK BUSING; SENDS IT TO NIXON | | By David E. Rosenbaum Special to The New York Times | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/article-3-no-title-stockholder-revolt-cited-by-concern-rank.html | Stockholder Revolt Cited by Concern | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/sacrilege-in-vietnam.html | Letters to the Editor | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/pilots-may-strike-if-un-doesnt-act-on-hijacking-pilots-may-strike.html | Pilots May Strike if U.N. Doesn't Act, on Hijacking | True | By Richard WITKIN | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/mcnamara-defends-growth.html | McNamara Defends Growth | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/laird-discloses-soviet-mirv-test-to-senate-panel-committee-is-told.html | LAIRD DISCLOSES SOVIET MIRV TEST TO SENATE PANEL | | By Bernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/connally-to-everywhere.html | Connally to Everywhere | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/governor-vetoes-schoolbus-bill-calls-raicrossing-proposal.html | GOVERNOR VETOES SCHOOLâ€šÃ„Â"BUS BILL | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/baptist-unit-bars-aid-to-war-foes-southerners-spurn-move-on.html | BAPTIST UNIT BARS AID TO WAR FOES | True | By George Dugan Special to The New York Times | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/city-rewards-suggestions.html | City Rewards Suggestions | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/mrs-de-groes-wed-to-legislator.html | Mrs. de Groes Wed to Legislator | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/thomas-a-broderick-74-director-of-travel-agency.html | Thomas A. Broderick, 74; Director of Travel Agency | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/marbles-tourney-dropped.html | Marbles Tourney Dropped | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/26-are-indicted-in-prison-inquiry-24-guards-at-mineola-and-2.html | 26 ARE INDICTED IN PRISON INQUIRY | | By David A. Andelman Special to The New York Times | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/pnompenh-hit-by-rockets.html | Pnompenh Hit by Rockets | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/advertising-vitamin-e-underarm-assault.html | Advertising: Vitamin E Underarm Assault | True | By Philip H. Dougherty | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/money-expansion-slowed-in-month-supply-averaged-235billion-a-day-in.html | MONEY EXPANSION SLOWED IN MONTH | True | By H. Erich Heinemann | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/panel-is-appointed-to-settle-dispute-in-hospitals-here.html | Panel Is Appointed To Settle Dispute In Hospitals Here | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/harwood-childs-taught-politics-princeton-professor-wife-sister-die.html | HARWOOD CHILDS, TAUGHT POLITICS | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/judo-expert-has-his-pupils-flipping.html | Judo Expert Has His Pupils Flipping | True | By Steve Cady | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/mutualfund-disclosures-proposed-by-sec-staff-details-would-be.html | Mutualâ€šÃ„Â"Fund Disclosures Proposed by S.E.C. Staff | True | By Eileen Shanahan Special to The New York Times | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/gold-prices-rise-to-records-again-speculators-profit-taking-stems.html | GOLD PRICES RISE TO RECORDS AGAIN | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/department-store-sales-up.html | Department Store Sales Up | True | | 2000-02-03 | RE0000817636 | B00000757839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/state-bar-exams-passed-by-524-of-888-applicants.html | State Bar Exams Passed By 524 of 888 Applicants | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/askew-not-interested-in-2d-spot-on.html | Askew â€šÃ„Ã´Not Interestedâ€šÃ„Ã´ In 2d Spot on Ticket | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/prices-of-bonds-narrowly-mixed-activity-slow-money-rates-mostly.html | PRICES OF BONDS NARROWLY MIXED | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/carl-r-griffen-69-dead-a-retired-jersey-banker.html | Carl R. Griffen, 69, Dead; A Retired Jersey Banker | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/common-market-warned-on-trade-bias.html | Common Market Warned on Trade Bias | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/denial-by-south-african.html | Denial by South African | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/rockefeller-seeks-aid-for-reid-foe-backing-1000acouple-affair-for.html | ROCKEFELLER SEEKS AID FOR REID FOE | True | By Frank Lynn | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/harriman-proposes-a-lendlease-plan-for-helping-israel.html | Harriman Proposes A Lendâ€šÃ„Ã¨Lease Plan For Helping Israel | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/rollcall-in-house-on-education-measure.html | Rollâ€šÃ„Ã¨Call in House on Education Measure | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/daddy-and-the-dog-trainer.html | Books of The Times | True | By Anatole Broyard | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/19-are-hurt-in-derailment-of-new-haven-train-here.html | 19 Are Hurt in Derailment Of New Haven T rain Here | True | By Ralph Blumenthal | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/gm-asks-court-to-delay-auto-code.html | G.M. Asks Court to Delay Auto Code | True | By Jerry M. Flint Special to The New York Times | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/shootout-at-lydda.html | Letters to the Editor | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/dining-to-spend-a-lot-or-a-little.html | Diningâ€šÃ„Ã¨To Spend A Lot or a Little | True | By Raymond A. Sokolov | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/to-move-or-remain-in-city-2-industries-2-conclusions.html | To Move or Remain in City: 2 industries, 2 Conclusions | True | By Deirdre Carmody | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/south-vietnamese-drop-napalm-on-own-troops.html | South Vietnamese Drop Napalm on Own Troops | True | By Fox Butterfield Special to The New York Times | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/brewer-and-jamieson-tie-in-golf-at-67.html | Brewer and Jamieson Tie in Golf at 67 | True | By Lincoln A. Werden Special to The New York Times | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/common-market-allows-spain-to-attend-currency-seminars.html | Common Market Allows Spain To Attend Currency Seminars | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/gov-shapp-holds-firm-for-muskie-candidacy.html | Gov. Shapp Holds Firm For Muskie Candidacy | True | By. Donald Janson Special to The New York Times | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/controversy-over-lockheed-loan-guarantee.html | Letters to the Editor | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/bombing-of-dikes-denied.html | Bombing of Dikes Denied | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/un-parley-backs-china-on-call-to-review-draft.html | U.N. Parley Backs China On Call to Review Draft | True | By Gladwin Hill Special to The New York Times | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/dance-debut-at-museum-puerto-rican-theater-has-the-zest-and-stage.html | Dance: Debut at Museum | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/albano-is-linked-to-ruggiero-case-pop-leader-tied-by-itkin-to.html | ALBANO IS LINKED TO RUGGIERO CASE | True | By Arnold H. Lubasch | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/cotton-futures-climb-in-price-jump-occurs-despite-good-growing.html | COTTON FUTURES CLIMB IN PRICE | True | By James J. Nagle | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/hanoi-says-dikes-are-bombed-2-top-pentagon-aides-deny-it.html | Hanoi Says Dikes Are Bombed; 2 Top Pentagon Aides Deny It | True | By John L. Hess Special to The New York Times | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/secondclass-citizens.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/liberal-ulster-leader-resigns-his-posts-in-protestant-party.html | Liberal Ulster Leader Resigns His Posts in Protestant Party | True | By Bernard Weinraub Special to The New York Times | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/an-admission-charge-urged-at-some-city-parks.html | An Admission Change Urged at Some City Parks | True | By C. Gerald Fraser | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/bolshoi-ballet-scored-in-pravda-draws-rare-criticism-over-poverty.html | BOLSHOI BALLET SCORED IN PRAVDA | True | By Hedrick Smith Special to The New York Times | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/b52s-hit-north-vietnam-for-first-time-in-7-weeks-b52s-strike-north.html | Bâ€šÃ„Ã´52's Hit North Vietnam For First Time in 7 Weeks | True | By Joseph B. Treaster Special to The New York Times | 2000-02-03 | RE0000817636 | B00000757839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/new-yorks-pentagon-surplus.html | New York's Pentagon â€šÃ„Ã´Surplusâ€šÃ„Ã´ | True | By Seymour Melman | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/stocks-decline-on-amex-and-otc-okc-falls-5-on-ecuadors-move-on-oil.html | STOCKS DECLINE ON AMEX AND Oâ€šÃ„Ã´Tâ€šÃ„Ã´C | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/campus-aid-victory.html | Campus Aid Victory | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/us-challenge-cup-presented-here.html | U. S. Challenge Cup Presented Here | True | By Alex Yannis | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/us-aid-rise-spurs-forecasts-of-welfare-expansion-in-state.html | U.S. Aid Rise Spurs Forecasts Of Welfare Expansion in State | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/senate-rollcall-vote-approving-kleindienst.html | Senate Rollâ€šÃ„Ã´Call Vote Approving Kleindienst | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/court-again-rejects-atlanta-busing-plan-for-racial-balance.html | Court Again Rejects Atlanta Busing Plan For Racial Balance | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/2-local-containerports-to-be-ready-for-operation-before-end-of.html | 2 Local Containerports to Be Ready For Operation Before End of End | True | By Werner Bamberger | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/backers-of-project-fear-threat-to-middleincome-city-housing.html | Backers of Project Fear Threat To Middleâ€šÃ„Ã´Income City Housing | True | By Max H. Seigel | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/contests-for-civil-court-beclouded-in-obscurity.html | New York Races | True | By Linda Charlton | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/all-hope-is-abandoned-in-rhodesia-for-422-men-trapped-by-explosion.html | All Hope Is Abandoned in Rhodesia for 422 Men Trapped by Explosion in Coal Mine | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/market-declines-4th-straight-day-down-278-to-94130-more-than-20.html | MARKET DECLINES 4TH STRAIGHT DAY | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/ethnic-cambodians-again-go-on-patrols-in-north.html | Ethnic Cambodians Again Go on Patrols in North | True | By Charles Mohr Special to The New York Times | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/mcgoverns-flying-corps-here-to-press-campaign.html | McGovern's â€šÃ„Ã´Flying Corpsâ€šÃ„Ã´ Here to Press Campaign | True | By William E. Farrell | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/pentagon-confident-of-bombing-effect.html | Pentagon Confident of Bombing Effect! | True | By Juan M. Vasquez Special to The New York Times | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/senate-backs-kleindienst-in-attorney-general-post-senate-votes-64.html | Senate Backs Kleindienst In Attorney General Post | True | By John W. Finney Special to The New York Times | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/british-banks-lift-loan-rates-to-5.html | BRITISH BANKS LIFT LOAN RATES TO 5% | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/muskie-has-talks-with-contenders.html | MUSKIE HAS TALKS WITH CONTENDERS | True | By Warren Weaver Jr. Special to The New York Times | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/3-killed-in-ulster.html | 3 Killed in Ulster | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/miss-hanks-urges-pride-in-us-dance-celebration-at-bicentennial.html | MISS RANKS URGES PRIDE IN U.S. DANCE | True | By Anna Kisselgoff | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/the-mills-brothers-roll-back-decades-at-the-maisonette.html | The Mills Brothers Roll Back Decades At the Maisonette | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/mgovern-weighs-compromise-step-says-hes-willing-to-modify-economic.html | Mâ€šÃ„Ã´GOVERN WEIGHS COMPROMISE STEP | True | By James M. Naughton Special to The New York Times | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/senate-panel-puts-some-drugs-under-medicare.html | Senate Panel Puts Some Drugs Under Medicare | True | By Marjorie Hunter Special to The New York Times | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/closing-is-urged-for-trenton-prison.html | CLOSING IS URGED FOR TRENTON PRISON | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/rollins-earnings-climb-to-record-revenues-also-reach-peak-for-the.html | ROLLINS EARNINGS CLIMB TO RECORD | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/mcclure-elected-president-of-new-york-film-council.html | McClure Elected President Of New York Film Council | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/soviet-poet-seeks-a-visa-for-the-us.html | SOVIET POET SEEKS A VISA FOR THE U.S. | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/the-theater-king-lear-in-stratford-production-by-william-sound-and.html | The Theater: â€šÃ„Ã´King Learâ€šÃ„Ã´ in Stratford | True | By Clive Barnes Special to The New York Times | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/en-gs-ryan-76-servedin-8wa-r.html | GEN. C. E. RYAN, 76, SERVED IN 3 WARS | True | Former Commander of U.S. Special to The New York Times | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/to-reduce-highway-fatalities.html | Letters to the Editor | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/charles-ireland-cbs-president-dies.html | Charles Ireland, C.B.S. President, Dies | True | By Albin Krebs | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/miss-everson-sings-upstairs-at-maxs.html | MISS EVERSON SINGS UPSTAIRS AT MAX'S | True | | 2000-02-03 | RE0000817636 | B00000757839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/scott-commission-subpoenas-4-aides-of-city-housing-agency.html | Scott Commission Subpoenas 4 Aides of City Housing Agency | True | By Edith Evans Asbury | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/reformers-see-lag-in-judging-of-judges-reformers-find-lag-in.html | Reformers See Lag in Judging of Judges | True | By Lesley Oelsner | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/islanders-choose-toprated-junior-islanders-draft-harris-canadas-no.html | Islanders Choose Topâ€šÃ„Â²Rated Junior | True | By Gerald Eskenazi Special to The New York Times | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/ftc-complaint-likens-koscot-to-a-lottery-deal.html | F.T.C. Complaint Likens Koscot to a Lottery Deal | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/soviet-sees-politics-behind-arms-pact.html | Soviet Sees Politics Behind Arms Pact | True | By Hedrick Smith Special to The New York Times | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/9-stabbed-in-fight-outside-lower-east-side-school.html | 9 Stabbed in Fight Outside Lower East Side School | True | By Leonard Buder | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/jean-s-sinnot-charles-drew-wed-in-jersey.html | Jean S. Sinnot, Charles Drew Wed in Jersey | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/dow-chemical-lifts-prices-on-7-items.html | DOW CHEMICAL LIFTS PRICES ON 7 ITEMS | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/kissinger-leaves-for-tokyo-visit.html | KISSINGER LEAVES FOR TOKYO VISIT | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/dozen-may-enter-belmont-stakes-riva-ridge-certain-to-start-but.html | DOZEN MAY ENTER BELMONT STAKES | True | By Joe Nichols | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/theater-eyes-of-chalk-kevin-oconnor-execls-as-a-mad-preacher.html | Theater: â€šÃ„Â²Eyes of Chalkâ€šÃ„Â´ | True | By Mel Gussow | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/mary-van-kleeck-social-worker-led-russell-sage-fund.html | Mary van Kleeck, Social Worker Led Russell Sage Fund | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/bill-fixing-the-new-parity-of-belgian-franc-advances.html | Bill Fixing the New Parity Of Belgian Franc Advances | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/english-not-dialect.html | English, Not Dialect | True | By T. J. Sellers | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/and-here-and-there-a-lusty-trout.html | Red Smith | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/68-wiretapping-act-held-constitutional-by-an-appeals-panel.html | â€šÃ„Â²68 Wiretapping Act Held Constitutional By an Appeals Panel | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/mcgovern-to-campaign-at-2-city-areas-today.html | McGovern to Campaign At 2 City Areas Today | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/nuptials-for-linda-buch.html | Nuptials for Linda Buch | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/kissinger-to-tokyo.html | Kissinger to Tokyo | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/has-the-string-run-out.html | Books of The Times | True | By Thomas Lask | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/investing-ban-is-lifted.html | Investing Ban Is Lifted | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/estep-triumphs-in-british-tennis-turns-back-matthews-to-gain.html | ESTEP TRIUMPHS IN BRITISH TENNIS | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/jimray-rushing-blues-singer-with-intense-voice-dies-at-68.html | Jimmy Rushing, Blues Singer With intense Voice, Dies at 68 | True | By John S. Wilson | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/rail-freight-traffic-up.html | Rail Freight Traffic Up | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/pilot-killed-as-czechs-hijack-airliner-to-west.html | Pilot Killed as Czechs Hijack Airliner to West | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/japan-aide-warns-of-trade-emphasis.html | JAPAN AIDE WARNS OF TRADE EMPHASIS | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/mrs-chisholm-visits-wallace-at-hospital.html | Mrs. Chisholm Visits Wallace at Hospital | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/carl-goldberg-57-i-a-clinton-principal.html | CARL GOLDBERG, 57, A CLINTON PRINCIPAL | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/orantes-phillipsmoore-win.html | Orantes, Phillipsâ€šÃ„Â´Moore Win | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/bank-acquisition-completed.html | Bank Acquisition Completed | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/bank-board-counsel-set.html | Bank Board Counsel Set | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/egypt-resumes-ties-with-west-germany.html | EGYPT RESUMES TIES WITH WEST GERMANY | True | | 2000-02-03 | RE0000817636 | B00000757839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/what-now-george.html | WASHINGTON | True | By James Reston | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/musical-planned-on-1212-crusade-adaptation-of-39-my-ers-novel-is-due.html | MUSICAL PLANNED ON 1212 CRUSADE | True | By Louis Calta | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-09 | 1972-06-09 | https://www.nytimes.com/1972/06/09/archives/lansky-pleads-to-live-in-israel.html | Notes on People | True | | 2000-02-03 | RE0000817636 | B00000757839 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/negotiating-season.html | Negotiating Season | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/soviet-advances-on-mirv-disputed-state-department-irkad-at-laird.html | SOVIET ADVANCES ON MIRV DISPUTED | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/attempt-to-bar-a-judge-from-bronx-surrogate-race-is-rejected.html | Attempt to Bar a Judge From Bronx Surrogate Race Is Rejected | True | By Thomas P. Ronan | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/six-erroneously-listed-in-house-rollcall-vote.html | Six Erroneously Listed In House Rollâ€šÃ„Â¢Call Vote | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/market-place-fairchild-camera-and-its-future.html | Market Place;Fairchild Camera And Its Future | True | By Robert Metz | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/4-challenge-mcgoverns-right-to-all-271-california-delegates.html | 4 Challenge McGovern's Right To All 271 California Delegates | True | By Warren Weaver Jr. Special to The New York Times | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/washington-for-the-record-june-9-1972-the-president.html | Washington: For the Record | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/60-yachts-begin-series-of-races-in-first-leg-18-craft-vie-for-onion.html | 60 YACHTS BEGIN SERIES OF RACES | True | By Parton Keese Special to The New York Times | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/prison-protest-ends.html | Prison Protest Ends | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/stamford-passes-schoolbus-bill-program-will-mainly-affect-citys.html | STAMFORD PASSES SCHOOLâ€šÃ„Â¢BUS BILL Program Will Mainly Affect City's Minority Pupils | True | By Jonathan Kandell Special to The New York Times | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/levitz-s-chairman-ties-woes-to-lack-of-communication.html | Levitz's Chairman Ties Woes to â€šÃ„Â¢Lack Of Communicationâ€šÃ„Â´ | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/oil-nations-back-iraqs-takeover-but-exporters-are-said-to-name.html | OIL NATIONS BACK IRAQ'S TAKEâ€šÃ„Â°OVER | True | By Henry Kamm Special to The New York Times | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/illegal-guns.html | Illegal Guns | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/new-window-opens-on-atom-as-giant-accelerator-passes-fullpower-test.html | New â€šÃ„Â²Windowâ€šÃ„Â´ Opens on Atom as Giant Accelerator Passes Fullâ€šÃ„Â¢Power Test | True | By John Noble Wilford Special to The New York Times | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/ruggieros-former-testimony-is-read-at-his-trial.html | Ruggiero's Former Testimony Is Read at His Trial | True | By C. Gerald Fraser | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/national-council-of-churches-reports-it-cut-its-staff-a-third-to.html | National Council of Churches Reports It Cut Its Staff a Third to Economize | True | By George Dugan | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/scheuerbingham-contest-leaves-many-in-quandary.html | New York Races | True | By William E. Farrell | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/musical-to-be-transferred.html | Musical to Be Transferred | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/mrs-larry-l-king.html | MRS. LARRY L. KING | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/blin-outpoints-urtain-to-win-european-heavyweight-title.html | Blin Outpoints Urtain to Win European Heavyweight Title | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/us-waging-wider-air-war-than-in-68-us-now-waging-a-wider-air-war-in.html | U.S. Waging Wider Air War Than in '68 | True | By Neil Sheehan Special to The New York Times | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/gannett-buys-texas-paper.html | Gannett Buys Texas Paper | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/eleven-new-issues-made-their-debut-during-the-week.html | Eleven New Issues Made Their Debut During the Week | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/governor-presses-for-mass-transit-signs-bill-to-free-surplus-port.html | GOVERNOR PRESSES FOR MASS TRANSIT | True | By Frank J. Prim. | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/rainy-day-besets-soybean-futures-crop-areas-get-moisture-sending.html | RAINY DAY BESETS SOYBEAN FUTURES | True | By James J. Nagle | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/soviet-orbits-cosmos-492.html | Soviet Orbits Cosmos 492 | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/patricia-cole.html | PATRICIA COLE | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/aussies-make-shaky-reply-to-english-in-cricket-test.html | Aussies Make Shaky Reply To English in Cricket Test | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/mrs-lawrence-married-to-e-f-locke.html | Mrs. Lawrence Married to E. F. Locke | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/britons-decry-war-policy.html | Letters to the Editor | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/lipchitz-show-is-autobiography-too.html | Lipchitz Show Is Autobiorgaphy, Too | True | By John Canaday | 2000-02-03 | RE0000817638 | B00000757841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/business-bureau-elects.html | Business Bureau Elects | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/man-and-woman-indicted-in-jet-hijacking-to-algeria.html | Man and Woman Indicted In Jet Hijacking to Algeria | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/jamiesons-136-leads-by-shot-as-ailing-trevino-quits-jamieson-in.html | Jamieson's 136 Leads by Shot as Ailing Trevino Quits | True | By Lincoln A. Werden Special to The New York Times | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/westinghouse-corp-awarded-contract.html | WESTINGHOUSE CORP. AWARDED CONTRACT | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/50000-golf-led-by-miss-miller-she-posts-72-for-146-and-is-ahead-by.html | $50,000 GOLF LED BY MISS MILLER | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/riva-ridge-is-75-in-belmont-today-cloudy-dawn-a-long-shot-to-be.html | RIVA RIDGE IS 7â€šÃ„Â*5 IN BELMONT TODAY | True | By Joe Nichols | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/pollution-program-starts.html | Pollution Program Starts | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/waste-in-ocean-to-be-studied.html | Waste in Ocean to Be Studied | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/whispering-campaign-against-ryan.html | Letters to the Editor | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/saturdays-children.html | Saturday's Children | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/indians-try-to-save-old-college-building.html | Indians Try to Save Old College Building | True | By Donald Janson Special to The New York Times | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/24-foundations-are-asked-by-patman-to-produce-data.html | 24 Foundations Are Asked By Patman to Produce Data | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/89-artists-in-state-chosen-for-awards.html | 89 ARTISTS IN STATE CHOSEN FOR AWARDS | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/hearings-on-the-platform-set-the-stage.html | Hearings on the Platform Set the Stage | True | By John Herders Special to The New York Times | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/city-bank-raises-rate.html | City Bank Raises Rate | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/mrs-ingersoll-91-early-suffragette.html | MRS. INGERSOLL, 91, EARLY SUFFRAGETTE | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/vann-a-top-us-adviser-in-vietnam-dies-in-crash-former-officer-47.html | Vann, a Top U.S. Adviser In Vietnam, Dies in Crash | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/gold-boom.html | Gold Boom | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/castro-visits-gdansk.html | Castro Visits Gdansk | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/cold-camera-designed-for-astronomers-a-cold-camera-for-astronomy.html | â€šÃ„Â'Cold Cameraâ€šÃ„Â´ Designed for Astronomers | True | By Stacy V. Jones Special to The New York Times | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/looking-at-the-record.html | Letters to the Editor | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/special-civil-court-to-hear-housingviolation-cases.html | Special Civil Court to Hear Housingâ€šÃ„Â*Violation Cases | True | By Edith Evans Asbury | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/yesterdays-brides-not-always-in-white.html | Yesterday's Brides: Not Always in White | True | By Bernadine Morris | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/appeals-court-race-lacks-politicking.html | Appeals Court Race Lacks Politicking | True | By Lesley Oelsner | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/blender-of-politics-and-learning-richard-elliott-neustadt.html | Blender of Politics and Learning Richard Elliott Neustadt | True | By Robert Reinhold Special to The New York Times | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/thomas-e-groehn-57-directed-gm-press-office.html | Thomas E. Groehn, 57, Directed G.M. Press Office | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/deportation-inquiry-told-guard-beat-nazideathcamp-inmates.html | Deportation Inquiry Told Guard Beat Naziâ€šÃ„Â*Deathâ€šÃ„Â*Camp Inmates | True | By Edward Hudson | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/hope-to-avert-strike.html | Hope to Avert Strike | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/at-the-un-a-decline-in-internationalism.html | At the U.N., a Decline in Internationalism | True | By Robert Alden Special to The New York Times | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/amtrak-weighing-montreal-routes-new-england-albany-are-considered.html | AMTRAK WEIGHING MONTREAL ROUTES | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/connally-meets-brazilians-on-world-monetary-reform.html | Connally Meets Brazilians On World Monetary Reform | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/magee-to-be-tried-aug-1.html | Magee to Be Tried Aug.1 | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/from-the-bronx-to-munich-is-a-long-jump.html | Dave Anderson | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/federal-drug-traffic-figures-contested.html | Federal Drug Traffic Figures Contested | True | By Richard Phalon | 2000-02-03 | RE0000817638 | B00000757841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/dance-near-perfection.html | Dance: Near Perfection | True | By Clive Barnes | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/antiques-early-circus-posters-had-special-appeal.html | Antiques | True | By Marvin D. Schwartz | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/washington-spurs-world-move-to-halt-airliner-hijackings-washington.html | Washington Spurs World Move to Halt Airliner Hijackings | True | By Bernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/100000-in-stolen-goods-found-on-lower-east-side.html | $100,000 in Stolen Goods Found on Lower East Side | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/mcgovern-in-city-says-humphrey-distorts-stand-mcgovern-scores.html | McGovern, in City, Says Humphrey Distorts Stand | True | By Frank Lynn | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/soviet-takes-10-lead.html | Soviet Takes 1â€3Â„Â²0 Lead | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/industry-in-karachi-halts-as-16-are-killed-in-clashes.html | Industry in Karachi Halts As 16 Are Killed in Clashes | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/wider-horizons-urged-on-jews-full-reliance-on-west-is-risky.html | WIDER HORIZONS URGED ON JEWS | True | By Eleanor Blau | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/albert-is-hospitalized-following-chest-pains.html | Albert Is Hospitalized Following Chest Pains | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/retail-sales-climbed-25-to-a-record-level-in-may-spurt-overcomes.html | Retail Sales Climbed 2.5% To a Record Level in May | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/j-j-e-hartmanwedsann-odonnell.html | J. E. Hartman Weds Ann O'Donnell | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/planned-battery-park-city.html | Letters to the Editor | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/us-air-power-surges-as-bombing-is-increased.html | U.S. Air Power Surges As Bombing Is Increased | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/kennedy-guard-lifted-at-request-of-senator.html | Kennedy Guard Lifted At Request of Senator | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/us-and-china-clash.html | U.S. and China Clash | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/price-of-a7-light-bomber-up-900000-for-each-plane.html | Price of Aâ€3Â„Â²7 Light Bomber Up $900,000 for Each Plane | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/4-including-drug-smuggler-acquitted-in-conspiracy-case.html | 4, including Drug Smuggler, Acquitted in Conspiracy Case | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/new-currency-system-common-markets-emerging-money-bloc-helps-to.html | New Currency System | True | By Clyde H. Farnsworth Special to The New York Times | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/kerner-trial-data-to-be-denied-media-under-secret-pact.html | Kerner Trial Data To Be Denied Media Under Secret Pact | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/mrs-paul-litchfield.html | MRS. PAUL LITCHFIELD | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/mayor-and-governor-lobbying-for-u-s-revenuesharing-bill.html | Mayor and Governor Lobbying For U. S. Revenueâ€3Â„Â²Sharing Bill | True | By Richard L. Madden Special to The New York Times | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/rockefeller-signs-runoffvote-bill-it-provides-for-2candidate-race.html | ROCKEFELLER SIGNS RUNOFFâ€3Â„Â²VOTE BILL | True | By Alfonso A. Narvaez Special to The New York Times | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/south-vietnamese-tv-man-killed-in-clash-near-hue.html | South Vietnamese TV Man Killed in Clash Near Hue | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/lawyer-accused-of-heading-a-washington-call-girl-ring.html | Lawyer Accused of Heading A Washington Call Girl Ring | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/tribute-from-nixon.html | Tribute From Nixon | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/riessen-downs-ashe-by-75-62-he-reaches-final-in-4player-tennis-at.html | RIESSEN DOWNS ASHE BY 7â€3Â„Â²5 6â€3Â„Â²2 | True | By Theodore Shabad Special to The New York Times | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/new-ukrainian-premier-named-in-a-shuffle-of-top-soviet-posts.html | New Ukrainian Premier Named In a Shuffle of Top Soviet Posts | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/study-for-house-unit-finds-laxity-in-fda-inspections.html | Study for House Unit Finds Laxity in F.D.A. Inspections | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/lindsay-opposes-state-bond-issue-says-use-of-environmental-funds-is.html | LINDSAY OPPOSES STATE BOND ISSUE | True | By David Died | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/bomb-parcel-sent-to-kaunda.html | Bomb Parcel Sent to Kaunda | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/pa-tricia-h-hamlin-married-to-ensign.html | Patricia H. Hamlin Married to Ensign | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/rollsroyce-autos-to-go-public-in-fall.html | ROLLSâ€3Â„Â²ROYCE AUTOS TO GO PUBLIC IN FALL | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/kissinger-in-tokyo-showered-by-leaflets.html | Kissinger, in Tokyo, Showered by Leaflets | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/whaling-halt-urged-in-stockholm.html | Whaling Halt Urged in Stockholm | True | | 2000-02-03 | RE0000817638 | B00000757841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/one-saigon-advance-unit-breaks-through-to-anloc-south-vietnamese.html | One Saigon Advance Unit Breaks Through to Anloc | True | By Malcolm W. Browne Special to The New York Times | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/irvings-owe-a-776000-debt.html | Notes on People | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/canada-asks-us-payment-for-oil-spill-on-west-coast.html | Canada Asks U.S. Payment For Oil Spill on West Coast | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/police-get-gunman-in-bronx-to-give-in.html | POLICE GET GUNMAN IN BRONX TO GIVE IN | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/rise-of-10-voted-in-social-security-by-senate-panel-but-full-body.html | RISE OF 10% VOTED IN SOCIAL SECURITY BY SENATE PANEL | True | By Marjorie Bunter Special to The New York Times | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/wanted-wars-end.html | Letters to the Editor | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/3-weight-records-are-set-in-trials-for-paralympics.html | 3 Weight Records Are Set in Trials For Paralympics | True | By Al Harvin | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/canadian-asserts-morton-spurned-pipeline-studies.html | Canadian Asserts Morton Spurned Pipeline Studies | True | By E. W. Kenworthy Special to The New York Times | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/200-yachts-start-twoday-regatta.html | 200 YACHTS START TWOâ€šÃ„Â'DAY REGATTA | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/raney-guitarist-keeps-his-style-years-add-refinement-to-his.html | RANEY, GUITARIST, KEEPS HIS STYLE | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/art-venice-biennale-as-a-barometer.html | Art: Venice Biennale as a Barometer | True | By Hilton Kramer Special to The New York Times | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/bridge-world-team-olympiad-beset-by-organizational-problems.html | Bridge: World Team Olympiad Beset By Organizational Problems | True | By Alan Truscott Special to The New York Times | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/westinghouse-shifts-merger-terms.html | Westinghouse Shifts Merger Terms | True | By Alexander R. Hammer | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/slaying-of-militiaman-in-ulster-brings-death-toll-to-5-in-2-days.html | Slaying of Militiaman in Ulster Brings Death Toll to 5 in 2 Days | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/rail-service-will-resume-on-brooklyns-waterfront.html | Rail Service Will Resume On Brooklyn's Waterfront | True | By Werner Bamberger | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/2-anthropological-films-are-beauties-el-blocke-and-bitter-melons.html | 2 Anthropological Films Are Beauties | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/expoliceman-burglary-victim-helps-to-catch-queens-suspect.html | Exâ€šÃ„Â'Policeman, Burglary Victim, Helps to Catch Queens Suspect | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/roundup-blasss-3hitter-keeps-the-pirates-rolling.html | Roundup: Blass's 3â€šÃ„Â'Hitter Keeps the Pirates Rolling | True | By Sam Goldaper | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/firemen-sick-calls-put-15-of-390-units-out-of-service-here.html | Firemen Sick Calls Put 15 of 390 Units Out of Service Here | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/apollo-17-test-delayed.html | Apollo 17 Test Delayed | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/baja-500-is-taken-by-ferros-buggy-californian-sets-mark-in-557mile.html | BAJA 500 IS TAKEN BY FERRO'S BUGGY | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/couple-in-soviet-balked-after-jewish-marriage.html | Couple in Soviet Balked After Jewish Marriage | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/valentino-tries-his-hand-at-fabrics.html | SHOP TALK | True | By Rita Reif | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/humphrey-plans-to-push-intensive-delegate-hunt.html | Humphrey Plans to Push â€šÃ„Â'Intensiveâ€šÃ„Â' Delegate Hunt | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/libya-summons-oil-men.html | Libya Summons Oil Men | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/peking-takes-stock-of-wall-street-ways.html | Peking Takes Stock of Wall Street Ways | True | By Harrison E. Salisbury Special to The New York Times | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/gilbert-t-stephenson-dead-banker-specialized-in-trusts.html | Gilbert T. Stephenson Dead; Banker Specialized in Trusts | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/signatures-on-new-accords.html | Letters to the Editor | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/olmedo-miss-durr-lose.html | Olmedo, Miss Durr Lose | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/muskie-refuses-to-back-mgovern-remains-in-race-but-concedes.html | MUSKIE REFUSES TO BACK ROVER REMAINS IN RACE | True | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/del-bissonette-dodger-slugger-in-the-20s-and-30s-is-dead.html | Del Bissonette, Dodger Slugger In the '20's and '30's, Is Dead | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/miss-gonnerman-defeats-miss-stockton-in-net-final.html | Miss Gonnerman Defeats Miss Stockton in Net Final | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/legal-age-cut-to-18.html | Legal Age Cut to 18 | True | | 2000-02-03 | RE0000817638 | B00000757841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/daley-bloc-defends-delegate-selection.html | DALEY BLOC DEFENDS DELEGATE SELECTION | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/aau-handball-set-today.html | A.A.U. Handball Set Today | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/san-francisco-posts-gain.html | San Francisco Posts Gain | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/mayor-bets-key-to-the-mint-as-budget-deadline-nears.html | Mayor Bets Key to the Mint As Budget Deadline Nears | True | By Steve Cady | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/screen-routine-western-but-red-sun-cast-is-studded-with-stars.html | Screen: Routine Western | True | By Roger Greenspun | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/theodore-greenebaum.html | THEODORE GREENEBAUM | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/lairds-cousin-to-run.html | Laird's Cousin to Run | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/a-federal-force-urged.html | A Federal Force Urged | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/rachelk-rice-has-nuptials.html | Rachel K.Rice Has Nuptials | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/presley-draws-2-generations-of-fans.html | Presley Draws 2 Generations of Fans | True | By Grace Lichtenstein | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/philippines-intends-to-reopen-us-pacts.html | PHILIPPINES INTENDS TO REOPEN U.S. PACTS | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/atom-plant-gets-license.html | Atom Plant Gets License | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/music-levine-steps-in.html | Music: Levine Steps In | True | By Donal Henahan | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/swinging-srinagar-awaits-return-of-lion-of-kashmir.html | Swinging Srinagar Awaits Return of â€šÃ„Â¹Lion of Kashmirâ€šÃ„Â´ | True | By Robert Trumbull Special to The New York Times | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/diplomat-and-merchant-get-10-years-in-drug-smuggling.html | Diplomat and Merchant Get 10 Years in Drug Smuggling | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/mrs-estill-i-green.html | MRS. ESTILL I. GREEN | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/mets-lose-third-in-a-row-4-to-2-mets-are-beaten-by-astros-4-to-2.html | Mets Lose Third in a Row, 4 to 2 | True | By Murray Chass | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/nixon-in-sudden-trip-back-at-white-house.html | Nixon, in Sudden Trip, Back at White House | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/japan-sets-up-a-fund-for-tel-aviv-victims.html | Japan Sets Up a Fund For Tel Aviv Victims | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/board-of-estimate-delays-vote-on-mill-basin-housing-project.html | Board of Estimate Delays Vote. On Mill Basin Housing Project | True | By Max H. Seigel | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/ruskin-cautions-state-on-inquiry-tells-scott-commission-not-to.html | RUSKIN CAUTIONS STATE ON INQUIRY | True | By Walter H. Waggoner | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/mrs-king-reaches-tennis-final-graebner-wife-ill-quits-match.html | Mrs. King Reaches Tennis Final; Graebner, Wife Ill, Quits Match | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/rooker-of-royals-downs-yanks-10-clouts-only-4-hits-as-schaal-bats.html | ROOKER OF ROYALS DOWNS YANKS, 1â€šÃ„Â´0 | True | By Michael Strauss Special to The New York Times | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/stock-groups-back-a-single-data-unit-but-casey-indicates-industry.html | Stock Groups Back a Single Data Unit | True | By Terry Robards | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/winter-wheat-crop-is-estimated-at-2-above-level-for-71.html | Winter Wheat Crop Is Estimated at 2% Above Level for '71 | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/jersey-unemployment-rate-reported-at-73-for-may.html | Jersey Unemployment Rate Reported at 7.3% for May | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/the-pilots-warning.html | The Pilots' | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/americans-at-meeting-say-japan-clings-to-old-ties.html | Americans, at Meeting, Say Japan Clings to Old Ties | True | By Tillman Durdin Special to The New York Times | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/white-house-voices-doubt-antibusing-bill-will-work.html | White House Voices Doubt Antibusing Bill Will Work | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/a-vicious-hitter-who-wouldnt-bruise-a-tomato.html | A Vicious Hitter Who Wouldn't Bruise a Tomato | True | By Joseph Durso | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/all-within-the-family.html | Books of The Times | True | By Thomas Lask | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/aflcio-scores-revenue-aid-bill-asks-members-of-the-house-to-back.html | A.F.L.â€šÃ„Â¢C.I.0, SCORES REVENUE AID BILL | True | By Eileen Shanahan Special to The New York Times | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/des-found-in-two-steers.html | DES Found in Two Steers | True | | 2000-02-03 | RE0000817638 | B00000757841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/policeman-and-15-others-seized-in-drug-raids-in-college-point.html | Policeman and 15 Others Seized In Drug Raids in College Point | True | By Murray Schumach | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/school-board-3-to-2-approves-a-black-for-examiners-board.html | School Board, 3 to 2, Approves A Black for Examiners Board | True | By Leonard Buder | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/samuel-m-vincent.html | SAMUEL M. VINCENT | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/career-approached-legend.html | Career Approached Legend | True | By Paul L. Montgomery | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/debutantes-presented-on-li-in-westchester-and-in-the-city.html | Debutantes Presented on L.I., In Westchester and in the City | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/blasts-in-argentina-mark-date-of-56-coup-attempt.html | Blasts in Argentina Mark Date of 56 Coup Attempt | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/pay-board-eases-its-nonunion-rules-in-building-trades.html | Pay Board Eases Its Nonunion Rules In Building Trades | True | By Philip Shabecoff Special to The New York | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/u-s-women-take-lead-in-curtis-cup-golf-5-123-12.html | U.S. Women Take Lead In Curtis Cup Golf, 5ÂÂ½ âÂ¢Â³Â¹3ÂÂ¢ | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/thriftrate-curb-now-irks-brimmer-he-ends-support-of-ceilings-on.html | THRIFTâÂ³ÂÂ¢ÂªRATE CURB NOW IRKS BRIMMER | True | By Edwin L. Dale Special to The New York Times | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/cleveland-firemen-protest-irs-ruling-against-raise.html | Cleveland Firemen Protest I.R.S. Ruling Against Raise | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/gold-prices-fall-on-profit-taking-reports-of-sales-by-soviet-spur.html | GOLD PRICES FALL ON PROFIT TAKING | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/vietnamization-is-it-working-or-isnt-it.html | Vietnamization: Is It Working or Isn't It? | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/2-women-call-bar-bell-test-unfair.html | 2 Women Call Bar Bell Test Unfair | True | By Deirdre Carmody | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/antitrust-division-chief-quits-professor-is-named-successor.html | Antitrust Division Chief Quits; Professor Is Named Successor | True | By Robert M. Smith Special to The New York Times | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/rev-arthur-woehrel.html | REV. ARTHUR WOEHREL | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/to-thine-own-self.html | AT HOME ABROAD | True | By Anthony Lewis | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/ryun-wins-3573-mile-on-coast-4-under-400.html | Ryun Wins 3:57.3 Mile On Coast | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/holders-of-us-smelting-approve-change-in-name.html | Holders of U.S. Smelting Approve Change in Name | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/drexel-firestone-names-new-chief-drexel-firestone-picks-new-chief.html | Drexel Firestone Names New Chief | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/policeman-kills-himself-after-wounding-2-others.html | Policeman Kills Himself After Wounding 2 Others | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/new-orleans-warned.html | New Orleans Warned | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/market-declines-fifth-day-in-row-dowjones-average-shows-a-drop-of.html | MARKET DECLINES FIFTH DAY IN ROW | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/korvette-plans-to-close-thirty-furniture-stores-korvette-to-shut.html | Korvette Plans to Close Thirty Furniture Stores | True | By Isadore Barmash | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/miss-hogan-gains-final.html | Miss Hogan Gains Final | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/prices-on-amex-show-slim-drop-some-issues-buck-trend-with-sizable.html | PRICES ON AMEX SHOW SLIM DROP | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/decentralization-needs-reform.html | Letters to the Editor | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/skyscraper-serves-as-a-vertical-city-skyscraper-serves-as-a.html | Skyscraper Serves As a âÂ³ÂÂ¢ÂªVertical CityâÂ³ÂÂ¢Âª | True | By Andrew H. Malcolm Special to The New York Times | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/rita-mitchell-bride-oi-richard-crone.html | Rita Mitchell Bride Of Richard Crone | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-10 | 1972-06-10 | https://www.nytimes.com/1972/06/10/archives/cleveland-election-unit-ousted-after-primary-balloting-fiasco.html | Cleveland Election Unit Ousted After Primary Balloting Fiasco | True | | 2000-02-03 | RE0000817638 | B00000757841 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/the-alternative-lifestyle-of-playboys-and-playmates-playboys-empire.html | The âÂ³ÂÂ¢ÂªAlternative LifeâÂ³ÂÂ¢ÂªStyleâÂ³ÂÂ¢Âª Of Playboys and Playmates | True | BY J. Anthony Lukas | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/bible-commentary-upheld-by-baptists.html | Bible Commentary Upheld by Baptists | True | By George Dugan | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/community-plans-bring-new-hope-for-retarded-community-plans-bring.html | Community Plans Bring New Hope for Retarded | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/easier-now-to-dissolve-them-marriages.html | Religion | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/article-6-no-title.html | Folk: | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/head-of-columbias-lamontdoherty-observatory-is-joining-university.html | Head of Columbia's Lamontâ€šÃ„Â¶Doherty Observatory Is Joining University of Texas | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/david-brinkley-marries-mrs-susan-benfer-adolph.html | David Brinkley Marries Mrs. Susan Benfer Adolph | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/qantas-of-australia-challenges-charter-airlines-with-rate-cuts.html | TRANSPORTATION | True | By George Richards Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/mrs-king-gets-top-prize.html | Mrs. King Gets Top Prize | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/guineans-slowly-taking-steps-to-develop-the-nations-wealth.html | Guineans Slowly Taking Steps To Develop the Nation's Wealth | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/little-time-for-extras-whats-a-stewardess.html | Letters: | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/abortion-opponents-active.html | Abortion Opponents Active | True | By Ruth Ann Burns Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/anne-clark-married.html | Anne Clark Married | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/east-bay-span-rejected-3-to-1-by-san-francisco-area-voters.html | East Bay Span Rejected, 3 to 1, By San Francisco Area Voters | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/wood-field-and-stream-now-is-the-time-for-wives-to-brush-up-on-how.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/now-youre-on-your-own-when-the-finger-points-lineups.html | Law | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/flood-kills-155-in-south-dakota-5000-homeless-rapid-city-area.html | FLOOD KILLS 155 IN NM DAKOTA; 5,000 HOMELESS | True | By Anthony Ripley Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/city-police-to-get-fingerprint-files.html | CITY POLICE TO GET FINGERPRINT FILES | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/pebble-beach-tough-course-tougher.html | Pebble Beach: Tough Course Tougher | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/a-happy-death-by-albert-camus-translated-from-the-french-by-richard.html | The original of a prototype | True | By Peter Sourian | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/what-price-amateurism.html | Sports of The Times | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/diplomatic-striptease-in-foggy-bottom-us-and-pakistan.html | The World | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/pandamonium-in-washington.html | ALL AGESâ€šÃ„Â®Can anyone look at a panda and not smile? | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/nassau-residents-help-police-spot-criminals.html | Nassau Residents Help Police Spot Criminals | True | By Roy R. Silver | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/letter-to-the-editor-6-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/surgery-for-a-crippling-disease-arthritis.html | Medicine | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/two-who-fought-a-good-fight.html | Two Who Fought a Good Fight | True | By Deborah Jowitt | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/a-sanctified-world-speckled-with-dying-and-laughter-open-heart.html | A sanctified world speckled with dying and laughter | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/extra-physicians-on-duty-to-examine-sick-firemen-physicians-added.html | Extra Physicians on Duty To Examine Sick Firemen | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/lawyers-group-fears-an-overreliance-on-educational-studies.html | Lawyersâ€šÃ„Â´ Group Fears an Overreliance on Educational Studies | True | By M. A. Farber | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/around-the-garden.html | Gardens | True | By Joan Lee Faust | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/china-denounces-us-on-pollution-reparations-to-poor-nations.html | CHINA DENOUNCES U.S. ON POLLUTION | True | By Gladwin Hill Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/sheinkmans-have-child.html | Sheinkmans Have Child | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/brooklyn-testing-anticrime-bureau-to-tighten-prosecution-in.html | BROOKLYN TESTING ANTICRIMEBUREAU | True | By Morris Kaplan | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/us-lifting-record-broken-by-cantore.html | U.S. LIFTING RECORD BROKEN BY CANTORE | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/stickeys-and-provos.html | Stickeys and Provos | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/satellite-to-film-ecological-data-on-li.html | Satellite to Film Ecological Data on L.I. | True | By David A. Andelman Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/with-elections-in-november-why-seek-impeachment.html | Letters to the Editor | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/new-perjury-trial-ordered.html | New Perjury Trial Ordered | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/the-confession-of-a-child-of-the-century-by-thomas-rogers-377-pp.html | The Confession of A Child of the Century | True | By Jonathan Yardley | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/hart-sweeps-100-220-on-the-coast-excal-sprinter-also-runs-anchor-in.html | HART SWEEPS 100, 220 ON THE COAST | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/dances-at-stage-73-focus-on-large-man.html | DANCES AT STAGE 73 FOCUS ON LARGE MAN | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/who-will-you-swim-with-in-72.html | The Last Word | True | By John Leonard | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/article-1-no-title-arabs-back-iraq-on-oil-seizures.html | World News Briefs | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/article-2-no-title-mcilwaine-to-jakes-jewels.html | Folk: | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/letter-to-the-editor-3-no-title.html | Letters | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/burnessa-ridden-by-chapot-victor-in-far-hills-show.html | Burnessa, Ridden By Chapot, Victor In Far Hills Show | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/issue-on-popes-planned.html | Stamps | True | By David Lidman | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/how-a-big-wheel-like-ferris-got-his-start.html | How a Big Wheel Like Ferris Got His Start | True | By Philip H. Dougherty | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/they-would-be-rated-x-if-they-were-movies.html | Photography, | True | By Gene Thornton | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/peter-m-rooney-will-marry-miss-wynne-bilby-on-aug-19.html | Peter M. Rooney Will Marry Miss Wynne Bilby on Aug. 19 | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/kissinger-begins-japanese-talks-he-reassures-leaders-in-3day-tokyo.html | KISSINGER BEGINS JAPANESE TALKS | True | By Tillman Durdin Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/world-of-seventh-ave.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/voters-hold-the-key-in-battle-of-corona-battle-of-corona-heats-up.html | Voters Hold the Key In â€šÃ„Ã²Battle of Coronaâ€šÃ„Ã´ | True | By Glenn Singer | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/the-senate-says-yes-kleindienst.html | The Nation | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/music-upsala-site-for-june-days-fete.html | Music: Upsala, Site For June Days Fete | True | By John S. Wilson Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/aid-for-brooklyn-alcoholics.html | Aid for Brooklyn Alcoholics | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/miss-isham-fiancee-of-harold-field-jr.html | Miss Isham Fiancee Of Harold Field Jr. | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/i-still-love-artie-shaw.html | â€šÃ„Ã²I Still Love Artie Shawâ€šÃ„Ã´ | True | By John Lissner | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/physician-reports-soaring-vd-rate-for-young-britons.html | Physician Reports Soaring V.D Rate For Young Britons | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/visit-by-mcgovern.html | Visit by McGovern | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/blast-at-bonns-embassy.html | Blast at Bonn's Embassy | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/mcgoverns-route-to-the-top-how-mcgovern-rose-to-the-top-in-primary.html | McGovern's Route to the Top | True | By Christopher Lydon Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/kodak-goal-beat-polaroid.html | Kodak Goal: Beat Polaroid | True | By Leonard Sloane | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/new-york-junior-girls-rebuild-golf-squad-for-title-defense.html | New York Junior Girls Rebuild Golf Squad for Title Defense | True | By Maureen Orcutt | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/43-food-establishments-listed-for-violating-city-health-code.html | 43 Food Establishments Listed For Violating City Health Code | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/miss-maceaule7-wed.html | Miss MacCauley Wed | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/forever-fantsticks-forever-fantsticks.html | Movies | True | By A. R. Weiler | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/davis-rally-site-shifted.html | Davis Rally Site Shifted | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/18million-is-bet-on-belmont-at-otb-18million-is-wagered-on-the.html | $1.8â€šÃ„Ã´Million Is Bet On Belmont at OTB | True | By Steve Cady | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/bernstein-a-teacher-too-bernstein.html | Music | True | By Walter Wager | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/-sitting-ducks.html | Letters: | True | | 2000-02-03 | RE0000817605 | B00000755645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/struggling-against-the-doomsday-timetable-world-conference.html | Environment | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/this-could-cause-trouble-wage-cut.html | The Nation | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/george-beebe-nicole-wilson-plan-nuptials.html | George Beebe, Nicole Wilson Plan Nuptials | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/un-to-give-250million-in-assistance-to-16-nations.html | U.N. to Give $250â€šÃ„Â*Million In Assistance to 16 Nations | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/mr-mills-again-disposes-tax-reform.html | The Nation | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/grave-theft-sentences.html | Grave Theft Sentences | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/war-affects-the-schools.html | Letters to the Editor | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/31-reported-missing-in-vietnam-air-crash.html | 31 Reported Missing In Vietnam Air Crash | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/article-5-no-title.html | Folk: | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/dance.html | Dance | True | By Clive Barnes COPENHAGEN. | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/angels-down-red-sox.html | Angels Down Red Sox | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/hutton-art-auction-totals-1million.html | HUTTON ART AUCTION TOTALS $1â€šÃ„Â*MILLION | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/lynn-matthews-wed-to-joseph-p-marrow.html | Lynn Matthews Wed To Joseph P. Marrow | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/kronick-wins-mile-in-jersey-track-easts-scholastic-champion-clocked.html | KRONICK WINS MILE IN JERSEY TRACK | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/trevino-in-hospital-with-pneumonia-trevino-confined-with-pneumonia.html | Trevino in Hospital With Pneumonia | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/princeton-seniors-agree-with-alumni.html | PRINCETON SENIORS AGREE WITH ALUMNI | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/individualized-teaching-aiding-poor-readers.html | Individualized Teaching Aiding Poor Readers | True | By Kenneth P. Nolan | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/advertising-point-of-view.html | ADVERTISING POINT OF VIEW | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/herbs-for-the-vacation-house.html | Gardens | True | By Gertrude B. Fiertz | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/-take-a-train.html | Letters: | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/presto-chango.html | Presto chango! | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/-funny-you-should-ask-dick-but-my-new-show.html | Television | True | By Seymour Krim | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/wildcat-strike-closes-27-mines-policy-on-flood-victims-aid-scored.html | WILDCAT STRIKE CLOSES 27 MINE | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/to-the-point.html | TO THE POINT | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/the-nation.html | The Nation | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/patricia-hillman-is-bride-in-jersey.html | Patricia Hillman Is Bride in Jersey | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/florida-youth-is-arrested-in-threat-to-white-house.html | Florida Youth Is Arrested In Threat to White House. | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/dita-beard-machines.html | â€šÃ„Â²Dita Beardâ€šÃ„Â´ Machines.. | True | By Alden Whitman | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/mail-order-anniversary.html | Stamps | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/cards-down-padres-52.html | Cards Down Padres, 5â€šÃ„Â*2 | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/jewish-group-cites-times.html | Jewish Group Cites Times | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/long-pan-and-knitted-brow.html | OBSERVER | True | By Russell Baker | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/paris-shaking-up-its-radio-and-tv-a-bill-for-reorganization-follows.html | PARIS SHAKING UP ITS RADIO AND TV | True | By Henry Giniger Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/mary-candler-vassar-alumna-bride-of-edward-a-poweh-r.html | Mary Candler, Vassar Alumna, Bride of Edward A. Powell Jr. | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/girl-9-survives-napalm-burns.html | Girl, 9, Survives Napalm Burns | True | | 2000-02-03 | RE0000817605 | B00000755645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/70-protestant-barricades-block-key-routes-in-belfast.html | 70 Protestant Barricades Block Key Routes in Belfast | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/black-history-does-not-need-tony-quinn-black-history-does-not-need.html | Ellen Holly Writes to Anthony Quinn | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/civil-liberties-hails-4-in-legislature-for-vote-record.html | Civil Liberties Hails 4 in Legislature for Vote Record | True | By Murray Illson | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/office-landscape.html | Letters to the Editor | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/moores-best-wins.html | Moore's Best Wins | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/a-baton-charge-stirs-a-national-storm-south-africa.html | The World | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/indians-top-twins-41.html | Indians Top Twins, 4â€šÃ„Â¹1 | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/rights-panel-urges-us-juries-study-4-deaths-in-new-mexico.html | Rights Panel Urges U.S. Juries Study 4 Deaths in New Mexico | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/miss-symonds-has-a-bridal.html | Miss Symonds Has a Bridal | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/i-expect-service.html | Letters To the Travel Editor | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/capsizing-breakdowns-finish-beach-point-yachting-series.html | Capsizing, Breakdowns Finish Beach Point Yachting Series | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/gop-assessing-mgovern-image-redection-team-confident-but-impressed.html | G.O.P, ASSESSING M'GOVERN IMAGE | True | By Robert B. Semple Jr. Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/endangered-wolves.html | Letters to the Editor | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/mcgovern-starts-planning-campaign-to-defeat-nixon.html | McGovern Starts Planning Campaign to Defeat Nixon | True | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/primaries-over-democrats-uniting-with-primary-over-state-democrats.html | Primaries Over, Democrats Uniting | True | By Ronald Sullivan Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/soviet-role-in-arab-oil-refining-and-marketing-activities-expected.html | Soviet Role in Arab Oil | True | By Theodore Shabad | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/sarahd-peliz-has-nuptials.html | Sarah D.Peltz Has Nuptials | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/women-dont-need-help.html | Women Don't Need Help | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/ryun-victor-in-3573.html | Ryun Victor In 3:57.3 | True | By Bill Becker Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/stokowski-great-then-great-now.html | Recordings | True | By Raymond Ericson | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/letter-to-the-editor-4-no-title.html | Letters | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/miss-ames-wed-to-lon-munsen.html | Miss James Wed To Lon Munsey | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/an-about-face-on-black-musicians-at-the-philharmonic.html | Music | True | By Donal Henahan | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/21yearold-sets-her-sights-on-convention.html | 21â€šÃ„Â¹Yearâ€šÃ„Â¹Old Sets Her Sights on Convention | True | By Michael T. Kaufman | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/bronx-contenders-differ-on-ethnic-representation.html | New York Races | True | By Linda Charlton | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/a-child-called-noah-a-family-journey-by-josh-greenfeld-193-pp-new.html | Impervious is the word for Noah | True | By D. Keith Mano | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/-western-eyes-fail-to-see-the-real-japan-western-eyes-fail-to-see.html | â€šÃ„Â¨Western Eyes Fail to See the Real Japanâ€šÃ„Â´ | True | By Takashi Oka | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/green-grow-greenlawn-organic-crops.html | Green Grow Greenlawn's Organic Crops | True | By Jane Chekenian | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/ginevra-at-81-wins-epsom-oaks-royal-exception-1001-is-second-in.html | GINEVRA, AT 8â€šÃ„Â¹1, WINS EPSONIOAKS | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/catholic-church-is-prodded-by-spanishspeaking-group.html | Catholic Church Is Prodded By Spanishâ€šÃ„Â¹Speaking Group | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/plays-and-playing.html | Plays and Playing | True | By Gerald Weales | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/publishing-venture.html | Publishing venture | True | By Charles Rembar | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/boy-15-flees-east-berlin.html | Boy, 15, Flees East Berlin | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/if-you-go.html | If You Go... | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/miss-benedict-wed-to-basil-1fiavroleon.html | Miss Benedict Wed To Basil Mavroleon | True | | 2000-02-03 | RE0000817605 | B00000755645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/the-summer-game-by-roger-angell-303-pp-new-york-the-viking-press.html | The Summer Game | True | By Ted Solotaroff | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/alexandra-gardner-plans-bridal.html | Alexandra Gardner Plans Bridal | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/javelin-mark-set-by-sonsky-ere.html | JAVELIN MARK SET BY SONSKY ERE | True | By Neil Amdur | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/if-you-go--91334244.html | If You Go... | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/deepwater-port-opposed.html | Deepwater Port Opposed | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/a-score-composed-of-notes-on-the-summer-music-festivals-of-europe.html | A Score Composed of Notes on The Summer Music Festivals of Europe | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/what-you-dont-know-can-hurt-you-by-lester-markel-288-pp-washington.html | The role of the media defended and defined | True | By Ben H. Bagdikian | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/bill-on-land-use-gains-in-senate-800million-plan-is-voted-by.html | BILL ON LAND USE GAINS IN SENATE | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/what-kind-of-photo-museum.html | Art Mailbag | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/no-sesame-was-no-joke-no-sesame.html | Television | True | By Robert Berkvist | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/li-planner-doubles-as-stony-brook-professor.html | L.I. Planner Doubles as Stony Brook Professor | True | By Alan J. Wax | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/when-lina-launches-a-festival-music-in-london.html | Music in Lomdon | True | By Peter Heyworth Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/wheelchair-athletes-find-new-life-national-event-here-reflects.html | Wheelchair Athletes Find New Life | True | By Al Harvin | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/city-is-beginning-programs-to-help-defendants-as-alternative-to.html | City Is Beginning Programs to Help Defendants as Alternative to Money Baill | True | By Lesley Oelsner Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/black-politicians-found-to-disregard-plea-for-unity.html | Black Politicians Found to Disregard Plea for Unity | True | By Paul Delaney Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/miss-bailey-bride-of-john-f-haney.html | Miss Bailey Bride Of John F. Haney | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/is-man-the-master-of-his-budget.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/real-note-first-at-liberty-bell-anistone-horse-sets-mark-with-4th.html | REAL NOTE FIRST AT LIBERTY BELL | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/estuary-inventory-focuses-on-birds.html | Estuary Inventory Focuses on Birds | True | By Harry V. Forgeron | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/woodman-is-first-in-off-soundings.html | WOODMAN IS FIRST IN OFF SOUNDINGS | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/arcari-keeps-title-by-knocking-out-henrique-in-12th.html | Arcari Keeps Title By Knocking Out Henrique in 12th | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/the-senior-prom-some-still-find-its-a-night-to-remember.html | The Senior Prom: Some Still Find It's a Night to Remember | True | By Judy Klemesrud | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/sussex-now-for-commuters.html | Sussex, Now for Commuters | True | By Edward C. Burks | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/a-catholic-college-severs-formal-ties-with-church.html | A Catholic College Severs Formal Ties With Church | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/a-selective-guide-for-viewing-wildflowers.html | A Selective Guide for Viewing Wildflowers | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/john-s-wilsons-music-buy-ridge-has-a-beat-all-its-own.html | JOHN S. WILSON'S Music | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/fords-triumph-in-soling-race.html | Fords Triumph ht Soling Race | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/transportation-91333880.html | TRANSPORTATION | True | By Werner Bamberger | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/bridge-how-to-spot-a-duck.html | Bridge | True | By Alan Teuscott | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/corporation-move-causes-an-exodus.html | Corporation Move Causes an Exodus | True | By Doris Dunbar Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/miss-muscio-fiancee-of-donald-b-mowat.html | Miss Muscio Fiancee Of Donald B. Mowat | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/a-new-twist-on-early-physicaled.html | A New Twist on Early Physicaléd3ÂₓÄ°Ed | True | By Grace W. Weinstein Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/drustan-the-wanderer-by-anna-taylor-168-pp-new-york-saturday-review.html | New Novel | True | By Anna Taylor. | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/gallup-poll-gives-the-president-widest-lead-over-2-democrats.html | Gallup Poll Gives the President Widest Lead Over 2 Democrats | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/scenic-woodmere-lake-to-become-a-preserve.html | Scenic Woodmere Lake To Become a Preserve | True | By Elaine Barrow | 2000-02-03 | RE0000817605 | B00000755645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/ann-j-croke-married.html | Ann J. Croke Married | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/fascist-threat-in-italy.html | Fascist Threat in Italy | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/a-stroll-along-montclairs-church-street.html | SHOP TALK | True | By June Blum Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/-personal-reprisal.html | Letters: | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/english-take-big-lead-over-aussie-cricketers.html | English Take Big Lead Over Aussie Cricketers | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/moonlighting-by-congressmen.html | Moonlighting by Congressmen | True | By Jeffrey Sheppard Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/who-bears-responsibility.html | Who Bears Responsibility? | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/-and-miles-to-go-before-i-sleep-robert-frosts-last-adventure-robert.html | â€šÃ„Â²... and miles to go before I sleepâ€šÃ„Â´ Robert Frost's Last Adventure | True | By Stewart L. Udall | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/portrait-of-a-city-in-photos.html | Portrait of a City in Photos | True | By Wolfgang Saxon Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/rodeo-school-30-students-take-great-pains-to-learn-the-ropes.html | Rodeo School: 30 Students Take Great Pains to Learn the Ropes | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/mrs-arthur-watts.html | MRS. ARTHUR WATTS | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/the-new-movies.html | The New Movies | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/crossover-republicans-helped-rodino-to-win.html | Crossâ€šÃ„Â°Over Republicans Helped Rodino to Win | True | By Fred Ferretti Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/-what-a-free-press-is-all-about.html | Press | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/use-highway-fund-money-for-highways.html | POINT OF VIEW | True | By William S. Odlin Jr. | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/soviet-stressing-pollution-curbs-clean-water-reclamation-of-strip.html | SOVIET STRESSING POLLUTION CURBS | True | By Theodore Shabad Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/beginners-find-sewing-a-snap.html | Beginners Find Sewing a Snap | True | By Bernadine Morris | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/4million-sought-in-l-i-home-of-cirillos-sister.html | $4â€šÃ„Â°Million Sought in L. I. Home of Cirillo's Sister | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/aldeburghs-gentlest-and-most-intimate-of-festivals-an-intimate.html | Aldeburgh's â€šÃ„Â²Gentlest and Most Intimate of Festivalsâ€šÃ„Â´ | True | By Willa Petschek | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/us-bridge-aces-lose-2-matches-defeated-by-the-blue-team-and-by-the.html | U.S. BRIDGE ACES LOSE 2 MATCHES | True | By Alan Truscott Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/canam-facts-and-figures.html | Canâ€šÃ„Â°Am Facts and Figures | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/the-week-in-finance.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/miss-pamela-l-harrison-married.html | Miss Pamela L. Harrison Married | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/little-tarts-to-gobble-up.html | Little tarts to gobble up | True | By Jean Hewitt | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/rodriguez-ahead-by-shot-with-209-j-c-snead-next-after-69-murphy.html | RODRIGUEZ AHEAD BY SHOT WITH 209 | True | By Lincoln A. Werden Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/3-democratic-leaders-facing-fights.html | 3 Democratic Leaders Facing Fights | True | By Thomas P. Ronan | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/samuel-n-caplow.html | SAMUEL N. CAPLOW | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/mcilwaine-to-jakes-jewels.html | Folk: | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/dedication-day-set.html | Dedication Day Set | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/gray-macwhorter-bryan-3d-fiance-of-joan-dillon-moseley.html | Gray MacWhorter Bryan 3d Fiance of Joan Dillon Moseley | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/state-shifting-some-of-retarded-from-its-schools-to-hospitals.html | State Shifting Some of Retarded From Its Schools to Hospitals | True | By John Sibley | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/eligibility-for-school-breakfasts-is-argued.html | Eligibility for School Breakfasts Is Argued | True | By George Vecsey Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/texas-gets-kankakee-star.html | Texas Gets Kankakee Star | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/napoles-knocks-out-pruitt-keeps-title-pruitt-stopped-by-napoles-in.html | Napoles Knocks Out Pruitt, Keeps Title | True | | 2000-02-03 | RE0000817605 | B00000755645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/philadelphia-area-to-get-competition-in-postal-services.html | Philadelphia Area To Get Competition In Postal Services | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/midland-parks-braille-book-bank-a-boon-to-blind-students.html | Midland Park's Braille Book Bank a Boon to Blind Students | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/annual-drive-to-unseat-mclaren-team-is-on-today.html | About Motor Sports | True | By John S. Radosta Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/tito-flies-home-from-soviet-visit-moscow-routinely-endorses-his.html | TITO FLIES HOE FROM SOVIET VISIT | True | By Hedrick Smith Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/wildflowers-of-li-a-fragile-beauty.html | Wildflowers of L.I.: A Fragile Beauty | True | By Arthur T. McManus | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/police-crews-dig-for-body-under-basement-in-village.html | Police Crews Dig for Body Under Basement in â€3Ã„Â²Villageâ€3Ã„Â´ | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/miss-ahern-cards-a-76-for-224-to-lead-in-50000-sutton-golf-by-a.html | Miss Ahern Cards a 76 for 224 to Lead in $50,000 Sutton Golf by a Stroke | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/bill-is-introduced-to-forbid-use-of-abomb-in-vietnam.html | Bill Is Introduced to Forbid Use of Aâ€3Ã„Â²Bomb in Vietnam | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/trade-pacts-signed-by-chile-and-china.html | TRADE PACTS SIGNED BY CHILE AND CHINA | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/open-heart-by-frederick-buechner-276-pp-new-york-atheneum-595.html | Open Heart | True | By Cynthia Ozick | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/the-pilots-want-action-hijackings.html | The World | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/burns-urges-bond-for-a-tax-refund-seeks-to-avoid-inflationary.html | BURNS URGES BOND FOR A TAX REFUND | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/top-mounts-in-the-east-poised-for-expanded-ox-ridge-show.html | Horse Show News | True | By Ed Corrigan | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/antiamericanism.html | Anti â€3Ã„Â²Americanism | True | By Stephen Spender | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/northport-seniors-bow-to-tradition.html | Northport Seniors Bow to Tradition | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/article-3-no-title.html | Folk: | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/similar-experience.html | Letters: | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/in-princeton-its-tennis-everyone.html | In Princeton, It's Tennis Everyone | True | By Suzanne S. Fremon Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/miss-walker-has-nuptials.html | Miss Walker Has Nuptials | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/to-choose-a-president.html | Letters to the Editor | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/angelica-gerry-is-wed-to-philip-n-dearborn.html | Angelica Gerry Is Wed To Philip N. Dearborn | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/syossets-hochuli-vaults-1534-to-set-state-schoolboy-record.html | Syosset's Hochuli Vaults 15â€3Ã„Â²Â½Â¬ To Set State Schoolboy Record | True | By William J. Miller Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/bonn-and-warsaw-expanding-ties-envoys-are-expected-to-be-exchanged.html | BONN AND WARSAW EXPANDING TIES | True | BY James Feron Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/how-not-to-calm-troubled-waters.html | The World | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/-tap-that-phone-said-firmjawed-chief-ironside.html | Television | True | By John J. O'Connor | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/saigon-financier-hopes-to-ship-shrimp-to-us.html | Saigon Financier Hopes To Ship Shrimp to U.S. | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/canam-pole-to-donohue-4man-race-is-seen-today.html | Canâ€3Ã„Â²Am Pole to Donohue; 4â€3Ã„Â²Man Race Is Seen Today | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/miss-jean-middendorf-wed-to-gregory-c-banus-on-li.html | Miss Jean Middendorf Wed To Gregory C. Banus on | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/54635-at-track-ruritania-finishes-2d-turcotte-rides-victor-in-228.html | 54,636 AT TRACK | True | By Joe Nichols | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/paterson-schools-use-u-s-aid-to-broaden-horizons.html | Paterson Schools Use U.S. Aid to Broaden Horizons | True | By Norma Harrison Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/gerard-h-keller-is-dead-j-jersey-restaurateur-63.html | Gerard H. Keller Is Dead; Jersey Restaurateur, 63 | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/doctors-expect-wallace-to-attend-the-convention.html | Doctors Expect Wallace to Attend the Convention. | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/too-much-to-ask.html | TOO MUCH TO ASK? | True | | 2000-02-03 | RE0000817605 | B00000755645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/japans-response.html | Letters to the Editor | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/roots-of-war-by-richard-j-barnet-350-pp-new-york-atheneum-10.html | Foreign policy â€šÃ„Â®peace through war, truth through lies | True | By Ronald Steel | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/hometown-of-wctu-gets-liquor-licenses.html | Hometown of W.C.T.U. Gets Liquor Licenses | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/british-banks-gain-in-china-two-lone-foreign-offices-are-in.html | British Banks Gain in China | True | By Michael Stern | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/camera-world-camera-world.html | Photography, | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/guide-to-burglar-alarm-systems.html | Home Improvement | True | By Bernard Gladstone | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/painful-lessons-in-realism-and-candor-united-nations.html | The World | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/waldheim-visits-cyprus-as-pact-hopes-rise.html | Valdheirri Visits Cyprus as Pact Hopes Rise | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/ringolevio-a-life-played-for-keeps-by-emmett-grogan-498-pp-boston.html | The man in charge of freeâ€šÃ„Â®ofâ€šÃ„Â®charge | True | By Joe Flaherty | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/miss-linn-sage-is-married-here-to-law-student.html | Miss Linn Sage Is Married Here To Law Student | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/the-fire-this-time.html | The Fire This Time | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/2500-blacks-meet-to-back-nixon-drive.html | 2,500 BLACKS MEET TO BACK NIXON DRIVE | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/what-is-moscows-motive-economic-gain-or-blackmail-suggested.html | What Is Moscow's Motive?; Economic Gain, or Blackmail Suggested | True | By William D. Smith | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/article-7-no-title.html | Article 7 â€šÃ„Â® No Title | True | By Russell Lynes | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/miss-anne-hobler-bride-in-bronxviiie.html | Miss Anne Hobler Bride in Bronxville | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/the-travelers-world-bicentennial-revolutions.html | the traveler's world | True | by Paul J. C. Friedlander | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/goldenrod-by-herbert-harker-186-pp-new-york-random-house-595.html | A Western story that is playing for keeps | True | By Ross MacDonald | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/johnstown-flood-killed-over-2000-in-1889.html | Johnstown Flood Killed Over 2,000 in 1889 | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/gay-brown-richardson-is-bride-of-archibald-alexander-smith-d.html | Gay Brown Richardson Is Bride Of Archibald Alexander Smith 3d | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/drew-u-archeologist-resumes-digging-in-israel.html | Drew U. Archeologist Resumes Digging in Israel | True | By Michelle Fabrizio Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/to-reach-for-other-stars.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/law-on-coops-attacked.html | Letters to the Editor | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/a-weekend-in-the-yoga-positions-a-weekend-in-the-yoga-positions.html | A Weekend in the Yoga Positions | True | By Anne Hanley | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/delightful-daphnes.html | Gardens | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/higher-wholesale-prices-end-sales-on-meat-in-supermarkets.html | Higher Wholesale Prices End Sales on Meat in Supermarkets | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/visit-from-a-smoothie-kissinger.html | The World | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/subverting-language.html | Letters to the Editor | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/nascar-sticks-to-limiting-carburetorbase-openings.html | NASCAR Sticks to Limiting Carburetorâ€šÃ„Â®Base Openings | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/plan-to-preserve-surplus-water-for-droughts-studied-in-florida.html | Plan to Preserve Surplus Water For Droughts Studied in Florida | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/folklore-center-switches-to-jazz-abdullah-an-avantgarde-is.html | FOLKLORE CENTER SWITCHES TO JAII | True | By John S. Wilson | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/khrushchevs-vote-in-the-us-elections.html | Khrushchev's Vote in the U.S. Elections | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/mrs-robinson-wed.html | Mrs. Robinson Wed | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/carol-howerton-wed-to-c-r-harding.html | Carol Howerton Wed to C. R. Harding | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/jewish-unit-here-raises-israel-aid-joint-distribution-agency-sees.html | JEWISH UNIT HERE RAISES ISRAEL AID | True | By Glenn Fowler | 2000-02-03 | RE0000817605 | B00000755645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/the-allpurpose-cure-for-bloody-disputes.html | The AllPurpose Cure for â€šÃ„Ã²Bloody Disputesâ€šÃ„Ã´ | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/repoz-traded-to-rochester.html | Repoz Traded to Rochester | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/mrs-howell-nelson-levings-marry-in-south.html | Mrs. Howell, Nelson Levings Marry in South | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/navys-rotc-program-is-completed-at-dartmouth.html | Navy's R.O.T.C. Program Is Completed at Dartmouth | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/balloon-launching-delayed.html | Balloon Launching Delayed | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/unlifting-some-familiar-faces-at-yale.html | Art | True | By John Canaday | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/submarine-will-hunt-a-spot-to-dump-sludge.html | Submarine Will Hunt a Spot to Dump Sludge | True | By Ania Savage Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/votes-change-hudson-politics.html | Votes Change Hudson Politics | True | By Joseph F. Sullivan Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/shes-a-pied-piper-for-modern-art.html | She's a Pied Piper for Modern Art | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/miss-valk-wed-to-ld-benton-6-attend-bride.html | Miss Valk Wed To L. D. Benton; 6 Attend Bride | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/thieu-loses-bid-for-new-powers-deputies-refuse-to-override.html | THIEU LOSES BID FOR NEW POWERS | True | By Joseph B. Treaster Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/a-comical-historical-pastoral-about-growing-up-confession.html | A comical historical pastoral about growing up | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/giant-zipper-eases-work-on-lirr.html | â€šÃ„Ã²Giant Zipperâ€šÃ„Ã´ Eases Work on L.I.R.R. | True | By David A. Andelman | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/new-facility-aids-soviet-atom-study.html | NEW FACILITY AIDS SOVIET ATOM STUDY | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/pros-arent-eager-for-wishbone.html | About Pro Football | True | By William N. Wallace | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/plants-of-the-little-frogs.html | Plants of the Little Frogs | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/did-the-system-work-running-mate-vice-presidency.html | The Nation | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/the-old-runaround-on-the-running-mate-vice-presidency.html | The Nation | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/94billion-budget-adopted-for-city-layoffs-foreseen-lindsay-requests.html | 94â€šÃ„Ã²BILLION BUDGET ADOPTED FOR CITY; LAYOFFS FORESEEN | True | By Martin Tolchin | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/ogormans-boat-overall-victor-wahini-wins-in-indian-harbor-yc-series.html | O'GORMAN'S BOAT OVERâ€šÃ„Ã²ALL VICTOR | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/arthur-potts-jr-law-student-marries-alexandra-d-tenney.html | Arthur Potts jr., Law Student, Marries Alexandra D. Tenney | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/senate-taking-up-sports-control-hearings-set-friday-on-bill-for.html | SENATE TAKING â€šÃ„Ã²UP SPORTS CONTROL | True | By Leonard Koppett | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/cleaning-pressing-and-shakespeare.html | Cleaning, Pressing And Shakespeare | True | By Lillian Barney | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/drug-institute-focuses-on-plight-of-squares-and-dope-fiends.html | Drug Institute Focuses on Plight Of â€šÃ„Ã²Squaresâ€šÃ„Ã´ and Dope Fiendsâ€šÃ„Ã´ | True | By C. Gerald Fraser | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/new-role-looms-for-old-police-building.html | New Role Looms for Old Police Building | True | By Zvi Lowenthal | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/5-americans-among-59-in-singlehanded-race.html | 5 Americans Among 59 in Singleâ€šÃ„Ã´Handed Race | True | By Parton Keese | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/us-business-roundup.html | U.S. BUSINESS ROUNDUP | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/peking-says-3-large-provinces-have-selfsufficient-grain-yield.html | Peking Says 3 Large Provinces Have Selfâ€šÃ„Ã´Sufficient Grain Yield | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/swimsuits-give-way-to-sweaters-here-as-mercury-falls.html | Swimsuits Give Way To Sweaters Here As Mercury Falls | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/disaster-in-the-pits-rhodesia.html | The World | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/euthanasia-and-the-god-committee.html | Letters | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/craft-is-listed.html | Music Mailbag | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/stunt-pilot-tells-of-42d-st-flight.html | Stunt Pilot Tells Of 42d St. Flight | True | By Roslyn Barreaux Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/general-bombed-in-north-before-presidents-order-lavelle-relieved-of.html | General Bombed in North Before President's Order | True | By Seymour M. Hersh Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/i-still-shudder.html | Letters To the Travel Editor | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/cubs-defeat-giants-42.html | Cubs Defeat Giants, 4.2 | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/attack-near-eilat-reported.html | Attack Near Eilat Reported | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/order-of-lenin-to-a-former-pariah-tito.html | The World | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/transportation.html | TRANSPORTATION | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/a-chance-to-sit-down-by-meredith-daneman-263-pp-new-york-doubleday.html | New Novel | True | By Meredith Daneman. | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/women-advised-on-their-rights-and-opportunities.html | Women Advised on Their Rights and Opportunities | True | By Rayma Prince Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/footloose-and-footsore-an-author-retraces-his-heros-footsteps-an.html | Footloose and Footsore, an Author Retraces His Hero's Footsteps | True | By Sam Toperoff | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/debra-neuschel-xed-to-robert-w-jones-bptapo.html | Debra Neuschel Wed To Robert W. Jones | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/hospitals-wary-on-charity-care-see-financial-problems-in-plan-for.html | HOSPITALS WARY ON CHARITY CARE | True | By Richard D. Lyons Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/new-labor-law-expected-to-set-off-arizona-clash.html | New Labor Law Expected to Set off Arizona Clash | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/an-indictment.html | AN INDICTMENT | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/the-big-boards-nominees-how-well-will-they-represent-the-public.html | WALL STREET | True | By Terry Robards | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/b52s-raid-north-for-the-fifth-day-supply-caches-in-panhandle-are.html | B‚Äù52'S RAID NORTH FOR THE FIFTH DAY | True | By Craig R. Whitney Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/south-allstars-win-in-lacrosse-north-beaten-1814-on-last-period.html | SOUTH ALL‚Äù‚Äù STARS WIN IN LACROSSE | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/2-sierra-club-units-merge-to-add-clout.html | 2 Sierra Club Units Merge to Add ‚Äù Clout‚Äù | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/25-tristate-tax-urged-on-transit-panel-recommends-levy-for-all-in.html | $25 TRISTATE TAX URGED ON TRANSIT | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/kathryn-steele-a-bride.html | Kathryn Steele a Bride | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/hope-for-girls.html | HOPE FOR GIRLS | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/texas-nine-rallies-tops-ole-miss-98.html | TEXAS NINE RALLIES, TOPS OLE MISS, 9‚Äù‚Äù8 | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/red-guards-playing-diminishing-role.html | Red Guards Playing Diminishing Role | True | By Harrison E. Salisbury Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/wheelchair-games-get-javelin-record.html | WHEELCHAIR GAMES GET JAVELIN RECORD | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/mansfield-praises-the-presidents-efforts-toward-world-peace.html | Mansfield Praises the President's Efforts Toward World Peace | True | By John W. Finney Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/michelin-on-new-york-no-for-restaurants.html | Michelin on New York: No ‚Äù‚Äù, ‚Äù‚Äù, ‚Äù‚Äù, for Restaurants | True | By Linda Charlton | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/rain-cancels-finals.html | Rain Cancels Finals | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/remember-the-afl.html | Mail: | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/army-cracks-down-on-the-overweight.html | ARMY CRACKS DOWN ON THE OVERWEIGHT | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/bomb-scare-and-clashes-mark-le-mans-car-race-le-mas-marked-by-a.html | Bomb Scare and Clashes Mark Le Mans Car Race | True | By Michael Katz Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/what-a-plantclosing-does.html | What a Plant‚Äù‚Äù Closing Does | True | By Philip Wechsler Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/lonesome-george-is-not-lonesome-anymore-mcgovern.html | The Nation | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/do-you-remember-england-by-derek-marlowe-222-pp-new-york-the-viking.html | New Novel | True | By Martin Levin | 2000-02-03 | RE0000817605 | B00000755645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/sandler-and-obert-gain-final-in-onewall-handball.html | Sandler and Obert Gain Final in Oneâ€¦Â²Wall Handball | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/michelin-and-a-city-in-france-company-wields-influence-in-area.html | POINT OF VIEW | True | By Clyde H. Farnsworth | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/triumph-by-8-to-4-new-yorkers-account-for-seven-runs-in-first-two.html | TRIUMPH BY 8 TO 4 | True | By Michael Strauss Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/learning-how-to-make-a-living-career-training.html | Education | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/miss-shanahan-engaged-to-wed.html | Miss Shanahan Engaged to Wed | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/suzanne-post-a-bride.html | Suzanne Post a Bride | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/blast-may-hurt-rhodesia-output-wankie-pit-provided-40-of-the.html | BLAST MAY HURT RHODESIA OUTPUT | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/cleveland-split-on-summer-jobs-city-seeks-to-take-control-of.html | CLEVELAND SPLIT ON SUMMER JOBS | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/offensive.html | Music Mailbag | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/anne-m-ryan-wed-to-james-beha-2d.html | Anne M. Ryan Wed To James Beha 2d | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/can-i-not-play-a-black.html | Anthony Quinn Answers Ellen Holly; â€¦Â²Can I Not Play a Black?â€¦Â². | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/susan-lord-bride-of-kirk-bauer.html | Susan Lord Bride of Kirk Bauer | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/the-malaise-that-afflicts-sohos-avantgarde-galleries.html | Art | True | By Peter Schjeldahl | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/rutgers-board-approves-undergraduate-tuition-rise.html | Rutgers Board Approves Undergraduate Tuition Rise | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/broadway-ah-theres-the-rub.html | Broadway? Ah, There's the Rub | True | By Arnold M. Auerbach | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/tinsley-victor-on-links.html | Tinsley Victor on Links | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/mayors-in-state-weigh-problems-concerns-in-the-small-towns-similar.html | MAYORS IN STATE WEIGH PROBLEMS | True | By Richard Phalon Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/-loyal-opposition-concept-is-urged-by-new-bar-head.html | â€¦Â²'Loyal Opposition'â€¦Â².' Concept Is Urged by New Bar Head | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/praschmas-have-child.html | Praschmas Have Child | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/a-snooze-a-snack-and-a-save.html | Sports of The Times | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/editorial-cartoon-1-no-title.html | Letters | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/violence-among-extremists-stirs-fears-in-italy.html | Violence Among Extremists Stirs Fears in Italy | True | By Paul Hofmann Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/the-needles-eye-by-margaret-drabble-369-pp-new-york-alfred-a-knopf.html | A heroine with a talent for survival | True | By Joyce Carol Oates | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/james-e-gray-weds-miss-constance-kemmerer.html | James E. Gray Weds Miss Constance Kemmerer | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/the-sculptor-who-searched-for-a-style.html | Art | True | By James R. Mellow WASHINGTON, D.C. | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/woman-gets-church-post.html | Woman Gets Church Post | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/whats-a-stewardess-supposed-to-do-with-baby-aloft.html | Letters: | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/perry-opened-japan-but-not-the-japanese-their-formal-politeness.html | Perry Opened Japan, But Not the Japanese | True | By Judith L. Aronson | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/mcnally-beats-rangers.html | McNally Beats Rangers | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/wedding-held-for-mrs-cain.html | Wedding Held For Mrs. Cain | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/a-time-to-choose.html | A Time to Choose | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/mrs-wagnon-wed-to-a-w-perry.html | Mrs. Wagnon Wed to A. W. Perry | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/not-all-middleclass-america-is-in-suburbs.html | Not All Middleâ€¦Â²Â²Class America Is in Suburbs | True | By Sol Yurick | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/gibson-to-issue-a-newspaper.html | Gibson to Issue a Newspaper | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/slaughterhouse-return-to-shangrila.html | Movies | True | By Stephen Farber | 2000-02-03 | RE0000817605 | B00000755645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/nixon-asks-senate-to-ban-arms-aid-cut.html | Nixon Asks Senate to Ban Arms Aid Cut | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/brahms-in-the-world-of-dogs-a-jumping-program-for-today.html | News of Dogs | True | By Walter R. Fletcher | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/deep-cut-scores-by-two-lengths.html | DEEP CUT SCORES BY TWO LENGTHS | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/some-weeks-its-just-bah-humbug-bah-humbug-all-week-long.html | Some Weeks It's Just Bah! Humbug! | True | By Vincent Canby | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/hamptons-to-unreel-film-fete.html | Hamptons to Unreel Film Fete | True | By Alden Whitman | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/problems-of-mailorder-health-insurer-health-insurers-problems.html | Problems of Mail Order Health Insurer | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/retarded-join-community.html | Retarded Join Community | True | By Gloria S. Kunis Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/the-mcguigans-one-radical-irish-family-the-mcguigans-one-radical.html | The McGuigans: | True | By Gail Sheehy | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/miss-nuland-bride-on-li.html | Miss Nuland Bride on L.I. | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/a-useless-war-remembered.html | Letters to the Editor | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/47-seized-in-coast-raid.html | 47 Seized in Coast Raid | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/mcgovern-muskie-and-mills.html | IN THE NATION | True | By Tom Wicker | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/peck-defends-catonsville-friedkin-defends-connection.html | Movie Mailbag | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/government-says-news-media-distort-pentagon-papers-issues.html | Government Says News Media Distort Pentagon Papers Issues | True | By Robert A. Wright Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/st-augustine-and-womens-lib.html | ST. AUGUSTINE AND WOMEN'S LIB | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/dr-edward-c-wente-is-dead-inventor-in-field-of-acoustics.html | Dr. Edward C. Wente Is Dead; Inventor in Field of Acoustics | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/montague-mystery.html | Mail: | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/mrs-oliver-has-a-son.html | Mrs. Oliver Has a Son | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/marriage-announcement-2-no-title.html | Social Announcements | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/-the-case-of-the-albuquerque-eights-is-closed-or-whitecollar-crime.html | The Case of the Albuquerque Eightsâ€ŠÂ„Â˜ Is Closed | True | By John H. Allan | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/blockbuster-by-gerald-green-417-pp-new-york-doubleday-co-795.html | New Novel | True | By Gerald Green. | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/tarport-adios-and-surprise-win-split-new-york-sire-stakes-pace.html | Tarport Adios and Surprise Win Split New York Sire Stakes Pace | True | By Louis Effrat Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/schoolboy-hurdles-mark-set.html | Schoolboy Hurdles Mark Set | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/schuylkill-race-to-nyac-pair.html | SCHUYLKILL RACE TO N.Y.A.C PAIR | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/war-hiem-81-triumphs-in-inglewood-handicap-kennedy-road-is-second.html | War Heim, 8â€ŠÂ„Â˜1, Triumphs in Inglewood Handicap | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/search-for-space-rocket-fuel-as-told-by-one-of-the-hunters.html | Search for Space Rocket Fuel, as Told by One of the Hunters | True | By Joseph Deitch Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/lora-moore-is-bride-of-attilio-vezzosi.html | Lora Moore Is Bride of Attilio Vezzosi | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/greenwich-prize-goes-to-afghan.html | GREENWICH PRIZE GOES TO AFGHAN | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/stewart-of-britain-wins-mile-in-3553-fastest-this-year-runner.html | Stewart of Britain Wins Mile In 3:55.3, Fastest This Year | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/the-laird-fallacy.html | The Laird Fallacy | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/some-badly-needed-money-for-colleges-new-bill.html | Education | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/koosmanis-victor.html | KOOSMANIS VICTOR | True | By Joseph Durso | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/hospital-set-to-begin-expansion-program.html | Hospital Set to Begin Expansion Program | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/black-woman-in-texas-is-governor-for-a-day.html | Black Woman in Texas Is Governor for a Day | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/unruffled-by-the-moscow-summit-china.html | The World | True | | 2000-02-03 | RE0000817605 | B00000755645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/presley-talents-richly-intact-shifts-emphasis-to-rockgospel.html | Presley, Talents Richly Intact, Shifts Emphasis to Rock/Gospel | True | By Don Heckman | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/you-cant-tell-a-millionaire-without-a-scorecard-you-need-a.html | You Can't Tell a Millionaire Without a Scorecard | True | By Arthur Eperon | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/three-in-727-crew-injured-in-oxygenflask-explosion.html | Three in 727 Crew Injured In Oxygen‐Flask Explosion | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/miss-kurths-nuptials-.html | Miss Kurth's Nuptials | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/panatta-beats-kodes-in-tennis-orantes-and-miss-tuero-score.html | Panatta Beats Kodes in Tennis; Orantes and Miss Tuero Score | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/poland-approves-new-5year-plan-197175-program-has-been-in-effect.html | POLAND APPROVES NEW 5‐YEAR PLAN | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/the-losers.html | WASHINGTON | True | By James Reston | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/chess-being-no-2-good-enough-for-players-in-zonal-test.html | Chess: Being No. 2 Good Enough For Players in Zonal Test | True | By Al Horowitz | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/a-deserted-village-allaire-nears-age-150.html | A Deserted Village, Allaire, Nears Age 150 | True | By George Zuckerman Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/-positive-votes.html | Music Mailbag | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/watermeter-plan-approved-in-queens.html | WATER‐METER PLAN APPROVED IN QUEENS | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/lirr-promises-an-era-of-improved-rail-service.html | TRANSPORTATION | True | By Frank J. Prial | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/state-pupiltesting-plan-may-raise-storm-state-pupiltesting-plan-may.html | State Pupil‐Testing Plan May Raise Storm | True | By Pranay Gupte Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/arguing-boulez-lincoln-center-bob-dylan-et-al.html | Music Mailbag | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/ellen-fishwick-plans-fall-nuptials.html | ELLen Fishwick Plans Fall Nuptials | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/augusta-day-mcgrail-bride-of-philip-keevil-peetl-1o.html | Augusta Day McGrail Bride of Philip Keevil | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/us-olympic-soccer-team-tied-by-pennsylvanians-11.html | U.S. Olympic Soccer Team Tied by Pennsylvanians, 1‐1 | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/headliners.html | Headliners | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/asianpacific-conference-to-appraise-councils-role.html | Asian‐Pacific Conference To Appraise Council's Role | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/new-hockey-teams-islanders-emphasize-defense-in-draft-atlanta.html | New Hockey Teams | True | By Gerald Eskenazi | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/numbers-a-further-autobiography-by-jakov-lind-140-pp-new-york.html | Self‐portrait of a man who won't look at himself | True | By Ernst Pawel | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/miss-melanie-reed-mander-vud-to-dimifri-evasfopoulo.html | Miss Melanie Reed Mander Wed to Dimitri Sevastopoulo | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/ross-oropez-reach-state-tennis-final.html | ROSS, OROPEZ REACH STATE TENNIS FINAL | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/-on-the-podium.html | Music Mailbag | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/dodgers-triumph-over-pirates-21.html | DODGERS TRIUMPH OVER PIRATES, 2‐1 | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/us-agrees-to-aid-2d-avenue-subway-us-to-help-finance-2d-ave-subway.html | U.S. Agrees to Aid 2d Avenue Subway | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/preakness-finish-his-lone-regret.html | PREAKNESS FINISH HIS LONE REGRET | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/shawn-cornett-and-houle-shawn-cornett-and-houle.html | Music | True | By Raymond Ericson | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/is-the-great-lady-from-maine-out-of-touch-great-lady-from-maine.html | Is the Great Lady From Maine Out of Touch? | True | By Berkeley Rice | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/albert-leaves-hospital-heart-attack-ruled-out.html | Albert Leaves Hospital; Heart Attack Ruled Out | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/14week-nixon-drive-gets-10million-drive-for-nixon-gets-10million.html | 14‐Week Nixon Drive Gets $10‐Million | True | By Ben A. Franklin Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/buckner-leaves-manhattan.html | Buckner Leaves Manhattan | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/mgoverns-record-criticized-by-agnew.html | M'GOVERN'S RECORD CRITICIZED BY AGNEW | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/for-italys-first-lady-the-limelight-has-no-appeal.html | For Italy's First Lady, the Limelight Has No Appeal | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/indy-taken-to-task.html | Mail: | True | | 2000-02-03 | RE0000817605 | B00000755645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/they-made-us-listen-and-our-hopes-rose-they-made-us-listen-and-our.html | The ra Made Us Listen, and Our Hopes Rose | True | By Walter Kerr | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/developer-is-told-to-rent-to-blacks.html | DEVELOPER IS TOLD TO RENT TO BLACKS | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/firepolicemen-on-patrol-watch-out-for-any-lawbreaker.html | Firaé63.Ã„Â²Policeman, on Patrol, Watch Out for Any Lawbreaker | True | By Thomas Michalski Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/uconn-coach-honored.html | UConn Coach Honored | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/im-not-a-fascist-friedkin-defends-connection.html | Movie Mailbag | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/radical-ideology.html | RADICAL IDEOLOGY | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/medal-exhibit-and-auction-june-22.html | Coins | True | By Thomas V. Haney | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/at-general-foods-did-success-breed-failure-hamburger-chain-other.html | At General Foods, Did Success Breed Failure?; Hamburger Chain, Other Errors Lost Millions | True | By Marylin Bender | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/kathy-daley-wed-to-t-g-bohnen-jr-.html | Kathy Daley Wed To T. G. Bohnen Jr. | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/slaughter-in-burundi-how-ethnic-conflict-erupted-slaughter-in.html | Slaughter in Burundi: How Ethnic Conflict Erupted | True | By Marvine Howe Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/trouble-when-the-sanitation-is-poor-typhoid.html | Medicine | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/miss-hogan-triumphs.html | Miss Hogan Triumphs | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/bicentennial-firstday-cover.html | Stamps | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/sedums-for-low-upkeep.html | Gardens | True | By Olive E. Allen | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/w-f-heyne-marries-miss-mary-robinson.html | W. F. Heyne Marries Miss Mary Robinson | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/colorado-river-salt-annoys-mexicans.html | Colorado River Salt Annoys Mexicans | True | By Richard Severo Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/less-money.html | Music Mailbag | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/hurdlers-shoes-fit-his-ego.html | Hurdler's Shoes Fit His Ego | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/us-awards-406million-to-help-college-students.html | U.S. Awards $406é63.Ã„Â²Million To Help College Students | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/no-fair-play-for-the-fair-sex.html | Art | True | By Grace Glueck | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/adult-education-helps-retarded-to-help-themselves.html | Adult Education Helps Retarded to Help Themselves | True | By Penny Schwartz Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/vikings-sign-stanford-ace.html | Vikings Sign Stanford Ace | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/is-it-fair-to-pick-and-choose-prosecution.html | Law | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/prisoners-form-naacp-branch-lewisburg-group-is-first-in.html | PRISONERS FORM N.A.A.C.P. BRANCH | True | By Donald Janson Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/riva-ridge-wins.html | Riva Ridge Wins | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/article-4-no-title.html | Folk: | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/elderly-find-a-kitchen-at-their-door.html | Elderly Find a Kitchen at Their Door | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/soviet-plans-liberian-ties.html | Soviet Plans Liberian Ties | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/township-fights-the-loss-of-a-resort.html | Township Fights the Loss of a Resort | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/seminary-group-seeks-curb-on-lutheran-leader.html | Seminary Group Seeks Curb on Lutheran Leader | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/the-saxophone-new-jazz-king.html | The Saxophone: New Jazz King? | True | By Don Heckman | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/the-scars-at-st-johns-are-gone-the-scars-at-st-johns-have-finally.html | The Scars at St. John's Are Gone | True | By Robert E. Kessler | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/ground-fire-killed-vann-vietcong-say.html | GROUND FIRE KILLED VANN, VIETCONG SAY | True | | 2000-02-03 | RE0000817605 | B00000755645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/israel-to-try-leftist-as-a-draft-evader.html | World News Briefs | True | By United Press International | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/arthur-bogardus-insurance-leader.html | ARTHUR BOGARDUS, INSURANCE LEADER | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/jailed-teachers-still-go-to-class-jailed-teachers-still-teach.html | Jailed Teachers Still Go to Class | True | By Joan Cook Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/herbert-soper-60-jersey-accountant.html | HERBERT SOPER, 60, JERSEY ACCOUNTANT | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/book-wholesalers-form-group-to-gain-voice-in-their-industry.html | Book Wholesalers Form Group To Gain Voice in Their Industry | True | By Henry Raymont Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/emily-dickinson-still-lives-in-amherst-called-back-emily-lives.html | Emily Dickinson Still Lives in Amherst | True | By Nardi Reeder Campion | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/jobs-for-plasterers.html | Letters | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/fred-mayglothling.html | FRED MAYGLOTHLING | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/14-injured-in-fire.html | 14 Injured in Fire | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/jobs-elude-bridgeports-puerto-ricans.html | Jobs Elude Bridgeport's Puerto Ricans | True | By Jonathan Kandell Special to The New York Times | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/a-cops-view.html | A COP'S VIEW | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-11 | 1972-06-11 | https://www.nytimes.com/1972/06/11/archives/harvard-business-funds.html | Harvard Business Funds | True | | 2000-02-03 | RE0000817605 | B00000755645 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/india-bangladesh-sign-new-accord-agree-to-merge-efforts-on-economic.html | INDIA BANGLADESH SIGN NEW ACCORD | True | By Robert Trumbull Special to The New York Times | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/13-accused-of-fraud-in-franchise-scheme.html | 13 ACCUSED OF FRAUD IN FRANCHISE SCHEME | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/14-new-plays-to-run-at-oneill-center.html | 14 NEW PLAYS TO RUN AT O'NEILL CENTER | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/bronx-man-is-shot-in-robbery-attempt.html | BRONX MAN IS SHOT IN ROBBERY ATTEMPT | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/russians-advised-to-eat-4-meals-a-day-nutritionist-advises-russians.html | Russians Advised to Eat 4 Meals a Day | True | By Theodore Shabad Special to The New York Times | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/52-war-protesters-arrested-in-jersey.html | 52 WAR PROTESTERS ARRESTED IN JERSEY | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/the-proceedings-in-the-un-today-june-12-1972.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/phonemen-convention-bound.html | Phonemen Convention Bound | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/us-team-takes-onion-patch-lead-saga-brazilian-sloop-wins-first-race.html | U.S. TEAM TAKES ONION PATCH LEAD | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/polish-chief-asks-more-us-trade-gierek-confers-with-envoy-at-poznan.html | POLISH CHIEF ASKS MORE U.S. TRADE | True | By James Feron Special to The New York Times | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/an-imbalance-of-power.html | An Imbalance of Power | True | By Harry H. Wellington and Ralph K. Winter Jr. | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/death-in-boston.html | Death in Boston | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/bonnier-swede-is-killed-at-le-mans.html | Bonnier, Swede, Is Killed at Le Mans | True | By Michael Katz Special to The New York Times | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/skyjacking-and-law.html | Letters to the Editor | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/henry-schwartz.html | HENRY SCHWARTZ | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/article-2-no-title.html | Article 2 â€3Â„Â® No Title | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/police-plan-to-blanket-park-at-odd-intervals.html | Police Plan to Blanket Park at Odd Intervals | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/rescousse-finishes-first-in-343000-french-oaks.html | Rescousse Finishes First In $343,000 French Oaks | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/mcgovern-gains-delegates-in-2-states-3-others-choose-uncommitted.html | McGovern Gains Delegates in, 2 States; 3 Others Choose Uncommitted Slates | True | By R. W. Apple Jr. | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/judge-dembitz-endorsad.html | Judge Dembitz Endorsed | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/3-die-in-ulster-battle.html | 3 Die in Ulster Battle | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/selassie-off-to-rabat.html | Selassie Off to Rabat | True | | 2000-02-03 | RE0000817635 | B00000757838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/father-sees-daughter-sworn-in-dies-next-day.html | Father Sees Daughter Sworn In, Dies Next Day | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/printer-and-wife-die-in-fire.html | Printer and Wife Die in Fire | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/how-tv-ratings-are-made-reliable.html | Letters to the Editor | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/common-market-cuts-beef-prices-wholesale-level-is-trimmed-by.html | COMMON MARKET CUTS BEEF PRICES | True | By Clyde H. Farnsworth Special to The New York Times | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/webster-qualifies-in-dash.html | Webster Qualifies in Dash | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/north-korea-emphasizes-benefits-not-cash-salary-cash-wages-low-in.html | North Korea Emphasizes Benefits, Not Cash Salary | True | By John M. Lee Special to The New York Times | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/connecticut-loses-to-usc-on-unearned-run-54-in-11.html | Connecticut Loses to U.S.C. On Unearned Run, 5â€¦Â°4, in 11 | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/democrats-endorse-brooke-opponent.html | DEMOCRATS ENDORSE BROOKE OPPONENT | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/62-students-cited-by-south-africans.html | 62 STUDENTS CITED BY SOUTH AFRICANS | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/j-c-sneads-282-wins-by-shot-as-rodriguez-finishes-second-canam.html | J. C. Snead's 282 Wins by Shot As Rodriguez Finishes Second | True | By Lincoln A. Werden Special to The New York Times | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/albert-parreno-51-a-tax-lawyer-dead.html | ALBERT PARRENO, 51, A TAX LAWYER, DEAD | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/johnson-wont-attend-democratic-convention.html | Johnson Won't Attend Democratic Convention | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/tories-think-the-unthinkable-a-wagefreeze-tories-consider.html | Tories Think the Unthinkable: A Wageâ€¦Â°Price Freeze? | True | By Michael Stern Special to The New York Times | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/margaret-griggs-wed-to-banker.html | Margaret Griggs Wed to Banker | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/11-children-killed-in-a-pickup-truck-in-louisiana-crash.html | 11 Children Killed In a Pickup Truck In Louisiana Crash | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/frederick-f-loveioy-jr-70-j-lawyer-in-norwal_____k-dead.html | Frederick F. Lovejoy Jr., 70, Lawyer in Norwalk, Dead | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/dance-city-ballet-flexes-its-muscles-fine-program-closes-general.html | Dance: City Ballet Flexes Its Muscles | True | By Clive Barnes | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/a-parade-here-honors-philippine-independence.html | A Parade Here Honors Philippine Independence | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/hamilton-gets-new-dean.html | Hamilton Gets New Dean | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/business-is-strong-in-specialty-steels-specialty-steels-in-firm.html | Business Is Strong In Specialty Steels | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/moscow-talks-a-splendid-formulation.html | Moscow Talks: â€¦Â²A Splendid Formulationâ€¦Â´ | True | By Anatoly A. Gromyko | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/article-1-no-title-bridge-italian-blue-team-seems-slated-to-retain.html | Bridge: Italian Blue Team Seems Slated to Retain Laurels | True | By Alan Truscott Special to The New York Times | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/trevino-practices-in-hospital-plans-open-title-defense.html | Trevino Practices In Hospital, Plans Open Title Defense | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/miss-susan-long-burr-bride-of-mr-clifford-ornithologist.html | Miss Susan Long Burr Bride Of M.R.Clifford, Ornithologist | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/the-tragedy-of-delusion.html | Books of The Times | True | By Nona Balakian | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/notes-illuminate-roosevelt-churchill-ties-messages-illuminate.html | Notes Illuminate Rooseveltâ€¦Â°Churchill Ties | True | By Henry Raymont | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/gospel-parley-to-open.html | Gospel Parley to Open | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/hanois-choice.html | Letters to the Editor | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/fire-officers-head-warns-that-number-seeking-medical-care-could-go.html | Fire Officers' | True | By Ralph Blumenthal | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/flow-rate-in-creek-flood-was-10-times-old-record.html | Flow Rate in Creek Flood Was 10 Times Old Record | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/democratic-factions-in-mississippi-urged-to-settle-delegate-fight.html | Democratic Factions in Mississippi Urged to Settle Delegate Fight | True | By Roy Reed Special to The New York Times | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/un-parley-told-of-sulfur-rains-sweden-describes-dangers-to-fish.html | U.N. PARLEY TOLD OF SULFUR â€¦Â²RAINSâ€¦Â´ | True | By Walter Sullivan Special to The New York Times | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/film-the-passengers.html | Film: â€¦Â²The Passengersâ€¦Â´ | True | By Roger Greenspun | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/lutz-6463-victor.html | Lutz 6â€¦Â°4, 6â€¦Â°3 Victor | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/country-singers-join-wallaces-son-at-rally.html | Country Singers Join Wallace's Son at Rally | True | | 2000-02-03 | RE0000817635 | B00000757838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/unwanted-pregnancy-and-ethics.html | Letters to the Editor | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/cynthia-van-allen-is-married-to-robert-t-chaffner-on-li.html | Cynthia Van Allen Is Married To Robert T. Schaffner on L.I | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/white-police-chief-in-michigan-accuses-judge-of-racial-bias.html | White Police Chief in Michigan Accuses Judge of Racial Bias | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/pike-charges-a-coverup-over-generals-dismissal.html | Pike Charges a Coverâ€šÃ„Â¹Up Over General's Dismissal | True | By Seymour M. Hersh | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/perils-are-many-for-us-families-in-bangkok.html | Perils Are Many for U.S. Families in Bangkok | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/bolshois-new-karenina-stars-maya-plisetskaya.html | Bolshoi's New â€šÃ„Â²Kareninaâ€šÃ„Â´ Stars Maya Plisetskaya | True | By Hedrick Smith Special to The New York Times | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/illinois-gizz-kids-regain-wheelchair-games-title.html | Illinois Gizz Kids Regain Wheelchair Games Title | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/hospital-workers-to-demonstrate-20000-to-march-here-today-in.html | HOSPITAL WORKERS TO DEMONSTRATE 20000-to-march-here-today-in | True | By Rudy Johnson | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/mitchell-says-90000-have-aided-nixon-bid.html | Mitchell Says 90,000 Have Aided Nixon Bid | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/phone-companies-in-state-lift-net.html | PHONE COMPANIES IN STATE LIFT NET | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/shipping-strike-clogs-japanese-ports.html | Shipping Strike Clogs Japanese Ports | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/bearne-checking-the-circumstances-under-which-a-city-official.html | Bearne Checking the Circumstances Under Which a City Official Received Double Pay | True | By Edward Ranzal | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/block-parties-a-growing-trend-in-city-block-parties-are-a-growing.html | Block Parties a Growing Trend in City | True | By Michael T. Kaufman | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/city-looks-to-us-for-transit-help-expectations-rise-following.html | CITY LOOKS TO U.S. FOR TRANSIT HELP | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/beatrice-buys-2-dairies.html | Beatrice Buys 2 Dairies | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/nullifying-brown.html | Nullifying â€šÃ„Â²Brownâ€šÃ„Â´ | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/east-german-flees-to-west.html | East German Flees to West | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/peace-in-the-sudan.html | Letters to the Editor | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/new-congressional-hearings-may-intensify-labormanagement-job-safety.html | New Congressional Hearings May Intensify Laborâ€šÃ„Â²Management Job Safety Dispute | True | By Felix Belair Jr. Special to The New York Times | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/representatives-listed-as-foes-by-antiwar-and-ecology-groups.html | Representatives Listed as Foes By Antiwar and Ecology Groups | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/italian-heritage-is-festival-theme-event-in-central-park-also-hails.html | ITALIAN HERITAGE IS FESTIVAL THEME | True | By Les Ledbetter | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/pearson-takes-400-average-1466-mph.html | PEARSON TAKES 400; AVERAGE 146.6 M.P.H. | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/justice-minister-resigns-in-israel-close-aide-of-mrs-meir-was.html | JUSTICE MINISTER RESIGNS IN ISRAEL | True | By Peter Grose Special to The New York Times | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/white-wins-yonkers-marathon-by-350-yard-margin.html | White Wins Yonkers Marathon by 350 â€šÃ„Â²Yard Margin | True | By Gerald Eskenazi Special to The New York Times | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/cosmos-obtain-ace-from-italian-team.html | COSMOS OBTAIN ACE FROM ITALIAN TEAM | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/cabaret-at-the-plaza.html | Cabaret: At the Plaza | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/young-women-challenging-their-2class-status-in-judaism.html | Young Women Challenging Their â€šÃ„Â²2dâ€šÃ„Â¹Class Statusâ€šÃ„Â´ in Judaism | True | By Enid Nemy | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/chinese-doctors-advise-caution-on-acupuncture-and-tell-of-problems.html | Chinese Doctors Advise Caution on Acupuncture and Tell of Problems in Use | True | By Harrison E. Salisbury Special to The New York Times | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/patrolman-kills-partygoer-who-reportedly-shot-3.html | Patrolman Kills Partygoer Who Reportedly Shot 3 | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/body-of-missing-man-is-found-in-wrecked-car-in-connecticut.html | Body of Missing Man Is Found In Wrecked Car in Connecticut | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/kathy-ahern-triumphs-by-six-strokes.html | Kathy Ahern Triumphs by Six Strokes | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/7-gain-us-yacht-trials.html | 7 Gain U.S. Yacht Trials | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/marcy-jauue-married.html | Marcy Jaffe Married | True | | 2000-02-03 | RE0000817635 | B00000757838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/redistricting-ax.html | Redistricting Ax | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/the-lunts-wed-50-years-get-first-national-artist-award.html | The Lunts, Wed 50 Years, Get First â€šÃ„Ã´National Artistâ€šÃ„Ã´ Award | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/wedding-is-held-for-carol-nahr-john-l-tucker.html | Wedding Is Held For Carol Yahr, John L. Tucker | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/li-home-is-torn-up-by-agents-hunting-4million-drug-funds.html | L.I. Home Is Torn Up by Agents Hunting $4â€šÃ„Ã´Million Drug Funds | True | By Irvin D. Molotsky Special to The New York Times | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/battle-for-datdo-tests-local-vietnamese-leadership.html | Battle for Datdo Tests Local Vietnamese Leadership | True | By Fox Butterfield Special to The New York Times | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/gale-m-schneider-wed-to-l-vz-miller.html | Gale M. Schneider Wed to L.W. Miller | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/although-pay-is-low-it-helps-gauge-status.html | Although Pay Is Low, It Helps Gauge Status | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/ship-leaking-oil-is-seized.html | Ship Leaking Oil Is Seized | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/of-all-sad-words-of-tongue-or-pen.html | Red Smith | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/smith-leads-a-memorial-to-430-rhodesian-miners.html | Smith Leads a Memorial To 430 Rhodesian Miners | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/us-draws-morocco.html | U.S. Draws Morocco | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/newissue-boom-lifts-eurobonds-72-offerings-up-to-may-31-run-11-more.html | NEWâ€šÃ„Ã´ISSUE BOOM LIFTS EUROBONDS | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/the-cost-of-phucloc.html | AT HOME ABROAD | True | By Anthony Lewis | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/sandler-handball-victor.html | Sandler Handball Victor | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/lull-in-the-offensive-us-planes-seem-to-have-halted-enemy-but.html | Lull in the Offensive | True | By Charles Mohr Special to The New York Times | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/a-bit-of-america-in-oxfordshire-airmen-and-families-not-considered.html | A BIT OF AMERICA IN OXFORDSHIRE | True | Drew Middleton Special to The New York Times | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/dr-william-agar-geologist-un-aide.html | DR. WILLIAM AGAR, GEOLOGIST, U.N. AIDE | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/wilson-arrives-in-rumania.html | Wilson Arrives in Rumania | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/total-eclipse-of-sun-to-occur-july-10.html | Total Eclipse of Sun to Occur July 10 | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/interest-in-acupuncture-rises-in-us-doctors-test-old-chinese.html | Interest in Acupuncture Rises in U.S.; Doctors Test Old Chinese Technique | True | By Lawrence K. Altman | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/touring-connally-rests-on-an-argentine-ranch.html | Touring Connally Rests On an Argentine Ranch | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/4-are-killed-as-train-derails-near-london.html | 4 Are Killed as Train Derails Near London | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/detective-accused-of-striking-woman.html | DETECTIVE ACCUSED OF STRIKING WOMAN | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/jordan-gets-bonn-loan.html | Jordan Gets Bonn Loan | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/samuel-hibben-lighting-expert-exwestinghouse-aide-dies-did-deepsemi.html | SAMUEL HIBBEN, LIGHTING EXPERT | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/memory-is-a-blank-for-youth-walking-onto-key-west-beach.html | Memory Is a Blank for Youth Walking Onto Key West Beach | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/mcgill-bids-hofstra-class-keep-faith-in-american-way.html | McGill Bids Hofstra Class Keep Faith in American Way | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/michigan-democrats-avoid-split.html | Michigan Democrats Avoid Split | True | By Jerry M. Flint Special to The New York Times | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/wings-for-darcy.html | Advertising | True | By Philip H. Dougherty | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/convening-prosecutors-hard-at-play.html | Convening Prosecutors Hard at Play | True | By Lesley Oelsner Special to The New York Times | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/the-ultimate-weapon.html | â€šÃ„Ã´The Ultimate Weaponâ€šÃ„Ã´ | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/personal-finance.html | Personal Finance | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/dr-erwin-a-werner.html | DR. ERWIN A. WERNER | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/ribicoff-urges-tax-credits-to-help-nonpublic-schools.html | Ribicoff Urges Tax Credits To Help Nonpublic Schools | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/aftermath-of-the-flood-tears-and-debris.html | Aftermath of the Flood: Tears and Debris | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-02-03 | RE0000817635 | B00000757838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/soviet-said-to-jail-dancer-for-2d-time.html | SOVIET SAID TO JAIL DANCER FOR 2D TIME | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/at-met-pact-talks-no-raised-voices.html | At Met Pact Talks, No Raised Voices | True | By Damon Stetson | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/spending-and-taxes-a-dilemma-for-democratic-platform-makers.html | Spending and Taxes: a Dilemma For Democratic Platform Makers | True | By John Herdbrs Special to The New York Times | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/writer-says-us-troops-killed-civilians-in-delta.html | Writer Says U.S. Troops Killed Civilians in Delta | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/doctors-at-seminar-gave-help-when-victims-of-flood-arrived.html | Doctors at Seminar Gave Help When Victims of Flood Arrived | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/critics-look-at-burlington-industries-critics-look-at-burlington.html | Critics Look at Burlington Industries | True | By Isadore Barmash | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/diane-dillenberg-wed.html | Diane Dillenberg Wed | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/us-cuban-population-rises-by-351-from-196070.html | U.S. Cuban Population Rises By 351% From 1960â€‹Ã‚,Ã‚'70 | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/glut-of-textiles-found-in-europe-surplus-of-polyester-fibers-cited.html | GLUT OF TEXTILES FOUND IN EUROPE | True | By Herbert Koshetz | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/john-d-montgomery.html | JOHN D. MONTGOMERY | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/kenyattas-jazz-shows-old-bite-saxophonistflutist-is-back-after-2.html | KENYATTA'S JAZZ SHOWS OLD BITE | True | By John S. Wilson | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/julie-schneider-bride-o-gregar-a-tausche.html | Julie Schneider Bride Of Gregar A. Tausche | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/cardinals-notes-cause-a-dispute-vatican-and-tisserants-heir-clash.html | CARDINAL'S NOTES CAUSE A DISPUTE | True | By Paul Hofmann Special to The New York Times | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/amy-sandier-married-fo-charles-levin.html | Amy Sandler Married to Charles Levin | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/cambodian-road-still-cut.html | Cambodian Road Still Cut | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/black-parleys-in-capital-hail-nixon-and-thurmond.html | Black Parleys in Capital Hail Nixon and Thurmond | True | By Paul Delaney Special to The New York Times | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/chinese-doctors-acceptance-of-offer-to-visit-us-reported.html | Chinese Doctors' | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/new-antitrust-chief-thomas-eugene-kauper.html | New Antitrust Chief Thomas Eugene Kauper | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/kissinger-assures-japan-on-chinese-he-pledges-tokyo-will-be.html | KISSINGER ASSURES JAPAN ON CHINESE | True | By Tillman Durdin Special to The New York Times | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/venice-biennale-is-optimistic-in-spirit.html | Venice Biennale Is Optimistic in Spirit | True | By Hilton Kramer Special to The New York Times | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/forecasters-are-divided-on-future-of-bond-rates.html | Forecasters Are Divided On Future of Bond Rates | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/to-save-the-republic.html | Letters to the Editor | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/herbert-d-stone-lawyer-ex-headf-s-kl_en-here.html | Herbert D. Stone, Lawyer; Exâ€‹Ã‚,Ã‚*Head of S. Klein Here | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/workers-are-aided.html | Workers Are Aided | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/elaine-shian-becomes-bride.html | Elaine Shiang Becomes Bride | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/roundup-tigers-halt-as-and-3-streaks.html | Roundup: Tigers Halt A's and 3 Streaks | True | By Thomas Rogers | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/hulme-triumphs-in-canam-opener-as-top-two-falter.html | Hulme Triumphs In Canâ€‹Ã‚,Ã‚*Am Opener As Top Two Falter | True | By John S. Radosta Special to The New York Times | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/view-from-the-canal.html | View From the Canal | True | By Join B. Oakes | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/tips-for-shoppers-bargainhunting-for-clothes.html | FASHION TALK | True | By Angela Taylor | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/haroidn-kaufnlan-dead-i-carpet-concern-officer-63.html | Harold N. Kaufman Dead; Carpet Concern Officer, 63 | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/caso-tells-of-plans-for-a-115million-campus.html | Caso Tells of Plans for a $115â€‹Ã‚,Ã‚*Million Campus | True | By David A. Andelman Special to The New York Times | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/gottlieb-duo-triumphs.html | Gottlieb Duo Triumphs | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/drago-of-royals-tops-yankees-10-kline-is-loser-after-going-into-7th.html | DRAW OF ROYALS TOPS YANKEES, 10â€‹Ã‚,Ã‚*0 | True | By Michael Strauss Special to The New York Times | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/barneys-clothes-picks-scali-mccabe-sloves.html | Barney's Clothes Picks Scali, McCabe, Sloves | True | | 2000-02-03 | RE0000817635 | B00000757838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/times-are-disappointing-in-speedsailing-trials.html | Times A re Disappointing In Speed‌â€‌Â°Sailing Trials | True | By Parton Keese Special to The New York Times | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/joseph-rosenzweig.html | JOSEPH ROSENZWEIG | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/shots-miss-official-in-aden.html | Shots Miss Official in Aden | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/homosexuals-hold-march.html | Homosexuals Hold March | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/orantes-captures-german-net-title-miss-tuero-loses.html | Orantes Captures German Net Title; Miss Tuero Loses | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/mrs-tananbaum-wed.html | Mrs. Tananbaum Wed | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/texts-of-rooseveltchurchill-messages.html | Texts of Roosevelt‌â€‌Â°Churchill Messages | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/gershon-salhanick.html | GERSHON SALHANICK | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/opera-rich-rigoletto-allstar-met-cast-led-by-joan-sutherland.html | Opera: Rich ‌â€‌Â°Rigoletto‌â€‌Â° | True | BY Harold C. Schonberg | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/michel-lettre-weds-lynn-muskin.html | Michel Lettre Weds Lynn Muskin | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/taiwan-officials-told-to-shun-cabarets-and-ribbon-cuttings.html | Taiwan Officials Told to Shun Cabarets and Ribbon Cuttings | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/kidnapped-venezuelan-is-reported-released.html | Kidnapped Venezuelan Is Reported Released | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/abzugryan-debate-issue-is-advocacy-of-change.html | Abzug‌â€‌Â°Ryan Debate: Issue Is Advocacy of Change | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/coreys-late-goal-earns-bethpage-76-polo-victory.html | Corey's Late Goal Earns Bethpage 7‌â€‌Â°6 Polo Victory | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/food-stamps-for-flood-area.html | Food Stamps for Flood Area | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/heroin-clinics-opposed.html | Heroin Clinics Opposed | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/deaths-pass-200-in-dakota-flood-search-goes-on-87-bodies-are.html | DEATHS PASS 200 IN DAKOTA FLOOD; SEARCH GOES ON | True | By Anthony Ripley Special to The New York Times | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/city-is-studying-productivity-projects-for-saving-of-5million.html | City Is Studying ‌â€‌Â°Productivity Projects‌â€‌Â° for Saving of $5‌â€‌Â°Million | True | By Peter Kihss | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/wheat-crop-estimated.html | Wheat Crop Estimated | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/red-cross-radio-link-opened-to-flood-area.html | Red Cross Radio Link Opened to Flood Area | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/block-parties-planned-here.html | Block Parties Planned Here | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/mrs-foxs-australian-terrier-gains-bestat-connecticut-show.html | Mrs. Fox's Australian Terrier Gains Bestat Connecticut Show | True | By Walter R. Fletcher Special to The New York Times | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-12 | 1972-06-12 | https://www.nytimes.com/1972/06/12/archives/edward-james.html | EDWARD JAMES | True | | 2000-02-03 | RE0000817635 | B00000757838 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/richmond-soiree-at-carnegie-stars-rose-and-dichter.html | Richmond Soiree At Carnegie Stars Rose and Dichter | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/us-reduces-psychological-war-effort.html | U.S. Reduces Psychological War Effort | True | By Malcolm W. Browne Special to The New York Times | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/impact-of-connally-trip-seems-limited.html | Impact of Connally Trip Seems Limited | True | By Juan de Onis Special to The New York Times | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/durotest-corp-to-invest-in-highspeed-equipment.html | Durot‌â€‌Â°Test Corp. to Invest In High‌â€‌Â°Speed Equipment | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/our-friends-in-poland.html | Letters to the Editor | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/rockwell-slayer-loses-plea.html | Rockwell Slayer Loses Pleal | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/the-proceedings-in-the-un-today-june-13-1972.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/distillersseagrams-lifts-profit-by-10-in-quarter.html | Distillers‌â€‌Â°Seagrams Lifts Profit by 10% in Quarter | True | By John J. Abele | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/wallace-delegates-backed-in-a-study.html | WALLACE DELEGATES BACKED IN A STUDY | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/buchanan-duran-exchange-jabs.html | Buchanan, Duran Exchange Jabs | True | By Dave Anderson | 2000-02-03 | RE0000817646 | B00000759739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/survivors-of-dakota-flood-vow-to-get-on-with-it.html | Survivors of Dakota Flood Vow to â€šÃ„ÂˆGet on With Itâ€šÃ„Â´ | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/rail-appeal-lost-in-supreme-court-new-haven-bondholders-disputed.html | RAIL APPEAL LOST IN SUPREME COURT | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/roosevelt-and-churchill-united-but-divided.html | Roosevelt and Churchill: United but Divided | True | By Henry Raymont | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/unit-pricing-grows-fast-but-use-by-buyers-lags-unit-pricing-grows.html | Unit Pricing Grows Fast, But Use by Buyers Lags | True | By John D. Morris Special to The New York Times | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/-joseph-a-fitzgibbon-i.html | JOSEPH A. FITZGIBBON | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/harold-prince-honored.html | Harold Prince Honored | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/court-to-rule-on-defense-pleas-for-knapp-witness.html | Court to Rule on Defense Pleas for Knapp Witness | True | By Lesley Oelsner | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/wageprice-unit-blocks-pay-rise-hotel-restaurant-workers-in.html | WAGEâ€šÃ„Â?PRICE UNIT BLOCKS PAY RISE | True | By Philip Shabecoff Special to The New York Times | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/general-testifies-he-made-20-raids-without-orders-ousted-commander.html | GENERAL TESTIFIES HE MADE 20 RAIDS WITHOUT ORDERS | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/front-page-2-no-title-kleindienst-gets-praise-by-nixon-integrity.html | KLEINDIENST GETS PRAISE BY NIXON | True | By Robert B. Sample Jr. Special to The New York Times | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/in-north-indias-summer-choking-dust-is-a-relief.html | In North India's Summer, Choking Dust Is a Relief | True | By Robert Trumbull Special to The New York Times | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/hidalgo-outpoints-espada-at-forum.html | HIDALGO OUTPOINTS ESPADA AT FORUM | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/quarter-sales-rise-at-manufacturers.html | QUARTER SALES RISE AT MANUFACTURERS | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/london-jolly-good-journeys-end.html | London: Jolly Good Journey's Endâ€šÃ„Â´ | True | By Bernard Weinraub Special to The New York Times | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/hirohito-invited-here.html | Notes on People | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/report-that-soviet-dancer-was-jailed-again-is-denied.html | Report That Soviet Dancer Was Jailed Again Is Denied | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/peyser-blames-foe-for-dirtydozen-list.html | PEYSER BLAMES FOE FOR DIRTYâ€šÃ„Â?DOZEN LIST | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/5000-sifting-debris-of-flood-as-hunt-for-bodies-intensifies-hunt.html | 5,000 Sifting Debris of Flood As Hunt for Bodies Intensifies | True | By Anthony Ripley Special to The New York Times | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/little-league-series-pairs-latin-america-and-canada.html | Little League Series Pairs Latin America and Canada | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/city-gets-grants-to-combat-crime-state-allocates-41million-to.html | CITY GETS GRANTS TO COMBAT CRIME | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/many-fail-draft-test.html | Many Fail Draft Test | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/rhodesian-chrome-for-defense.html | Letters to the Editor | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/goldsmiths-art-and-the-indians.html | SHOP TALK | True | By Ruth Robinson | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/curtis-publishing-files-with-sec.html | CURTIS PUBLISHING FILES WITH S.E.C. | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/merger-bid-made-for-upstate-bank-by-manufacturers.html | Merger Bid Made For Upstate Bank By Manufacturers | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/3for2-stock-split-proposed-at-hfc.html | 3â€šÃ„Â?FORâ€šÃ„Â?2 STOCK SPLIT PROPOSED AT H.F.C. | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/journalism-course-opens.html | Journalism Course Opens | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/no-signal-from-hanoi.html | â€šÃ„Â?No Signalâ€šÃ„Â´ From Hanoi | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/us-cites-controls.html | U.S. Cites Controls | True | By Tad Szulc Special to The New York Times | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/i-dr-samuel-j-neuman-specitl-to-the-ne-york-llmel-i.html | DR. SAMUEL J. NEUMAN | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/british-rail-dispute-ends.html | British Rail Dispute Ends | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/edi-party-aide-tells-of-a-bribe-says-pflngst-offered-him-50000-for.html | EXâ€šÃ„Â?L.I. PARTY AIDE TELLS OF A BRIBE | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/soviet-jew-seized-after-bride-leaves-for-us.html | Soviet Jew Seized After Bride Leaves for U.S. | True | | 2000-02-03 | RE0000817646 | B00000759739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/gromyko-arrives-in-paris.html | Gromyko Arrives in Paris | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/syracuse-unit-drops-challenge-to-transfer-of-a-tv-station.html | Syracuse Unit Drops Challenge To Transfer of a TV Station | True | By Eileen Shanahan Special to The New York Times | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/ruggiero-testifies-2500-was-a-fee-to-help-carey.html | Ruggiero Testifies $2,500 Was a Fee to Help Carey | True | By Arnold H. Lubasch | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/rising-number-of-sick-calls-by-citys-fire-fighters-and-officers.html | Rising Number of Sick Calls by City's Fire Fighters and Officers Forces 16 Companies Out of Service | | By Damon Stetson | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/jersey-labor-to-reconsider-rejection-of-tax-reform.html | Jersey Labor to Reconsider Rejection of Tax Reform | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/antiwar-canoes-withdrawn.html | Antiwar Canoes Withdrawn | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/pension-of-brydges-could-be-29000.html | PENSION OF BRYDGES COULD BE $29,000 | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/yields-on-bonds-show-sharp-rise.html | YIELDS ON BONDS SHOW SHARP RISE | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/speculators-take-gold-profits-price-declines-in-europe-gold-price.html | Speculators Take Gold Profits | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/gun-control-at-the-source.html | Letters to the Editor | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/humphrey-drops-out-of-mainstream-for-a-dip-at-lake-home.html | Humphrey Drops Out of Mainstream for a Dip at Lake Home | | By Andrew If. Malcolm Special to The New York Times | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/market-place-judging-stocks-of-franchisers.html | Market Place: Judging Stocks Of Franchisers | | By Robert Metz | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/full-halt-to-atomic-testing-urged-at-stockholm-parley-end-of-atom.html | Full Halt to Atomic Testing Urged at Stockholm Parley | | By Gladwin Hill Special to The New York Times | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/cleveland-dismissals-delayed.html | ClevelandDismissalsDelayed | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/washington-for-the-record-june-12-1972.html | Washington: For the Record | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/mets-lose-fall-to-2d-place.html | Mets Lose, Fall to 2d Place | True | By Murray Crass Special to The New York Times | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/mcclellan-faces-a-battle-in-arkansas-runoff-today.html | McClellan Faces a Battle In Arkansas Runoff Today | | By Roy Reed Special to The New York Times | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/isaksson-beats-nordwig-with-a-pole-vault-of-183.html | Isaksson Beats Nordwig With a Pole Vault of 18â€šÃ„Â´3 | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/peace-investment.html | Peace Investment | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/rev-william-j-mglynn.html | REV. WILLIAM J. M'CLYNN | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/badilloramos-contest-centers-on-who-is-more-puerto-rican.html | Badilloâ€šÃ„Â°Ramos Contest Centers On Who Is More Puerto Rican | | By Tom Buckley | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/treasury-bill-rates-fell-at-weekly-sale.html | Treasury Bill Rates Fell at Weekly Sale | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/big-board-reports-13-firms-are-selling-life-insurance.html | Big Board Reports 13 Firms Are Selling Life Insurance | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/pyramid-promoter-among-30-indicted.html | â€šÃ„Â°PYRAMIDâ€šÃ„Â´ PROMOTER AMONG 30 INDICTED | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/sheriff-in-florida-charged-in-slaying-of-black-prisoner.html | Sheriff in Florida Charged in Slaying Of Black Prisoner | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/oil-research-group-issues-a-tax-study.html | OIL RESEARCH GROUP ISSUES A TAX STUDY | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/view-over-the-jordan.html | View Over the Jordan | True | By John B. Oakes | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/youthful-is-won-by-lindas-chief-favored-colt-victor-on-late-rush.html | YOUTHFUL IS WON BY LINDA'S CHIEF | | By Steve Cady | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/4-stolen-paintings-are-back-in-museum.html | 4 STOLEN PAINTINGS ARE BACK IN MUSEUM | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/2-relief-groups-aid-the-flood-victims.html | 2 RELIEF GROUPS AID THE FLOOD VICTIMS | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/morgan-stanley-to-move.html | Morgan Stanley to Move | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/four-western-countries-meet-on-iraqi-oil-nationalization.html | Four Western Countries Meet On Iraqi Oil Nationalization | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/preolympic-fireworks-us-jumper-and-boxer-in-jail-raise-ticklish.html | Preâ€šÃ„Â°Olympic Fireworks | True | By Neil Amdur | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/enough-of-mr-rooney.html | Enough of Mr. Rooney | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/igme-cavallero-restaurateur-who-owned-colony-dies-at-841-ibought.html | Gene Cavallero, Restaurateur Who Owned Colony, Dies at 84 | True | | 2000-02-03 | RE0000817646 | B00000759739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/archives/steel-output-off-by-01-last-week.html | STEEL OUTPUT OFF BY 0.1% LAST WEEK | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/archives/potato-futures-advance-in-price-activity-results-from-new.html | POTATO FUTURES ADVANCE IN PRICE | True | By James J. Nagle | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/archives/district-50-votes-to-merge-with-steelworkers.html | District 50 Votes to Merge With Steelworkers | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/archives/prison-and-strict-parole-are-held-aid-in-drug-cases.html | Prison and Strict Parole Are Held Aid in Drug Cases | True | By James M. Markham | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/archives/dollar-inconvertibility-is-scored-discipline-on-us-payments-urged.html | Dollar Inconvertibility Is Scored | True | By Clyde H. Farnsworth Special to The New York Times | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/erudite-and-productive.html | Erudite and Productive | True | By Alden Whitman | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/one-of-the-great-men-of-letters.html | â€šÃ„Â²One of the Great Men of Lettersâ€šÃ„Â¨ | True | By John Leonard | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/a-summary-of-supreme-court-actions.html | A Summary of Supreme Court Actions | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/angela-davis-and-the-politics-of-us-justice.html | Letters to the Editor | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/annual-powell-award-planned-by-black-caucus.html | Annual Powell Award Planned by Black Caucus | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/peace-as-the-issue.html | Peace as the Issue | True | By Bob Dole | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/the-prairie-reactionary.html | OBSERVER | True | By Russell Baker | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/the-protection-of-a-perfect-record.html | Arthur Daley | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/bruder-of-brazil-captures-star-class-crown-in-kiel.html | Bruder of Brazil Captures Star Class Crown in Kiel | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/mcgovern-in-city-hits-nixons-credibility.html | McGovern, in City, Hits Nixon's Credibility | True | By James M. Naughton | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/stage-identity-problem.html | Stage: Identity Problem | True | By Clive Barnes | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/great-lakes-dredge-signs-a-contract-for-60million.html | Great Lakes Dredge Signs A Contract for $60â€šÃ„Â¨Million | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/mitchell-penn-state-back-signs-multiyear-colts-pact.html | Mitchell, Penn State Back, Signs Multiyear Colts' | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/high-court-decides-clubs-can-reject-negro-guests-high-court-says.html | High Court Decides Clubs Can Reject Negro Guests | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/mdonald-to-sell-46-supermarkets-fisher-foods-in-pact-to-buy-chain.html | M'DONALD TO SELL 46 SUPERMARKETS | True | By Clare M. Reckert | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/londonderry-guildhall-bombed.html | Londonderry Guildhall Bombed | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/new-light-whisky.html | Advertising | True | By Philip H. Dougherty | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/topseeded-gonzales-44-beats-japanese-22-in-british-tennis.html | Topâ€šÃ„Â¨Seeded Gonzales, 44, Beats Japanese, 22, in British Tennis | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/a-local-agitator.html | A Local Agitator | True | By Farnsworth Fowle | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/she-says-its-the-men-who-are-enslaved.html | She Says It's the Men Who Are Enslaved | True | By Judith Weinraub Special to The New York Times | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/stocks-edge-up-in-slow-trading.html | STOCKS EDGE UP IN SLOW TRADING | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/ailey-will-choreograph-mets-opener-carmen.html | Ailey Will Choreograph Met's Opener, â€šÃ„Â¨Carmenâ€šÃ„Â¨ | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/oral-roberts-college-has-grown-in-7-years.html | Oral Roberts College Has Grown in 7 Years | True | By Eward B. Fiske Special to The New York Times | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/memphis-likely-to-stay-in-aba-realty-group-bids-for-pros-franchise.html | MEMPHIS LIKELY TO STAY IN A.B.A. | True | By Sam Goldaper | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/waldheim-reports-effort-on-hijacking.html | WALDHEIM REPORTS EFFORT ON HIJACKING | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/tv-added-exposure-for-public-access-on-cable-retrospective-shows.html | TV: Added Exposure for Public Access on Cable | True | By John J. O'Connor | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/stockton-64-61-victor.html | Stockton 6â€šÃ„Â¨4, 6â€šÃ„Â¨1 Victor | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/auction-of-multimedia-rarities-raises-funds-for-peace-work.html | Auction of Multimedia Rarities Raises Funds for Peace Work | True | By Sanka Knox | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/olympic-sail-trials-off.html | Olympic Sail Trialâ€šÃ„Â¨s Off | True | | 2000-02-03 | RE0000817646 | B00000759739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/refugees-stream-south-as-siege-of-anloc-loosens.html | Refugees Stream South As Siege of Anloc Loosens | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/broadway-crime-topic-of-debate-drama-desk-hears-critics-and.html | BROADWAY CRIME TOPIC OF DEBATE | True | By Louis Calta | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/chess-fischer-displays-confidence-in-comments-on-title-match.html | Chess: Fischer Displays Confidence In Comments on Title Match | True | By Al Horowitz | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/bridge-italian-olympiad-teams-lead-in-open-and-womens-series.html | Bridge: Italian Olympiad Teams Lead In Open and Women's Series | True | BY Alan Truscott Special to The New York Times | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/3-in-westchester-card-74s-to-tie-for-amateur-lead.html | 3 In Westchester Card 74's to Tie For Amateur Lead | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/ulster-protestants-get-british-pledge.html | Ulster Protestants Get British Pledge | True | By Bernard Weinraub Special to The New York Times | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/kjartansson-envoyi-of-iceland-to_un-55.html | KJARTANSSON, ENVOY OF ICELAND TO U.N., 55 | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/10-of-800-relief-recipients-called-by-city-for-recertification-fail.html | 10% of 800 Relief Recipients Called by City for Recertification Fail to Show Up | True | By Peter Rums | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/german-official-cool-to-us-boxer-olympic-organizing-chief-would.html | GERMAN OFFICIAL COOL TO U.S. BOXER | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/firehouse-sickbay.html | Firehouse Sickbay | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/judge-to-consider-bid-to-review-itt-merger.html | Judge to Consider Bid to Review I.T.T. Merger | True | By Michael C. Jensen | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/wood-field-and-stream-wildlife-groups-disagree-on-the-value-of.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/acupuncture-requires-caution-and-experts.html | Letters to the Editor | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/sheriff-removes-16-li-jail-guards-3-others-who-were-indicted-will.html | SHERIFF REMOVES 16 L I. JAIL GUARDS | True | By David A. Andelman Special to The New York Times | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/yankees-call-up-sanchez-and-send-hinton-to-syracuse.html | Yankees Call Up Sanchez and Send Hinton to Syracuse | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/consumer-court-system-backed-by-bar-group-here.html | â€˜Consumer Courtâ€™ System Backed by Bar Group Here | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/connally-in-bolivia.html | Connally in Bolivia | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/mrs-john-marshall-harlan-76-widow-of-supreme-court-justice.html | Mrs. John Marshall Harlan, 76, Widow of Supreme Court Justice | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/ios-share-auction-brings-penny-apiece.html | I.O.S. Share Auction Brings Penny Apiece | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/us-vietnam-forces-cut-1800-to-61900.html | U.S. Vietnam Forces Cut 1,800, to 61,900 | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/no-moral-obligation.html | â€˜No Moral Obligationâ€™ | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/secret-sessions-criticized.html | Secret Sessions Criticized | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/of-cucumbers-and-absurdity.html | Books of The Times | True | By Anatole Broyard | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/rushing-rites-draw-300-including-basie.html | RUSHING RITES DRAW 300 INCLUDING BASIE | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/federal-warning-issued-on-volkswagen-wipers.html | Federal Warning Issued On Volkswagen Wipers | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/high-court-bars-any-jail-sentence-without-counsel-extends-its-6th-a.html | HIGH COURT BARS ANY JAIL SENTENCE WITHOUT COUNSEL | True | By Fred P. Graham Special to The New York Times | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/11-hurt-as-bomb-goes-off-in-plane-jet-returns-to-detroit-after-hole.html | 11 HURT AS BOMB GOES OFF IN PLANE | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/judges-reserve-decision-on-ios-liability-under-the-secrecy-laws.html | JUDGES RESERVE DECISION ON I.O.S | True | By Robert J. Cole Special to The New York Times | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/nostalgia-infuses-bowden-dance-solo.html | NOSTALGIA INFUSES BOWDEN DANCE SOLO | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/nows-womanpower-ad-set-for-mss-july-issue.html | Advertising | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/chiles-cabinet-offers-to-resign-as-allende-considers-changes.html | Chile's Cabinet Offers to Resign As Allende Considers Changes | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/edmund-wilson-dies.html | Edmund Wilson Dies | True | | 2000-02-03 | RE0000817646 | B00000759739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/us-women-triumph.html | U.S. Women Triumph | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/merchant-marine-officer-class-finds-a-brighter-job-outlook.html | Merchant Marine Officer Class Finds a Brighter Job Outlook | True | By Werner Bamberger | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/tax-credits-spur-spending.html | Letters to the Editor | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/hospital-work-stoppage-threatened-in-city-today-hospitals-facing-a.html | Hospital Work Stoppage Threatened in City Today | True | By Rudy Johnson | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/roundup-brock-big-gun-as-cards-win.html | Roundup: Brock Big Gun as Cards Win | True | ByDeane McGowen | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/25-per-cent-of-reform-rabbis-back-union-with-conservatives.html | 25 Per Cent of Reform Rabbis Back Union With Conservatives | True | By George Dugan Special to The New York Times | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/texas-democrat-asks-ouster-of-key-official.html | Texas Democrat Asks Ouster of Key Official | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/connally-cast-a-ballot-in-democratic-primary.html | Connally Cast a Ballot In Democratic Primary | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/new-otb-parlor-opens-tomorrow-at-penn-station.html | New OTB Parlor Opens Tomorrow At Penn Station | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/a-brooklyn-cavein-imperils-firemen.html | A BROOKLYN CAVEâ€šÃ„Â²IN IMPERILS FIREMEN | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/folger-increases-coffee-price-dow-sets-rise-for-chemicals.html | Folger Increases Coffee Price; Dow Sets Rise for Chemicals | True | By Gene Smith | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/list-of-republican-donors.html | List of Republican Donors | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/badillo-in-the-21st.html | Badillo in the 21st | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/saul-alinsky-y-6-3-poverty-fighter-and-social-organizer-is-dead.html | Saul Alinsky, 63, Poverty Fighter And Social Organizer, Is Dead | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/revenue-and-profit-marks-are-set-by-citizens-utilities.html | Revenue and Profit Marks Are Set by Citizens Utilities | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/cards.html | Cards' | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/rehearsal-of-hamlet-duel-livens-central-park.html | Rehearsal of â€šÃ„Â²Hamletâ€šÃ„Â´ Duel Livens Central Park | True | By George Gent | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/envoy-hints-us-would-welcome-new-peace-talks-porter-in-paris-says.html | ENVOY HINTS U.S. WORD WELCOME NEW PEACE TALKS | True | By Henry Giniger Special to The New York Times | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/nigror-h00-dead-uh-official-78-chinese-diplomat-spent-26-years-with.html | VICTOR HOO DEAD; U.N. OFFICIAL, 78 | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/interest-cut-is-set-by-canadian-banks.html | INTEREST CUT IS SET BY CANADIAN BANKS | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/american-express-in-broker-bid-express-concern-bids-for-broker.html | American Express in Broker Bid | True | By Leonard Sloane | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/lazar-names-gold-as-deputy.html | Lazar Names Gold as Deputy | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/weis-wins-senior-event.html | Weis Wins Senior Event | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/a-bridgetumpike-link-to-be-opened-in-jersey.html | A Bridgeâ€šÃ„Â²Turnpike Link To Be Opened in Jersey | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/mgovern-slate-disputed-in-texas.html | M'GOVERN SLATE DISPUTED IN TEXAS | True | By Martin Waldron Special to The New York Times | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/chiles-160million-debt-at-us-banks-refinanced-chile-refinances-debt.html | Chile's $160â€šÃ„Â²Million Debt At U.S. Banks Refinanced | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/daily-news-delayed-by-strike-shutdown-by-thursday-feared.html | Daily News Delayed by Strike; Shutdown by Thursday Feared | True | By Lawrence Van Gelder | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/us-and-canada-plan-talks-on-volume-of-midwest-eeports.html | U.S. and Canada Plan Talks On Volume of Midwest Exports | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/asbestos-rulings-held-inadequate-cancer-authority-says-many-workers.html | ASBESTOS RULINGS HEED INADEQUATE | True | By Felix Belair Jr. Special to The New York Times | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/papers-to-be-published-by-the-princeton-press.html | Papers to Be Published By the Princeton Press | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/40000-see-corinthias-win.html | 40,000 See Corinthias Win | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/mobile-home-funds-increased-by-board.html | MOBILE HOME FUNDS INCREASED BY BOARD | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/president-nixon-and-general-lemay.html | IN THE NATION | True | By Tom Wicker | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/lindsay-asks-ban-on-new-electric-heating-in-city.html | Lindsay Asks Ban on New Electric Heating in City | True | By Edward Ranzal | 2000-02-03 | RE0000817646 | B00000759739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/aussie-rower-is-killed-2d-tragedy-for-team.html | Aussie Rower Is Killed; 2d Tragedy for Team | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/gaffney-jubilant.html | Gaffney Jubilant | | By Lawrence Fellows Special to The New York Times | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/nomination-of-mcgovern-predicted-by-hanoi-paper.html | Nomination of McGovern Predicted by Hanoi Paper | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/beermaking-is-only-one-of-schlitz-arts-beermaking-only-one-of.html | Beerâ€ŚÂ…Â°Making Is Only One of Schlitz Arts | | By Howard Taubman | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/amex-prices-off-in-slow-trading.html | AMEX PRICES OFF IN SLOW TRADING | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/vegetable-plants-given-out.html | Vegetable Plants Given Out | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/fueling-the-voice-of-protest.html | Letters to the Editor | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/rosemount-bow-victor-at-shore.html | ROSEMOUNT BOW VICTOR AT SHORE | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/utility-sets-spending-plans.html | Utility Sets Spending Plans | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/to-sighs-of-relief-the-chemise-makes-triumphant-return.html | To Sighs of Relief, The Chemise Makes Triumphant Return | True | By Bernadine Morris | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/teachers-urged-to-limit-bargaining.html | Teachers Urged to Limit Bargaining | True | By Leonard Ruder | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/wartime-rooseveltchurchill-messages.html | Wartime RooseveltâŚÂ…Â°Churchill Messages | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/canadian-exports-up-in-may.html | Canadian Exports Up in May | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/easy-does-it.html | Easy Does It | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/celler-defends-record-as-challenger-assails-it.html | New York Races | True | By Linda Charlton | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/wall-street-populism.html | Wall Street âŚÂ…Â°PopulismâŚÂ…Â° | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/trevino-will-fly-to-open-star-weakened-by-illness.html | Trevino Will Fly to Open; Star Weakened by Illness | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-13 | 1972-06-13 | https://www.nytimes.com/1972/06/13/archives/honduras-treaty-approved.html | Honduras Treaty Approved | True | | 2000-02-03 | RE0000817646 | B00000759739 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/house-panel-backs-a-rise-in-aid-to-justices-widows.html | House Panel Backs a Rise In Aid to JusticesâŚÂ…Â° Widows | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/senate-bars-reduction-of-aid-for-bangladesh.html | Senate Bars Redaction Of Aid for Bangladesh | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/comparison-of-pension-tax-rates.html | Comparison of Pension Tax Rates | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/herman-mergenthaler.html | HERMAN MERGENTHALER | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/contrasts-shown-in-stock-market.html | CONTRASTS SHOWN IN STOCK MARKET | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/advance-publicity-in-antitrust-case-ordered-by-judge-publicity.html | Advance Publicity In Antitrust Case Ordered by Judge | | By Eileen Shanahan Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/mrs-w-e-conrad-jr.html | MRS. W. E. CONRAD JR. | | MRS. W. E. Conrad JR. Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/sydney-j-brymer.html | SYDNEY J. BRYMER | | Sydney J. Brymer Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/major-provisions-of-senate-bill-on-social-security-and-welfare.html | Major Provisions of Senate Bill on Social Security and Welfare | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/dr-albert-t-york-jr-i.html | DR. ALBERT T. YORK JR. | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/price-of-gold-is-erratic.html | Price of Gold Is Erratic | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/cairo-says-it-shot-down-2.html | Cairo Says It Shot Down 2 | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/the-bronx-surrogate.html | The Bronx Surrogate | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/autex-president-challenges-move-for-siac-services.html | Autex President Challenges Move for SIAC Services | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/the-double-standard.html | WASHINGTON | True | By James Reston | 2000-02-03 | RE0000817639 | B00000757842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/what-career-education-does.html | Letters to the Editor | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/a-fixer-describes-drugging-hundreds-of-race-horses-tells-house.html | A Fixer Describes Drugging Hundreds of Race Horses | True | By Steve Cady Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/platform-panel-takes-partys-pulse.html | Platform Panel Takes Party's Pulse | True | By John Berbers Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/total-shows-an-increase-of-550million-a-little-more-than-march.html | April Business Inventories Rose | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/jersey-announces-a-stringent-code-on-eating-places.html | Jersey Announces a Stringent Code on Eating Places | True | By Richard J. H. Johnston Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/memphis-pros-are-sold-to-finley.html | Memphis Pros Are Sold to Finley | True | By Sam Goldaper | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/boyd-will-retire-sept-30-as-chrysler-vice-chairman.html | Boyd Will Retire Sept. 30 As Chrysler Vice Chairman | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/testing-service-head-named.html | Testing Service Head Named | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/louis-prima-sound-retains-the-flavor-of-armstrong-era.html | Louis Prima Sound Retains the Flavor Of Armstrong Era | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/an-american-tragedy.html | An American Tragedy | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/robert-condon-51-writer-i-for-tv-and-radio-s-dead.html | Robert Condon, 51, Writer For TV and Radio, Is Dead | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/new-sec-rule-requires-brokers-to-add-to-capital-commission-adopts.html | New S.E.C. Rule Requires Brokers to Add to Capital | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/memphis-bond-firm-to-close-office-here.html | Memphis Bond Firm To Close Office Here | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/silver-futures-finish-day-lower-options-hit-by-profit-taking-after.html | SHYER FUTURES FINISH DAY LOWER | True | By James J. Nagle | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/2-pupils-among-88-arrested-in-jersey-as-sellers-of-drugs-two.html | 2 Pupils Among 88 Arrested in Jersey As Sellers of Drugs | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/chicago-edison-buys-turbine-generators.html | CHICAGO EDISON BUYS TURBINE GENERATORS | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/wendn-l-worth-married-to-c-l-janisi.html | Wendy L. Worth Married to C. L. Janis | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/woman-is-injured-by-a-getaway-car.html | WOMAN IS INJURED BY A GETAWAY CAR | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/hijackers-death-urged.html | Hijackersâ€šÃ„Ã´ Death Urged | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/brunswick-obtains-license-on-wankel.html | BRUNSWICK OBTAINS LICENSE ON WANKEL | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/frederickson-retires-from-football.html | Frederickson Retires From Football | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/200-lithuanians-reported-jailed-second-youth-said-to-burn-himself.html | ZOO LITHUANIANS REPORTED JAILED | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/us-leads-onion-patch-sailing.html | U.S. Leads Onion Patch Sailing | True | By William N. Wallace Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/federal-trial-is-set-july-17-for-bremer.html | FEDERAL TRIAL IS SET JULY 17 FOR BREMER | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/peace-porridge-tepid.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/house-panel-bars-endwar-measure-but-19to18-vote-indicates-nixon.html | HOUSE PANEL BARS ENDâ€šÃ„Ã²WAR MEASURE | True | By John W. Finney Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/british-reject-a-truce-offer-in-ulster.html | British Reject a Truce Offer in Ulster | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/vann-to-be-buried-friday-at-the-arington-cemetery.html | Vann to Be Buried Friday At the Arlington Cemetery | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/dogfight-erupts-in-middle-east-israel-and-egypt-report-downing-2.html | DOGFIGHT ERUPTS IN MIDDLE EAST | True | By Peter Grose Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/a-touchsmell-garden-for-the-blind-dedicated-here.html | A Touchâ€šÃ„Ã²Smell Garden for the Blind Dedicated Here | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/texas-convention-still-big-but-all-else-is-different.html | Texas Convention Still. Big, But All Else Is Different | True | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/state-is-sued-on-aid-to-private-schools.html | STATE IS SUED ON AID TO PRIVATE SCHOOLS | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/salts-secrets.html | SALT's â€šÃ„Ã²Secretsâ€šÃ„Ã´ | True | | 2000-02-03 | RE0000817639 | B00000757842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/warning-on-parrots-issued.html | Warning on Parrots Issued | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/us-prods-agency-on-civil-aviation-to-coordinate-actions-on.html | U.S. Prods Agency on Civil Aviation To Coordinate Actions on Hijacking | True | By Benjamin Welles Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/recreation-areas-proposed.html | Recreation Areas Proposed | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/mitchells-pay-set-at-60000-a-year.html | MITCHELL'S PAY SET AT $60,000 A YEAR | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/rank-and-file-seize-convention-in-texas.html | Rank and File Seize Convention in Texas | True | By Martin Waldron Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/jet-blast-linked-to-an-open-door-decompression-not-bomb-crippled.html | JET BLAST LINKED TO AN OPEN DOOR | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/the-deescalation-of-criticism.html | The Deâ€šÃ‚„Â°Escalation of Criticism | True | By Leslie Gelb and Anthony Lake | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/land-for-indians-urged.html | Land for Indians Urged | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/aglimmer-460-wins-belmont-turf-sprint.html | Aglimmer, $4.60, Wins Belmont Turf Sprint | True | By Joe Nichols | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/to-foil-skyjackers.html | Letters to the Editor | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/small-claims-courts-called-unavailable-to-consumers.html | Small Claims Courts Called Unavailable to Consumers | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/forums-on-recreation-set.html | Forums on Recreation Set | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/queen-elizabeth-2-returns-tomorrow.html | QUEEN ELIZABETH 2 RETURNS TOMORROW | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/hoffa-makes-plea-on-prison-reform-expert-draws-applause-in-senate.html | HOFFA MAKES PLEA ON PRISON REFORM | True | By Nan Robertson Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/ogrady-heads-pinkertons.html | O'Grady Heads Pinkerton's | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/mrs-william-maurer.html | MRS. WILLIAM MAURER | True | MRS. William Maurer Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/4as-battle-call.html | A dvertising | True | By Philip H. Dougherty | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/yanks-defeated-by-white-sox-20-on-mays-homer-drive-with-one-on-in.html | YANKS DEFEATED BY WHITE SOX, 2â€šÃ‚„Â°0, ON MAY'S HOMER | True | By Leonard Koppett | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/an-island-refuge-for-drug-addicts.html | Letters to the Editor | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/brooklyn-woman-stabbed-several-times-by-burglar.html | Brooklyn Woman Stabbed Several Times by Burglar | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/gustavus-ohlinger-author-lawyer_in-toledo-was-94.html | Gustavus Ohlinger, Author, Lawyer in Toledo, Was 94 | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/5-who-joined-in-rahway-riot-escape.html | 5 Who Joined in Rahway Riot Escape | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/guards-at-news-end-strike-and-agree-to-talks-threat-to-close.html | Guards at News End Strike and Agree to Talks | True | By Lawrence Van Gelder | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/vfw-aids-flood-victims.html | V.F.W. Aids Flood Victims | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/joseph-knapp.html | JOSEPH KNAPP | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/jury-in-ruggiero-perjury-case-will-begin-deliberations-today.html | Jury in Ruggiero Perjury Case Will Begin Deliberations Today | True | By Arnold H. Lubasch | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/they-joined-their-men-in-canadian-exile.html | They Joined Their Men in Canadian Exile | True | By Judy Klemesrud Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/binghamscheuer-debate-question-of-emphasis.html | Binghamâ€šÃ‚„Â°Scheuer Debate: Question of Emphasis | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/questions-and-answers-on-arms-pacts.html | Questions and Answers on Arms Pacts | True | By Robert B. Sample Jr. Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/until-now-these-jobs-were-strictly-for-coeds.html | Until Now, These Jobs Were Strictly for Coeds | True | By Angela Taylor | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/net-up-sharply-at-j-ray-mcdermott.html | Net Up Sharply at J. Ray McDermott | True | By John J. Abele | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/wary-mcgovern-opens-drive-for-upstate-votes.html | Wary McGovern Opens Drive for Upstate Votes | True | By James M. Naughton Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/four-are-convicted-for-prison-rioting.html | FOUR ARE CONVICTED FOR PRISON RIOTING | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/suburbs-vote-on-school-boards-and-funds.html | Suburbs Vote on School Boards and Funds | True | | 2000-02-03 | RE0000817639 | B00000757842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/hanoi-and-vietcong-ask-renewal-of-paris-talks.html | Hanoi and Vietcong Ask Renewal of Paris Talks | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/mrs-king-extended.html | Mrs. King Extended | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/100-mothers-claim-boy-with-amnesia-at-florida-resort.html | 100 Mothers Claim Boy With Amnesia At Florida Resort | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/airman-says-raid-reports-were-falsified-on-orders-airman-says-false.html | Airman Says Raid Reports Were Falsified on Orders | True | By Seymour M. Hersh Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/ellis-knocks-out-brooks.html | Ellis Knocks Out Brooks | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/greens-at-pebble-beach-shortest-in-clubs-history-for-us-open.html | Greens at Pebble Beach Shortest in Club's History for U.S. Open | True | By Lincoln A. Werden Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/blanket-convictions-barred.html | Blanket Convictions Barred | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/honduras-hijacking-suspect-indicted-on-wide-charges.html | Honduras Hijacking Suspect Indicted on Wide Charges | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/cuts-in-us-funds-for-the-un.html | Letters to the Editor | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/a-businesslike-general-john-daniel-lavelle.html | Man hi the News | True | John Daniel Lavelle Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/dr-helmuth-cords-research-chemist.html | DR. HELMUTH CORDS, RESEARCH CHEMIST | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/brezhnev-is-sending-a-hydrofoil-to-nixon.html | Brezhnev Is Sending A Hydrofoil to Nixon | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/comingof-party-for-kennedys-book.html | Comingâ€šÃ„Â²Out Party for Kennedy's Book | True | By Robert Reinhold | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/a-losing-driver-sees-sunny-side-cormier-in-40race-slump-expects.html | A LOSING DRIVER SEES SUNNY SIDE | True | By Louis Effrat Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/senza-leads-by-2-strokes.html | Senza Leads by 2 Strokes | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/rangers-lose-no-1-pick-to-minnesota-whu-club.html | Rangers Lose No. 1 Pick To Minnesota W.H.A. Club | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/w-wendell-reuss.html | W. WENDELL REUSS | True | W. Wendell Reuss Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/survey-says-soviet-leads-in-sending-arms-to-third-world-nations.html | Survey Says Soviet Leads in Sending Arms to Third World Nations | True | By Walter Sullivan Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/texts-of-agreed-interpretations-and-unilateral-statements-with-arms.html | Texts of â€šÃ„Â²Agreed Interpretationsâ€šÃ„Â´ and Unilateral Statements With Arms Pacts | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/president-urges-support-of-pacts-and-fund-on-arms-also-sends.html | PRESIDENT URGES SUPPORT OF PACTS AND FUND ON ARMS | True | By Bernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/pension-tax-rise-in-1973-approved-by-senate-panel-finance-committee.html | PENSION TAX RISE IN 1973 APPROVED BY SENATE PANEL | True | By Marjorie Hunter Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/opera-2-aidas-in-1-night-elinor-ross-assumes-role-after-miss-arroyo.html | Opera: 2 Aidas in 1 Night | True | By Raymond Ericson | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/mcgovern-won-472-of-votes-in-california.html | McGovern Won 47.2% Of Votes in California | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/roundup-royals-sink-red-sox-42-with-4-in-ninth.html | Roundup: Royals Sink Red Sox, 4â€šÃ„Â²2, With 4 in Ninth | True | By Deane McGowen | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/highranking-state-legislators-facing-challenges-in-primaries.html | Highâ€šÃ„Â²Ranking State Legislators Facing Challenges in Primaries | True | By William L. Farrell | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/trinity-and-stanford-share-lead-in-ncaa-tennis.html | Trinity and Stanford Share Lead In N.C.A.A. Tennis | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/monday-night-fights.html | Monday Night Fights | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/goodman-and-wbai-freed-of-contempt.html | GOODMAN AND WBAI FREED OF CONTEMPT | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/farmers-pleased-in-corn-belt-and-that-should-please-gop.html | Farmers Pleased in Corn Belt, And That Should Please G.O.P. | True | By Seth S. King Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/russo-may-obtain-a-separate-trial-in-pentagon-case.html | Russo May Obtain A Separate Trial In Pentagon Case | True | By Robert A. Wright Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/large-saigon-unit-lands-near-anloc-end-of-siege-seen-1500-rifleman.html | LARGE SAIGON UNIT LANDS NEAR ANLOC; END OF SIEGE SEEN | True | By Charles Mohr Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/wife-wins-latest-round-in-battle-over-old-cars.html | Wife Wins Latest Round In Battle Over Old Cars | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/richard-loomer-t-hall-v-weds-y0-mrsethel-coles.html | Richard Loomer Hall Weds Mrs. Ethel Coles | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/medical-claims-put-16-fire-companies-out-of-action.html | Medical Claims Put 16 Fire Companies Out of Action | True | By Damon Stetson | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/womens-childrens-wear-seen-rising-by-4-in-å63,,Å'72 | Women's, Children's Wear Seen Rising by 4% in å63,,Å'72 | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/orkenneth-kurihara-is-dead-i-economist-r__-taught-at-state-u.html | Dr. Kenneth Kurihara Is Dead; Economist Taught at State U. | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/wisconsin-unit-for-wallace.html | Wisconsin Unit for Wallace | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/nutritional-illiteracy.html | Nutritional Illiteracy | True | By Henry J. Heinz 2d | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/misuse-charged-on-soviet-patent-infringement-suit-seen-as-first-on.html | MISUSE CHARGED ON SOVIET PATENT | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/consumer-agency-backed-by-panel-senators-vote-to-establish.html | CONSUMER AGENCY BACKED BY PANEL | True | By John D. Morris Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/ship-unions-and-owners-press-talks-as-contracts-near-end.html | Ship Unions and Owners Press Talks as Contracts Near End | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/british-pilots-back-strike.html | British Pilots Back Strike | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/six-dances-staged-by-wetzig-troupe.html | SIX DANCES STAGED BY WETZIG TROUPE | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/dividend-reinvestment-plan.html | Dividend Reinvestment Plan | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/refugees-are-attacked.html | Refugees Are Attacked | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/funerals-start-in-dakota-flood-some-churches-slate-one-every-hour.html | FUNERALS START IN DAKOTA FLOOD | True | By Anthony Ripley Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/for-a-silver-anniversary-some-giltedged-names.html | About Motor Sports | True | By John S. Radosta | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/rome-extends-its-test-of-freeride-transit.html | Rome Extends Its Test Of Freeå63,,Å'Ride Transit | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/up-to-be-opener-at-the-uris-nov-21-broadway-theater-in-new-building.html | å63,,Å'UP!å63,,Å' TO BE OPENER AT THE URIS NOV, 21 | True | By Louis Calta | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/farm-income-at-peak.html | Farm Income at Peak | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/30-injured-by-explosion-in-coal-mine-in-alabama.html | 30 Injured by Explosion in Coal Mine in Alabama | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/revenue-sharing-near-house-vote-hope-for-passage-up-after-head.html | REVENUE SHARING NEAR HOUSE VOTE | True | By Richard L. Madden Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/pennzoil-is-accused-of-illegal-pricing.html | PENNZOIL IS ACCUSED OF ILLEGAL PRICING | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/the-return-of-the-meat-wagon.html | Sports of The Times | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/caucus-calling-meeting-july-9-of-black-democratic-delegates.html | Caucus Calling Meeting July 9 Of Black Democratic Delegates | True | By Paul Delaney Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/mike-turnesa-jr-victor-in-playoff.html | MIKE TURNESA JR, VICTOR IN PLAYOFF | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/outbreak-of-typhoid-fever-under-control-mexico-says.html | Outbreak of Typhoid Fever Under Control, Mexico Says | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/hartford-trooper-suspended-leaving.html | HARTFORD TROOPER, SUSPENDED, LEAVING | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/new-bronx-zoo-building-a-rara-avis.html | An Appraisal | True | By Ada Louise Huxtable | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/us-assures-chinese-bombing-of-vietnam-does-not-peril-them.html | U.S. Assures Chinese Bombing of Vietnam Does Not Peril Them | True | By Tad Szulc Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/castro-visit-leaves-poles-vexed.html | Notes on People | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/bridge-aces-defeated-by-taiwanese-in-the-world-team-olympiad.html | Bridge Aces Defeated by Taiwanese In the World Team Olympiad | True | By Alan Truscott Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/man-slain-on-birthday.html | Man Slain on Birthday | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/courtesy-in-an-emergency.html | Letters to the Editor | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/us-olympic-aide-sees-no-bar-to-convictboxers-qualification.html | U.S. Olympic Aide Sees No Bar To Convictå63,,Å'Boxer's Qualification | True | By Neil Amdur | 2000-02-03 | RE0000817639 | B00000757842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/citizens-unit-gives-award-to-murphy-citing-dedication.html | Citizens' | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/times-square-getting-giant-mural.html | Times Square Getting Giant Mural | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/gonzales-ulrich-show-aging-skill.html | GONZALES, ULRICH SHOW AGING SKILL | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/meskill-tired-of-boola-selects-a-state-song.html | Meskill, Tired of â€šÃ„Â³Boola,â€šÃ„Â' Selects a State Song | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/housing-is-scored-by-mrs-chisholm.html | HOUSING IS SCORED BY MRS. CHISHOLM | True | By Alfonso A. Narvaez | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/rockaway-group-wins-subway-fare-hearings.html | Rockaway Group Wins Subway Fare Hearings | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/carolina-luncheon-warms-humphrey.html | CAROLINA LUNCHEON â€šÃ„Â³WARMSâ€šÃ„Â' HUMPHREY | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/enforcement-cited-by-antitrust-chief.html | ENFORCEMENT CITED BY ANTITRUST CHIEF | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/new-davis-rally-slated.html | New Davis Rally Slated | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/grants-awarded-for-genetic-study-2-research-centers-in-city-among-7.html | GRANTS AWARDED FOR GENETIC STUDY | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/france-assured-of-oil-from-iraq-apparent-motive-is-to-get-french.html | FRANCE ASSURED OF OIL FROM IRAQ | True | By Clyde H. Farnsworth Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/2-overcome-in-subway-fire.html | 2 Overcome in Subway Fire | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/rooney-reports-federal-grant-for-a-brooklyn-industrial-park.html | Rooney Reports Federal Grant For a Brooklyn Industrial Park | True | By Edward Hudson | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/lie-test-is-barred-for-phillips-trial.html | LIE TEST IS BARRED FOR PHILLIPS TRIAL | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/conferees-in-accord-on-rural-development-bill-measure-is-designed.html | Conferees in Accord on Rural Development Bill | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/job-accord-for-blacks-is-set-in-new-orleans.html | Job Accord for Blacks Is Set in New Orleans | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/pompidous-pardon-of-a-gestapo-aide-stirs-wide-protest.html | Pompidou's Pardon Of a Gestapo Aide Stirs Wide Protest | True | By John L. Hess Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/kleindienst-says-hell-back-rights-pledges-to-uphold-laws-on-public.html | KLEINDIENST SAYS HE'LL BACK RIGHTS | True | By Fred P. Graham Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/labor-relations-board-cant-fill-29600-jobs.html | Labor Relations Board Can't Fill $29,600 Jobs | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/george-c-shattuck-of-harvard-is-dead.html | GEORGE C. SHATTUCK OF HARVARD IS DEAD | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/new-chicago-store-is-set-by-abercrombie-fitch.html | New Chicago Store Is Set By Abercrombie & Fitch | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/massachusetts-unit-stands-on-elks-liquor-license-ban.html | Massachusetts Unit Stands On Elksâ€šÃ„Â' Liquor License Ban | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/air-express-extended.html | Air Express Extended | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/us-musk-oxen-recuperating-draw-crowds-in-the-peking-zoo.html | U.S. Musk Oxen, Recuperating, Draw Crowds in the Peking Zoo | True | By Harrison E. Salisbury Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/plan-for-coordinating-unit-backed-at-ecology-parley.html | Plan for Coordinating Unit Backed at Ecology Parley | True | By Gladwin Hill Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/hospital-chaos-ahead.html | Hospital Chaos Ahead | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/destroyer-gear-increases-in-cost-electronic-equipment-price-soars.html | DESTROYER GEAR INCREASES IN COST | True | By Richard Witkin | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/intelsat-launched-to-indonesian-post.html | INTELSAT LAUNCHED TO INDONESIAN â€šÃ„Â³POSTâ€šÃ„Â' | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/man-gets-14to20-years-in-police-station-bombing.html | Man Gets 14â€šÃ„Â¢toâ€šÃ„Â¢20 Years In Police Station Bombing | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/horan-and-parris-winners-of-virginia-primary-races.html | Horan and Parris Winners Of Virginia Primary Races | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/us-expands-drug-program-for-veterans-here-2million-pact-with-state.html | U. S. Expands Drug Program for Veterans Here | True | By Richard L. Madden Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/guerrillas-fading-from-base-in-lebanon.html | Guerrillas Fading From Base in Lebanon | True | By Henry Kamm Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/veterans-aid-bill-gains.html | Veterans Aid Bill Gains | True | | 2000-02-03 | RE0000817639 | B00000757842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/british-court-in-blow-to-labor-law-bars-union-fine.html | British Court, in Blow to Labor Law, Bars Union Fine | True | By Alvin Shuster Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/city-now-sees-relief-id-card-savings.html | City Now Sees Relief I.D. Card Savings | True | By Peter Kihss | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/behind-the-lavelle-incident-weak-links-in-the-chain-of-command.html | News Analysis | True | By Craig B. Whitney Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/edwards-may-shun-miami.html | Edwards May Shun Miami | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/common-market-complains.html | Common Market Complains | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/amex-moves-up-in-slow-trading-stp-soars-by-378-to-2012-nasdaq-index.html | AMEX MOVES UP IN SLOW TRADING STP Soars by 3â€šÃ‚Â» to 20Ã‚Â½â€šÃ‚Â»â€¦â€šÃ‚Â»@NASDAQ Index Gains | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/standard-poors-sets-ratings-study.html | STANDARD & | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/drug-education-council-elects-a-grey-executive.html | A dvertising: | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/insurance-settled-in-basel-bank-loss.html | INSURANCE SETTLED IN BASEL BANK LOSS | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/sadat-clings-to-hope-for-peace-but-is-preparing-for-new-war.html | Sadat Clings to Hope for Peace But Is Preparing for New War | True | By Henry Tanner Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/c-c-allen-weds-elizabeth-heath.html | C. C. Allen Weds Elizabeth Heath | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/jewish-seminary-honors-2.html | Jewish Seminary Honors 2 | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/fbi-overseer-is-urged.html | F.B.I. Overseer Is Urged | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/helene-maiorano-wed-to-g-j-rees-3d.html | Helene Maiorano Wed to G. J. Rees 3d | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/10-chileans-to-stay-in-us.html | 110 Chileans to Stay in U.S. | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/a-newark-group-seeks-investigation-of-primary.html | A Newark Group Seeks Investigation of Primary | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/dismissal-of-a-detective-voided-as-unduly-harsh.html | Dismissal of a Detective Voided as â€šÃ‚Â¬Unduly Harshâ€šÃ‚Â¬ | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/jacques-e-eitrmann-ral-professor-4.html | JACQUES E. EHRMANN, YALE PROFESSOR, 41 | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/tenants-air-complaints-on-facade-of-sheets-luxury-building-on.html | Tenants Air Complaints on Facade of Sheets | True | By Laurie Johnston | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/pollution-laid-to-paper-mill.html | Pollution Laid to Paper Mill | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/market-place-forecasts-due-for-earnings.html | Market Place: Forecasts Due For Earnings? | True | By Robert Metz | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/john-smith-war-ace-diesi-won-medal-of-honor-in-42.html | John Smith, War Ace, Dies; Won Medal of Honor in â€šÃ‚Â¬42 | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/mcclellan-wins-a-close-race.html | McClellan Wins a Close Race | True | By Roy Reed Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/charles-e-smith.html | CHARLES E. â€šÃ‚Â¬SMITH, | True | Charles E. Smith. Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/jersey-candidate-quits-hes-not-yet-a-citizen.html | Jersey Candidate Quits: He's Not Yet a Citizen | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/prices-held-illegal-on-transformers.html | PRICES HELD ILLEGAL ON TRANSFORMERS | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/pentagon-cancels-wolf-fur-contract.html | PENTAGON CANCELS WOLF FUR CONTRACT | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/nicholson-file-co-in-pact-with-cooper-industries-nicholson-file-in.html | Merger News Nicholson File Co. in Pact With Cooper Industries | True | By Clare M. Reckert | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/hospital-workers-rally-in-city-despite-injunction.html | Hospital Workers Rally In City Despite Injunction | True | By Rudy Johnson | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/hochuli-of-syosset-vaults-152-to-break-state-mark.html | Hochuli of Syosset Vaults 15â€šÃ‚Â¬2 to Break State Mark | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/nassau-coliseum-names-goodman-as-boxing-chief.html | Nassau Coliseum Names Goodman as Boxing Chief | True | By Gerald Eskenazi Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/a-museum-for-children-will-rise-in-brooklyn.html | A Museum for Children Will Rise in Brooklyn | True | By George Gent | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/cbs-cameraman-wounded.html | C.B.S. Cameraman Wounded | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/gromyko-confers-with-paris-leaders.html | GROMYKO CONFERS WITH PARIS LEADERS | True | | 2000-02-03 | RE0000817639 | B00000757842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/conservative-rabbi-sees-union-possible.html | CONSERVATIVE RABBI SEES UNION POSSIBLE | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/chelsea-aims-to-preserve-neighborliness.html | Chelsea Aims to Preserve Neighborliness | True | By Ralph Blumenthal | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/visitors-bureau-terms-image-of-the-city-unjustly-tarnished.html | Visitorsâ€šÃ„Ã´ Bureau Terms Image Of The City Unjustly Tarnished | True | By James M. Markham | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/miss-anne-valiquet-gram-bride-of-edward-townsend-shean-jr.html | Miss Anne Valiquet Gram Bride Of Edward Townsend Shean Jr. | True | | | | |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/princeton-to-build-13million-device.html | PRINCETON TO BUILD $13â€šÃ„Ã³MILLION DEVICE | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/state-power-unit-is-studying-mta-examines-loads-facilities-and.html | STATE POWER UNIT IS STUDYING M.T.A. | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/floodperiled-town-evacuates-infirm.html | Floodâ€šÃ„Ã³Periled Town Evacuates Infirm | True | By B. Drummond Ayres Jr. Special to The New York Times | | | |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/cargo-shed-opens-in-brooklyn-as-city-revitalizes-piers.html | Cargo Shed Opens In Brooklyn as City Revitalizes Piers | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/2-natural-gas-pacts-set-two-pacts-signed-for-natural-gas.html | 2 Natural Gas Pacts Set | True | By Gene Smith | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/hearing-and-speech-agency-is-planned-by-boys-town.html | Hearing and Speech Agency Is Planned by Boys Town | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/dublin-jails-3-in-ira.html | Dublin Jails 3 in I.R.A. | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/pinkerton-names-president.html | Pinkerton Names President | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/state-sets-plan-for-bicentennial-heritage-76-program-to-accent.html | STATE SETS PLAN FOR BICENTENNIAL | True | By A. H. Weiler | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/england-defeats-australia-in-cricket-test-by-89-runs.html | England Defeats Australia In Cricket Test by 89 Runs | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/legendary-man-of-the-theater.html | Books of The Times | True | By Thomas Lask | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/queens-dinosaur.html | Queens Dinosaur | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/police-here-issued-new-bullets-flat-tip-called-safer-efficient.html | Police Here Issued New Bullets; Flat Tip Called Safer, Efficient | True | By Eric Pace | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/marine-midland-bank-gets-a-new-chief-marine-midland-gets-new-chief.html | Marine Midland Bank Gets a New Chief | True | By H. Erich Heinemann | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/perth-amboy-elects-mayor-and-five-city-councilmen.html | Perth Amboy Elects Mayor and Five City Councilmen | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/no-balm-in-kissinger-japan-too-wounded-by-nixons-policy-for-any.html | Economic Analysis; | True | By Leonard Silk Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/mcgovern-and-the-elderly.html | Letters to the Editor | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/reuss-on-gold-buying.html | Reuss on Gold Buying | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/accord-on-trade-as-a-topic-looms-france-apparently-yielding-to-us.html | ACCORD ON TRADE AS A TOPIC LOOMS | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/lefty-phillips-led-angels-team-coast-manager-69-to-71-who-was-also.html | LEFTY PHILLIPS, LED ANGELS TEAM | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/british-trade-gap-narrowed-in-may.html | British Trade Gap Narrowed in May | True | By Michael Stern Special to The New York Times | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-14 | 1972-06-14 | https://www.nytimes.com/1972/06/14/archives/help-the-suffering-burundis.html | Letters to the Editor | True | | 2000-02-03 | RE0000817639 | B00000757842 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/ketchum-uncovers-inventory-variance.html | KETCHUM UNCOVERS INVENTORY VARIANCE | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/waldheim-back-from-trip.html | Waldheim Back From Trip | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/tear-gas-is-used-at-stones-concert.html | TEAR GAS IS USED AT STONES CONCERT | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/lead-study-hints-race-difference-says-blacks-may-be-more.html | LEAD STUDY HINTS RACE DIFFERENCE | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/diverse-group-formed-to-fight-revival-of-antisemitism-in-italy.html | Diverse Group Formed to Fight Revival of Antiâ€šÃ„Ã³Semitism in Italy | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/exrep-philip-j-philbin-dead-served-massachusetts-28-years.html | Exâ€šÃ„Ã³Rep. Philip J. Philbin Dead; Served Massachusetts 28 Years | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/epa-aide-confirmed.html | E.P.A. Aide Confirmed | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/whisper-campaign-denied.html | Letters to the Editor | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/back-to-the-table-.html | Back to the Table... | True | | 2000-02-03 | RE0000817640 | B00000757843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/481million-in-mortgages-are-issued-by-fanny-may.html | $48.1â€‹â€‹Million in Mortgages Are Issued by Fanny May | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/hard-line-on-soviet-press.html | Hard Line on Soviet Press | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/tenants-vs-the-landlord-in-the-coop.html | Tenants vs. the Landlord in â€‹â€‹The Coâ€‹â€‹opâ€‹â€‹ | True | By Mel Gussow | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/trifecta-pays-20122.html | Trifecta Pays $20,122 | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/safety-of-40-of-b52-fleet-may-be-periled-by-defect-safety-of-b52s.html | Safety of 40% of 8.52 Fleet May Be Periled by Defect | True | By Juan M. Vasquez Special to The New York Times | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/legislative-primaries.html | Legislative Primaries | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/dr-georg-yon-bekesy-73-dies-61-nobel-laureate-in-medicine.html | Dr. Georg von Bekesy, 73, Dies; â€‹â€‹61 Nobel Laureate in Medicine | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/a-bum-parking-rap.html | A Bum Parking Rap | True | By Tom Cawley | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/nimble-mcgovern-mends-city-fences.html | Nimble McGovern Mends City Fences | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/rise-in-strategic-arms-spending-backed.html | Rise in Strategic Arms Spending Backed | True | By John W. Finney Special to The New York Times | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/article-1-no-title.html | Article 1 â€‹â€‹Â® No Title | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/2-decades-with-stravinsky.html | Books of The Times | True | By Anatole Broyard | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/100-violations-found-by-city-in-medical-clinic-in-east-harlem.html | 100 Violations Found by City in Medical Clinic in East Harlem | True | By Les Ledbetter | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/more-are-accounted-for-in-rapid-city.html | More Are Accounted For in Rapid City | True | By Anthony Ripley Special to The New York Times | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/2-world-premieres-at-ballet-theater.html | 2 WORLD PREMIERES AT BALLET THEATER | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/wagner-sees-loss-of-faith-in-cities.html | WAGNER SEES LOSS OF FAITH IN CITIES | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/muskies-new-goal-viable-alternative.html | Muskie's New Goal: â€‹â€‹Viable Alternativeâ€‹â€‹ | True | By Jack Rosenthal Special to The New York Times | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/communist-atrocities-in-vietnam-if-the-north-takes-over-the-south.html | Communist Atrocities in Vietnam; â€‹â€‹If the North takes over the South, what will the bloodbath be?â€‹â€‹ | True | By Robert Thompson | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/10-americans-on-plane.html | 10 Americans on Plane | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/bertram-m-stone.html | BERTRAM M. STONE | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/jacks-conviction-poses-a-question-conflict-of-interest-case-could.html | JACK'S CONVICTION POSES A QUESTION | True | By William E. Farrell Special to The New York Times | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/us-bars-paris-talks-now-but-leaves-door-open.html | U.S. Bars Paris Talks Now but Leaves Door Open | True | By Tad Szulc Special to The New York Times | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/kennedy-sees-merger-but-not-for-197273.html | Kennedy Sees Merger But Not for 1972â€‹â€‹73 | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/nassau-is-planning-to-buy-all-10-bus-lines-in-county-nassau-is.html | Nassau Is Planning to Buy A11 10 Bus Lines in County | True | By David A. Andelman Special to The New York Times | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/family-on-the-move-the-wifes-feelings.html | Family on the Move: The Wife's Feelings | True | By George Vecsey Special to The New York Times | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/time-to-retire.html | Time to Retire | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/us-looking-into-heroin-bribery-here-some-officials-are-said-to-be.html | U.S. Looking Into Heroin Bribery Here; Some Officials A re Said to Be Implicated | True | By David Burnham | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/yankees-triumph-30-stop-white-sox-streak.html | Yankees Triumph, 3â€‹â€‹0; Stop White Sox Streak | True | By Joseph Durso | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/asia-group-looks-to-new-china-ties.html | ASIA GROUP LOOKS TO NEW CHINA TIES | True | By Tillman Durdin Special to The New York Times | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/women-filmmakers-doors-opening.html | Women Filmmakers: Doors Opening | True | By George Gent | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/us-agency-tells-10-states-to-curtail-some-pollutants.html | U.S. Agency Tells 10 States To Curtail Some Pollutants | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/walkout-at-a-hospital-interrupts-hearing-in-leagueunion-clash.html | Walkout at a Hospital Interrupts Hearing in Leagueâ€‹â€‹Union Clash | True | By Rudy Johnson. | 2000-02-03 | RE0000817640 | B00000757843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/duncan-photo-show-is-a-first-at-whitney.html | Duncan Photo Show Is a First at Whitney | True | By C. Gerald Fraser | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/india-to-deliver-150-pows-to-bangladesh-to-face-trial.html | India to Deliver 150 P.O.W.'s To Bangladesh to Face Trial | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/a-report-on-truth.html | Advertising | True | By Philip H. Dougherty | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/garber-wins-psal-tennis.html | Garber Wins P.S.A.L. Tennis | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/bridge-italy-and-the-us-win-easily-in-16th-round-of-olympiad.html | Bridge: Italy and the US Win Easily In 16th Round of Olympiad | True | By Alan Truscott Special to The New York Times | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/geoffrey-bloomingdale-weds-elizabeth-fahr.html | Geoffrey Bloomingdale Weds Elizabeth Fahr | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/front-page-2-no-title.html | Front Page 2 â€¢ No Title | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/schoolhousing-project-backed-with-vigor-by-bushwick-area.html | Schoolâ€¦Â¹Housing Project Backed With Vigor by Bushwick Area | True | By Francis X. Clines | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/jury-finds-ruggiero-guilty-of-perjury.html | Jury Finds Ruggiero Guilty of Perjury | True | By Arnold H. Lubasch | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/film-center-names-aide.html | Film Center Names Aide | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/sugarman-puts-relief-rejections-at-27-and-sees-leveling-at-30.html | Sugarman Puts Relief Rejections at 27%, and Sees Leveling at 30% | True | By Peter Kihss | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/trails-new-work-by-linda-tarnay-danced-at-church.html | â€¦Â¹Trails,â€¦Â¹ New Work By Linda Tarnay, Danced at Church | True | By Anna Kisselgoff | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/witness-in-trial-of-a-state-justice-held-in-contempt.html | Witness in Trial Of a State Justice Held in Contempt | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/screen-last-ride-for-jesse-and-boys.html | Screen: Last Ride for Jesse and Boys | True | By Vincent CanbyBY | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/clyde-l-mphatter.html | CLYDE L. M'PHATTER | True | Clyde L. M'Phatter | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/ddt-banned-in-us-almost-totally-effective-dec-31-ruckelshaus.html | DDT BANNED IN U.S. ALMOST TOTALLY, EFFECTIVE DEC. 31 | True | By E. W. Kenworthy Special to The New York Times | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/news-analysis.html | News Analysis | True | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/gonzales-gains-in-british-tennis-defeats-bartlett-75-64-to-reach.html | â€¦Â¹GONZALES GAINS IN BRITISH TENNIS | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/house-unit-backs-gateway-project-harbor-recreational-region.html | HOUSE UNIT BACKS GATEWAY PROJECT | True | By Richard L. Madden Special to The New York Times | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/tenants-are-ordered-to-take-down-sheets.html | Tenants Are Ordered To Take Down Sheets | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/us-studies-races-here-for-possibility-of-fixing-inquiry-centers-on.html | U.S. Studies Races Here For Possibility of Fixing | True | By Steve Cady | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/chapel-a-fathers-memorial-honors-more-than-vietnam-dead.html | Chapel, a Father's Memorial, Honors More Than Vietnam Dead | True | By Gloria Emerson Special to The New York Times | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/choreographers-move-into-park-for-lunch-hour-dance-salute.html | Choreographers Move Into Park Forâ€¦Â²Lunch Hour Dance Saluteâ€¦Â¹ | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/al-paul-lefton-agency-picks-board-chairman.html | Advertising | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/honored-dimly.html | OBSERVER | True | By Russell Baker | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/songcan-85-in-dexter-trot-saturday.html | Songcan 8â€¦Â²5 in Dexter Trot Saturday | True | By Louis Effrat Special to The New York Times | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/mckenzie-quits-bruins-to-pilot-wha-blazers.html | McKenzie Quits Bruins To Pilot W.H.A. Blazers | True | John McKenzie | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/british-boats-dominate-onion-patch-racing.html | British Boats Dominate Onion Patch Racing | True | By William N. Wallace Special to The New York Times | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/an-undaunted-mayor-donald-vern-barnett.html | Man in the News | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/high-court-assailed-by-naacp-group.html | HIGH COURT ASSAILED BY N.A.A.C.P. GROUP | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/nixon-on-rockefeller-report.html | Letters to the Editor | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/chess-1490-manuscript-termed-earliest-text-on-openings.html | Chess: 1490 Manuscript Termed Earliest Text on Openings | True | BY Al Ronowirrz | 2000-02-03 | RE0000817640 | B00000757843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/crippler-of-young-adults.html | Crippler of Young Adults | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/doyle-and-weir-advance-in-eastern-senior-tennis.html | Doyle and Weir Advance In Eastern Senior Tennis | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/copters-ferry-more-saigon-troops-into-anloc-as-enemy-fire-ebbs.html | Copters Ferry More Saigon Troops Into Anloc as Enemy Fire Ebbs | True | By Malcolm W. Browne Special to The New York Times | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/dr-gaetano-j-mecca.html | DR. GAETANO J. MECCA | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/reinsurer-names-director.html | Reinsurer Names Director | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/rep-brasco-is-opposing-admitted-tyro-in-the-11th.html | New York Races | True | By Linda Charlton | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/graebner-mrs-king-advance.html | Graebner, Mrs. King Advance | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/willowbrook-chief-is-named-head-of-rome-state-school.html | Willowbrook Chief Is Named Head of Rome State School | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/38-airlines-moving-to-end-kickbacks.html | 38 Airlines Moving to End Kickbacks | True | By Robert Lindsey | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/trevino-cards-74-in-us-open-tuneup-on-coast.html | Trevino Cards 74 in U.S. Open Tuneâ€š Â·Â°Up on Coast | True | By Lincoln A. Werden Special to The New York Times | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/sow-gin-sock-thanks-to-r-allen-arthur-daley.html | Arthur Daley | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/united-artists-is-joining-readers-digest-in-films.html | United Artists Is Joining Reader's Digest in Films | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/russo-seeks-trial-delay-in-pentagon-papers-case.html | Russo. Seeks Trial Delay In Pentagon Papers Case | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/john-w-schneider.html | JOHN W. SCHNEIDER | True | John W. Schneider | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/study-finds-that-41-of-us-reform-rabbis-marry-jews-to-nonjews.html | Study Finds That 41% of U.S. Reform Rabbis Marry Jews to Nonâ€šÂ·Â°Jews | True | By George Dugan Special to The New York Times | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/front-page-1-no-title.html | Front Page 1 â€šÂ·Â® No Title | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/data-on-mars-indicate-its-a-dynamic-planet-mars-data-depict-a.html | Dataon Mars Indicate It's a Dynamic Planet | True | By John Noble Wilford Special to The New York Times | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/boy-without-a-name-reunited-with-family.html | Notes on People | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/child-labor-policy-under-us-study.html | Child Labor Policy Under U.S. Study | True | By Philip Shabecoff Special to The New York Times | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/credit-markets.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/mrs-cici-posts-75-to-lead-long-island-golf-by-3-shots.html | Mrs. Cici Posts 75 to Lead Long Island Golf by 3 Shots | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/a-wedding-cake-for-20-and-two-days-work.html | A Wedding Cake for $20 and Two Daysâ€šÂ·Â´ Work | True | By Raymond A. Sokolov | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/j-g-louis-molloy-dead-at-69-investigator-in-walker-scandal-seabury.html | J. G. Louis Molloy Dead at 69; Investigator in Walker Scandal | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/the-cage-and-the-club.html | IN THE NATION | True | By Tom Wicker | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/adm-sherbrooke-71-british-naval-hero.html | ADM SHERBROOKE, 71, BRITISH NAVAL HERO | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/commuters-garden.html | Commuters& | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/gold-price-drops-dollar-is-weaker.html | GOLD PRICE DROPS; DOLLAR IS WEAKER | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/dr-jacob-papish-chemist-dies-cornell-professor-emeritus-85.html | Dr. Jacob Papish, Chemist, Dies; Cornell Professor Emeritus, 85 | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/mass-busing-is-ordered-for-detroit-and-suburbs-busing-ordered-for.html | Mass Busing Is Ordered For Detroit and Suburbs | True | By JERRY M. FLINT | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/rate-rise-feared-if-el-paso-gas-co-drops-acquisition.html | Rate Rise Feared If El Paso. Gas Co. Drops Acquisition | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/elderly-in-bronx-aided-by-dialaride-service.html | Elderly in Bronx Aided By Dialâ€šÂ·Â´Aâ€šÂ·Â´Ride Service | True | By Frank J. Prial | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/chrysler-moves-up-date-for-its-electronic-ignition.html | Chrysler Moves Up Date For Its Electronic ignition! | True | | 2000-02-03 | RE0000817640 | B00000757843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/key-ulster-parley-is-set-for-today.html | KEY ULSTER PARLEY IS SET FOR TODAY | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/house-unit-votes-irish-potato-ban.html | HOUSE UNIT VOTES IRISH POTATO BAN | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/factory-output-and-personal-income-rise-factory-output-up-again-in.html | Factory Output and Personal Income Rise | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/85-killed-in-crash-of-japanese-airliner-near-delhi.html | 85 Killed in Crash of Japanese Airliner Near Delhi | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/screenfarewell-to-fillmore.html | Screen;:Farewell to Fillmore | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/shooting-victim-identities-phillips-at-a-pretrial-hearing-as-his-as.html | Shooting Victim Identifies Phillips at a Pretrial Hearing as His Assailant | True | By Lesley Oelsner | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/personal-finance-landbuying-aid-and-personal-finance.html | Personal Finance: Landâ€šÃ„Â*Buying Aid | True | By Robert J. Cole | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/anaconda-payment-suspended-by-chile-until-tribunal-acts.html | Anaconda Payment Suspended by Chile Until Tribunal Acts | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/rock-n-rhetoric-rally-in-the-garden-aids-mcgovern.html | Rock â€šÃ„Â'nâ€šÃ„Â´ Rhetoric Rally in the Garden Aids McGovern | True | By McCandlish Phillips | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/suit-over-yellow-pages-won.html | Suit Over Yellow Pages Won | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/police-department-says-times-story-is-accurate.html | Police Department Says Times Story Is Accurate | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/3-sheffield-units-file-bankruptcy.html | 3 SHEFFIELD UNITS FILE BANKRUPTCY | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/pope-paul-widens-power-of-bishops-conferences-also-may-take-more.html | POPE PAUL WIDENS POWER OF BISHOPS | True | By Paul Hofmann Special to The New York Times | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/light-on-hospital-crisis.html | Letters to the Editor | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/a-200point-ecology-plan-gains-at-un-conference.html | A 200â€šÃ„Â*Point Ecology Plan Gains at U.N. Conference | True | By Gladwin Hill Special to The New York Times | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/nixon-congratulates-mcclellan-on-victory.html | Nixon Congratulates McClellan on Victory | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/democrats-shun-lindsay-endorsements-in-primary.html | Democrats Shun Lindsay Endorsements in Primary | True | By Frank Lynn | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/huntington-pesticide-injunction-lifted.html | Huntington Pesticide Injunction Lifted | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/us-survey-indicates-dumping-off-sandy-hook-hurts-sea-life.html | U.S. Survey Indicates Dumping Off Sandy Hook Hurts Sea Life | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/mrs-chisholm-pressing-for-key-convention-role.html | Mrs. Chisholm Pressing For Key Convention Role | True | By Alfonso A. Narvaez Special to The New York Times | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/harvard-names-radiologist.html | Harvard Names Radiologistâ€šÃ„Â´ | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/dollars-return-to-us-dollars-return-from-overseas.html | Dollars Return to U.S. | True | By Clyde H. Farnsworth Special to The New York Times | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/lay-teachers-reject-union.html | Lay Teachers Reject Union | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/so-california-tops-texas-on-arensteins-hit-in-10th.html | So. California Tops Texas On Arenstein's Hit in 10th | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/death-stalks-refugees-on-road-from-anloc.html | Death Stalks Refugees On Road From Anloc | True | By Joseph B. Treaster Special to The New York Times | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/bank-expansion-upstate-is-scrutinized-upstate-banks-are-scrutinized.html | Bank Expansion Upstate Is Scrutinized | True | By H. Erich Heinemann | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/diplomats-in-peking-and-hong-kong-weigh-rumors-that-mao-is-ill.html | Diplomats in Peking and Hong Kong Weigh Rumors That Mao Is Ill | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/theres-room-to-differ.html | FASHION TALK | True | By Bernadine Morris | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/mohawk-data-to-expand.html | Mohawk Data to Expand | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/armstrong-cork-cuts-prices.html | â€šÃ„Â²Armstrong Cork Cuts Prices | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/newcar-sales-climb-to-a-10day-peak-sales-of-new-autos-advanced-to-a.html | New â€šÃ„Â'Car Sales Climb to a 10â€šÃ„Â*Day Peak | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/-but-whos-in-charge.html | ... but Who's in Charge? | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/unconscious-sent-to-stud.html | Unconscious Sent to Stud | True | | 2000-02-03 | RE0000817640 | B00000757843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/cambodians-report-clash.html | Cambodians Report Clash | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/key-rail-line-reported-cut.html | Key Rail Line Reported Cut | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/adm-felixstump-led-pacific-fleet-task-force-commander-in-battle-of.html | ADM, FELIX STUMP, LED PACIFIC FLEET | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/three-indicted-in-union-county-on-zoning-kickback-charges.html | Three Indicted In Union County On Zoning Kickback Charges | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/30-volkswagens-vandalized.html | 30 Volkswagens Vandalized | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/hung-jury-ends-panther-4-trial-retrial-planned-in-napier.html | HUNG JURY ENDS PANTHER 4 TRIAL | True | By John T. McQuiston | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/texas-dog-fancier-shows-versatility-handling-6-breeds.html | News of Dogs | True | By Walter R. Fletcher | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/mets-win-8-to-3-and-regain-first.html | METS WIN, 8 TO 3, AND REGAIN FIRST | True | By Murray Crass Special to The New York Times | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/the-burglars.html | 'The Burglars' | True | By Roger Greenspun | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/the-proceedings-in-the-un-today-june-15-1972.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/monsanto-unit-to-expand.html | Monsanto Unit to Expand | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/olympic-fundraising-seeks-last-2million.html | Olympic Fundâ€šÃ„Â®Raising Seeks Last \$2â€šÃ„Â®Million | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/malpractice-panel-settles-58-cases.html | MALPRACTICE PANEL SETTLES 58 CASES | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/thomas-h-mcglade-49-i-partner-in-shields-co.html | Thomas H. McGlade, 49, Partner in Shields & | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/sec-asks-power-on-oil-investing-regulation-sought-on-sale-of.html | S.E.C. ASKS POWER ON OIL INVESTING | True | By Eileen Shanahan Special to The New York Times | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/irving-marantz-60-painter-sculptor.html | IRVING MARANTZ, 60, PAINTER, SCULPTOR | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/4-charged-in-attempted-theft-in-air-of-3million-securities.html | 4 Charged in Attempted Theft In Air of \$3â€šÃ„Â®Million Securities | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/screen.html | Screen: | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/big-swings-mark-trading-in-cotton-nearby-july-contract-rises-and.html | BIG SWINGS MARK TRADING IN COTTON | True | By James J. Nagle | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/newsmen-protest-plan-on-screening.html | NEWSMEN PROTEST PLAN ON SCREENING | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/richard-m-barr-64-a-former-newsman.html | RICHARD M. BARR, 64, A FORMER NEWSMAN | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/institutions-spur-advance-on-hex.html | INSTITUTIONS SPUR ADVANCE ON HEX | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/munich-called-portal-for-mideast-heroin-munich-called-portal-for.html | Munich Called Portal for Mideast Heroin | True | By David Binder Special to The New York Times | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/kissinger-is-going-to-china-4th-time-to-talk-with-chou-leaves-today.html | KISSINGER IS GOING TO CHINA 4TH TIME TO TALK WITH CHOU | True | By Robert B. Semple Jr. Special to The New York Times | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/seymours-position-on-inquiry.html | Seymour's Position on Inquiry | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/bee-bee-bee-scratched.html | Bee Bee Bee Scratched | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/lifeanddeath-arbiters-with-a-vested-interest.html | Letters to the Editor | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/usmexico-draw-set.html | U.S.â€šÃ„Â®Mexico Draw Set | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/mecom-cutting-ties-to-accused-groups.html | MECOM CUTTING TIES TO ACCUSED GROUPS | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/rising-need-seen-for-gas-tankers-industry-cites-demand-for.html | RISING NEED SEEN FOR GAS TANKERS | True | By Gene Smith | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/phillies-trade-mccarver-to-montreal-for-bateman.html | Phillies Trade McCarver To Montreal for Bateman | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/intelsat-4-switches-orbit.html | Intelsat 4 Switches Orbit | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/seeley-will-fight-vasquez-on-june-26-garden-card.html | Seeley Will Fight Vasquez On June 26 Garden Card | True | | 2000-02-03 | RE0000817640 | B00000757843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/fashion-stakes-to-queens-mark.html | FASHION STAKES TO QUEEN'S MARK | True | By Joe Nichols | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/earthwatch-voted-to-check-habitability.html | Earthwatch Voted to Check Habitability | True | By Walter Sullivan Special to The New York Times | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/shakerism-a-colonial-vision-of-communal-living-fades-shakerism-a.html | Shakerism: A Colonial Vision of Communal Living Fades | True | By Bill Kovach Special to The New York Times | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/life-in-uruguay-disrupted-by-violence-and-inflation-life-in-uruguay.html | Life in Uruguay Disrupted By Violence and Inflation | True | By Juan de Onis Special to The New York Times | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/clinton-f-zerweck.html | CLINTON F. ZERWECK | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/big-boards-audit-power-is-assailed-by-lefkowitz-auditing-power-of.html | Big Board's Audit Power Is Assailed by Lefkowitz | True | By Terry Robards. | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/those-eers-and-btus-are-part-of-abcs-of-buying-airconditioners.html | Those E.E.R.'s and B.T.U.'s Are Part Of ABC's of Buying AirâŒâ€Conditioners | True | By Grace Lichtenstein | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/movingtheball-violations-charged-to-janie-blalock-miss-blalock-said.html | MovingâŒâ€theâŒâ€Ball Violations Charged to Janie Blalock | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/thousands-flee-italian-city-after-2-earthquakes-strike.html | Thousands Flee Italian City After 2 Earthquakes Strike | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/reaction-strikes-called-coverup-exintelligence-aide-says-his-unit.html | âŒâ€REACTIONâŒâ€ STRIKES CALLED COVERâŒâ€UP | True | By Seymour M. Hersh Special to The New York Times | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/roundup-red-sox-win-113-to-end-royals-fenway-park-hex.html | Roundup: Red Sox Win, 11âŒâ€3, to End RoyalsâŒâ€ Fenway Park Hex | True | By Deane McGowen | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/railroad-passes-dividend.html | Railroad Passes Dividend | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/west-germany-soviet-gain-soccer-cup-final.html | West Germany, Soviet Gain Soccer Cup Final | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/germans-getting-refund-of-surtax-imposed-in-197071.html | Germans Getting Refund of Surtax Imposed in 1970âŒâ€71 | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/basic-measure-used-payments-deficit-of-u-s-deepens.html | âŒâ€BasicâŒâ€ Measure Used | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/horror-on-french-hill.html | Horror on French Hill | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/cahill-asks-jersey-legislators-to-vote-on-income-tax-bill-first.html | Cahill Asks Jersey Legislators To Vote on Income Tax Bill First | True | By Ronald Sullivan Special to The New York Times | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/oau-chooses-top-official.html | O.A.U. Chooses Top Official | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/witchcraft-issue-in-ouster-battle-woman-lieutenant-sues-air-force.html | WITCHCRAFT ISSUE IN OUSTER BATTLE | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/recycling-conservation-and-the-gateway.html | Letters to the Editor | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/podgorny-stops-over-in-india.html | Podgorny Stops Over in India | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/soviet-tests-device-for-undersea-study.html | SOVIET TESTS DEVICE FOR UNDERSEA STUDY | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/6-black-colleges-aided-by-science-foundation.html | 6 Black Colleges Aided By Science Foundation | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/mexicos-leader-in-capital-for-talks-with-nixon-today.html | Mexico's Leader in Capital For Talks With Nixon Today | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/no-talks-this-week.html | No Talks This Week | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/individual-pennsy-role-sought-by-john-hancock.html | Individual Pennsy Role Sought by John Hancock | True | By Robert E. Bedingfield | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/budgets-and-other-school-matters-are-put-to-the-test-in-suburban.html | Budgets and Other School Matters Are Put to the Test in Suburban Balloting | True | | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-15 | 1972-06-15 | https://www.nytimes.com/1972/06/15/archives/wood-field-and-stream-pollution-and-dams-stopped-salmon-but-other.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2000-02-03 | RE0000817640 | B00000757843 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/messersmith-has-surgery.html | Messersmith Has Surgery | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/private-rites-held-for-edmund-wilson.html | PRIVATE RITES HELD FOR EDMUND WILSON | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/scott-panel-official-assails-city-on-hospital-inquiry.html | Scott Panel official Assails City on Hospital Inquiry | True | By Walter H. Waggoner | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/long-road-from-memphis.html | Long Road From Memphis | True | By Jonathan Kozol | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/retail-store-sales-up-8.html | Retail Store Sales Up 8% | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/screen-sex-and-politics.html | Screen: Sex and Politics | True | By Vincent Canby | 2000-02-03 | RE0000817690 | B00000761442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/officials-in-dakota-ask-nation-to-give-cash-as-flood-aid.html | Officials in Dakota Ask Nation to Give Cash as Flood Aid | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/mccormick-maloney-retire.html | McCormick, Maloney Retire | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/bunker-says-civilian-toll-runs-higher-than-at-tet-civilian.html | Bunker Says Civilian Toll Runs Higher Than at Tet | True | By Tad Szulc Special to The New York Times | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/lesser-plea-in-heroin-case-described.html | Lesser Plea in Heroin Case Described | True | By Michael T. Kaufman | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/psychiatrist-is-charged-with-selling-methadone.html | Psychiatrist Is Charged With Selling Methadone | True | By James M. Markham | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/front-page-1-no-title.html | Front Page 1 â€Â® No Title | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/detour-on-fdr-drive.html | Detour on F.D.R. Drive | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/food-chains-warn-of-big-price-rises-us-weighs-moves-direct-control.html | FOOD CHAINS WARN OF BIG PRICE RISES; U.S WEIGHS MOVES | True | By Philip Shabecoff Special to The New York Times | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/u-s-o-acknowledges-corruption-in-vietnam.html | U. S.O. Acknowledges Corruption in Vietnam | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/stock-manipulator-held-for-contempt.html | STOCK MANIPULATOR HELD FOR CONTEMPT | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/kissinger-is-on-way-to-4th-peking-visit.html | KISSINGER IS ON WAY TO 4TH PEKING VISIT | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/there-but-for-the-grace-of-god-red-smith.html | Red Smith | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/british-critics-laud-stokowski-hail-his-direction-of-london.html | BRITISH CRITICS LAUD STOKOWSKI | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/surgery-hospital-names-new-aide.html | Surgery Hospital Names New Aide | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/dday-on-welfare-.html | Dâ€Â®Day on Welfare.. | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/freedom-to-advertise.html | Freedom to Advertise | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/12-in-congress-seek-right-to-reply-on-t.v.html | 12 IN CONGRESS SEEK RIGHT TO REPLY ON T.V | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/impeachment-stand.html | Letters to the Editor | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/verner-w-clapp-librarian-for-library-of-congress-dies.html | Verner W. Clapp, Librarian For Library of Congress, Dies | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/bridge-officers-ratify-pact.html | Bridge Officers Ratify Pact | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/warnings-urged-on-pesticide-use-nelson-says-data-should-be-made.html | WARNINGS URGED ON PESTICIDE USE | True | By E. W. Kenworthy Special to The New York Times | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/starving-afghan-children-await-death-along-roads-starvation-stalks.html | Starving Afghan Children Await Death Along Roads | True | By James P. Sterba Special to The New York Times | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/sec-orders-investigation-of-a-brokerdealer-here.html | S.E.C. Orders Investigation Of a Brokerâ€Â®Dealer Here | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/airmen-say-raids-on-hanoi-are-off-for-podgorny-trip-us-officers-at.html | AIRMEN SAY RAIDS ON HANOI ARE OFF FOR POKORNY TRIP | True | By Craig R. Whitney Special to The New York Times | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/senator-griffin-in-race.html | Senator Griffin in Race | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/robert-klopstock-thoracic-surgeon.html | ROBERT KLOPSTOCK, THORACIC SURGEON | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/aid-unit-quits-rights-lag-cited-group-dissolves-in-protest-on-lack.html | A.I.D. UNIT QUITS; RIGHTS LAG CITED | True | By Paul Delaney Special to The New York Times | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/article-1-no-title-celler-accused-by-rival-of-a-conflict-of.html | New York Races | True | By William E. Farrell | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/soybean-futures-decline-in-price-grains-also-lower-good-weather-is.html | SOYBEAN FUTURES DECLINE IN PRICE | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/where-the-cooking-is-french-and-fine.html | Where the Cooking Is French and Fine | True | By Raymond A. Sokolov | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/6-us-soldiers-killed-in-vietnam-last-week.html | 6 U.S. Soldiers Killed In Vietnam Last Week | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/william-p-terry.html | WILLIAM P. TERRY | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/and-on-social-security.html | ...and on Social Security | True | | 2000-02-03 | RE0000817690 | B00000761442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/city-property-tax-rate-due-to-rise-9.html | City Property Tax Rate Due to Rise 9% | True | By Francis X. Clines | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/railfreight-traffic-down.html | Railâ€šÃ„Ã"Freight Traffic Down | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/exairmen-tell-of-20-planned-raids-a-month-in-7071.html | Exâ€šÃ„Ã"Airtnen Tell of 20 Planned Raids a Month in â€šÃ„Ã"70â€šÃ„Ã"71 | True | By Seymour M. Hersh Special to The New York Times | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/article-2-no-title-says-action-will-save-city-400000-inmates-will.html | Mayor Orders Civil Jail Closed Within 60 Days | True | By Max H. Seigel | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/when-moscow-turns-the-tap.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/fussiness-is-next-to-godliness.html | Books of The Times | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/senator-omitted-from-list.html | Senator Omitted From List | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/s-r-prentice-dies-cattlebree__der-69.html | J. R. PRENTICE DIES; CATTLE BREEDER, 69 | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/2-germanys-begin-talks-aimed-at-ties.html | 2 GERMANYS BEGIN TALKS AIMED AT TIES | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/manpower-waste-reported-in-audit-study-of-board-of-education-cites.html | MANPOWER WASTE REPORTED IN AUDIT | True | By Leonard Ruder | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/lone-star-gas-co-makes-cash-deal-for-a-supply-unit.html | Lone Star Gas Co. Makes Cash Deal For a Supply Unit | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/bridge-italians-beaten-by-taiwanese-for-first-loss-in-olympiad.html | Bridge: Italians Beaten by Taiwanese For First Loss in Olympiad | True | BY Alan Tbuscott Special to The New York Times | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/5year-un-fund-for-ecology-set-100million-sought-to-spur.html | 6â€šÃ„Ã"YEAR U.N. FUND FOR ECOLOGY SET | True | By Walter Sullivan Special to The New York Times | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/mormons-criticized.html | Mormons Criticized | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/security-council-extends-cyprus-force.html | Security Council Extends Cyprus Force | True | By Robert Alden Special to The New York Times | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/the-great-american-dream.html | Letters to the Editor | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/royals-rout-red-sox-139.html | Royals Rout Red Sox, 13â€šÃ„Ã"9 | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/judge-grants-writ-barring-sick-calls-by-fire-officers-city-gets.html | Judge Grants Writ Barring Sick Calls By Fire Officers | True | By Damon Stetson | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/pacific-telephone-austerity.html | Pacific Telephone Austerity | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/texas-proves-that-the-new-delegate-guidelines-work.html | Texas Proves That the New Delegate Guidelines Work | True | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/cubs-sink-padres-101.html | Cubs Sink Padres, 10â€šÃ„Ã"1 | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/further-gain-seen-for-prices-of-gold.html | FURTHER GAIN SEEN FOR PRICES OF GOLD | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/nuptials-for-miss-gural.html | Nuptials for Miss Gural | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/scheuers-achievements.html | Letters to the Editor | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/lafayette-nine-takes-title-112-scalas-relief-quells-fort-hamilton.html | LAFAYETTE NINE TAKES TITLE, 11â€šÃ„Ã"2 | True | By Al Harvin | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/harvard-honors-pusey-and-wife-former-president-is-hailed-4482.html | HARVARD HONORS PUSEY AND WIFE | True | By Robert Reinhold Special to The New York Times | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/at-t-earnings-reach-a-record-peak-revenues-also-listed-for-the-may.html | A.T.&T. EARNINGS REAM A RECORD | True | By Gene Smith | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/ppg-industries-increases-its-prices-on-two-solvents.html | PPG Industries Increases Its Prices on Two Solvents | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/charlotte-curtis-is-married-to-dr-w-e-hunt-surgeon.html | Charlotte Curtis Is Married To Dr. W. E. Hunt, Surgeon | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/church-to-stay-in-merger-talks-southern-presbyterians-bar-following.html | CHURCH TO STAY IN MERGER TALKS | True | By Eleanor Blau Special to The New York Times | 2000-02-03 | RE0000817690 | B00000761442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/london-prices-drop.html | London Prices Drop | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/turf-charges-held-unfounded.html | Turf Charges Held Unfounded | True | By Steve Cady | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/trading-in-blocks-is-heavy-on-amex.html | TRADING IN BLOCKS IS HEAVY ON AMEX | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/the-pentagon-reports-no-inquiries-on-raids.html | The Pentagon Reports No Inquiries on Raids | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/bill-seeks-to-nullify-gas-ruling-link-by-el-paso-to-pacific.html | Bill Seeks to Nullify Gas Ruling | True | By Edward Cowan Special to The New York Times | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/market-weakens-on-profit-taking.html | MARKET WEAKENS ON PROFIT TAKING | True | By Vantanig G. Vartan | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/four-infiltrators-are-killed-in-golan-heights-by-israelis.html | Four Infiltrators Are Killed In Golan Heights by Israelis | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/pace-of-monetary-growth-slowed-markedly-in-week.html | Pace of Monetary Growth Slowed Markedly in Week | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/closedend-investing-unit-is-sponsored-by-city-bank-investment-unit.html | Closedâ€šÃ„Â¶End Investing Unit Is Sponsored by City Bank | True | By H. Erich Heinemann | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/staten-island-line-using-lirr-cars.html | STATEN ISLAND LINE USING L.I.R.R. CARS | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/newport-base-shifts-chief.html | Newport Base Shifts Chief | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/senate-bars-aid-to-antired-unit-reverses-house-funding-of-board-set.html | SENATE BARS AID TO ANTIâ€šÃ„Â¶RED UNIT | True | By John W. Finney Special to The New York Times | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/mexican-chief-asks-change-in-relations-with-us.html | Mexican Chief Asks Change in Relations With U.S. | True | By Benjamin Welles Special to The New York Times | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/magazines-pinched.html | Advertising | True | By Philip H. Dougherty | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/21-are-overcome-by-subway-smoke-300-evacuated-at-irt-stop-16.html | 21 ARE OVERCOME BY SUBWAY SMOKE | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/bernard-ruggieri-elected-head-of-citys-democrats.html | Bernard Ruggieri Elected Head of City's Democrats | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/dance-newfashioned-falco-troupe-choreography-on-view-at-tully-hall.html | Dance: Newâ€šÃ„Â¶Fashioned Falco Troupe | True | By Clive Barnes | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/for-weekend-chef-an-appetizer-and-a-dessert.html | For Weekend Chef, an Appetizer and a Dessert | True | By Jean Hewitt | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/journey-for-peace.html | â€šÃ„Â¹Journey for Peaceâ€šÃ„Â´ | True | By Ronald Reagan | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/us-wont-oppose-merger.html | U.S. Won't Oppose Merger | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/printing-walkout-ends.html | Printing Walkout Ends | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/australian-halts-gonzalez-in-3-sets.html | AUSTRALIAN HALTS GONZALEZ IN 3 SETS | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/aesthetically-scores-at-belmont.html | Aesthetically Scores at Belmont | True | By Joe Nichols | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/buffet-ii-defeats-une-de-mai-by-5-lengths-in-paris-troi.html | Buffet II Defeats Une de Mai By 5 Lengths in Paris Troi | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/bridge-traffic-up-38-.html | Bridge Traffic Up 3.8% | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/muskie-to-revive-campaign-in-state.html | Muskie to Revive Campaign in State | True | By Frank Lynn | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/benjamin-sherman-vending-executive.html | BENJAMIN SHERMAN, VENDING EXECUTIVE | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/unit-of-waddell-sues-big-board-charges-that-rules-against.html | UNIT OF WADDELL SUES BIG BOARD | True | By Terry Robards | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/paris-and-moscow-reiterate-amity-gronyko-ends-3day-talk-with-french.html | PARIS AND MOSCOW REITERATE AMITY; | True | By Henry Giniger Special to The New York Times | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/the-world-of-balanchine-still-awhirl-in-creativity.html | The World of Balanchine Still Awhirl in Creativity | True | By John Corry | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/hail-to-sunshine-train.html | Hail to â€šÃ„Â¹Sunshineâ€šÃ„Â´ Train | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/mrs-ruth-krefetz-dead-writer-and-artist-was-49.html | Mrs. Ruth Krefetz Dead; Writer and Artist Was 49 | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/pirates-conquer-giants-41-94.html | PIRATES CONQUER GIANTS, 4â€šÃ„Â¶1, 9â€šÃ„Â¶4 | True | | 2000-02-03 | RE0000817690 | B00000761442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/high-levels-of-asbestos-found-in-3-paints-and-2-talcums-here.html | High Levels of Asbestos Found In 3 Paints and 2 Talcums Here | True | By Grace Lichtenstein | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/railroads-press-request-for-rise-in-freight-rates.html | Railroads Press Request For Rise in Freight Rates | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/jewish-group-here-addressed-by-agnew.html | Jewish Group Here Addressed by Agnew | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/norman-f-daceys-letter-to-the-president.html | Letters to the Editor | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/nicklaus-is-among-6-at-71-in-us-open.html | Nicklaus Is Among 6 at 71 in U.S. Open | True | By Lincoln A. Werden Special To The New York Times | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/lattimore-returns.html | Notes on People | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/reform-rabbi-says-more-look-to-past.html | REFORM RABBI SAYS MORE LOOK TO PAST | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/justice-officials-called-furious-over-disclosures-by-seymour.html | Justice Officials Called â€šÃ„Ã²FuriousⁱⱠÃ„Ã´ Over Disclosures by Seymour | True | By Nicholas Gage | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/edgar-stern-weds-mrs-zita-davisson.html | Edgar Stern Weds Mrs. Zita Davisson | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/black-frees-tax-aide-after-governors-visit.html | Black Frees Tax Aide After Governor's Visit | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/panama-talks-suspended-on-boise-cascade-utility-talks-in-panama-on.html | Panama Talks Suspended On Boise Cascade Utility | True | By Richard Severo Special to The New York Times | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/litton-disputed-on-ship-contract-aspin-calls-early-start-on.html | LITTON DISPUTED ON SHIP CONTRACT | True | By Richard Within | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/muskie-mends-fences.html | Muskie Mends Fences | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/martha-pezrow-and-artist-wed-at-the-regency.html | Martha Pezrow And Artist Wed At the Regency | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/stuart-do-preston-insurance-officer.html | STUART D. PRESTON, INSURANCE OFFICER | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/tropicana-busily-expanding-citrus-domain-tropicana-is-expanding.html | Tropicana Busily Expanding Citrus Domain | True | By Irvin S. Taubicin Special to The New York Times | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/meadowlands-given-goahead-on-racing.html | Meadowlands Given Goâ€šÃ„Ã´Ahead on Racing | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/rollon-rolloff-vessel-to-serve-puerto-rico-trade.html | Rollâ€šÃ„Ã´on, Rollâ€šÃ„Ã´Off Vessel to Serve Puerto Rico Trade | True | By Werner Bamberger | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/americana-closes-wooden-indian-bar-after-indian-protest.html | Americana Closes Wooden Indian Bar After Indian Protest | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/mrs-hiida-dannay-dies-i-teacher-w_aas-writ_____ers-wife.html | Mrs. Hilda Dannay Dies; Teacher Was Writer's Wife | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/windfall-is-seen-in-health-plans-group-alleges-high-profits-from.html | WINDFALL IS SEEN IN HEALTH PLANS | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/judge-in-busing-case-stephen-john-roth.html | Judge in Busing Case Stephen John Roth | True | By Jerry M. Flint Special to The New York Times | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/o-to-be-in-england-now-.html | Books of The Times | True | By Thomas Lask | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/miss-krintzman-bride-of-richard-birnbaum.html | Miss Krintzman Bride Of Richard Birnbaum | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/dangerous-gun-controls.html | Letters to the Editor | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/hospitals-take-union-to-court-judge-tells-local-1199-chief-to.html | Judge Tells Local 1199 Chief to Appear on Monday | True | Hospitals Take Special to The New York Times | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/usc-nine-stays-alive-beating-arizona-state-31.html | U.S.C. Nine Stays Alive, Beating Arizona State, 3â€šÃ„Ã´1 | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/indians-blank-angels.html | Indians Blank Angels | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/crowe-and-his-troupe-bring-bluegrass-to-maxs.html | Crowe and His Troupe Bring Bluegrass to Max's | True | By John S. Wilson | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/ill-trevino-uses-32-putts-and-17-pills-for-healthy-74.html | Ill Trevino Uses 32 Putts and 17 Pills for Healthy 74 | True | By Dave Anderson Special to The New York Times | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/kennedy-and-the-vicepresidency-3-views-offered-on-his-remarks-about.html | Kennedy and the Viceâ€šÃ„Ã´presidency | True | By Jack Rosenthal Special to The New York Times | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/a-religious-woodstock-draws-75000-a-religious-woodstock-explo-72.html | A â€šÃ„Ã²Religious Woodstockâ€šÃ„Ã´ Draws 75,000 | True | By Edward B. Fiske Special to The New York Times | 2000-02-03 | RE0000817690 | B00000761442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/big-board-to-weigh-change-in-discipline.html | BIG BOARD TO WEIGH CHANGE IN DISCIPLINE | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/bond-issues-find-a-cool-reception.html | BOND ISSUES FIND A COOL RECEPTION | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/81-die-in-civilian-jet-crash-over-vietnam.html | 81 Die in Civilian Jet Crash Over Vietnam | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/japans-payments-surplus-fell-to-30million-in-may.html | Japan's Payments Surplus Fell to $30â€‹Â‰Â®Million in May | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/rosemary-casals-gets-reprimand-than-she-loses-63-62-to-billie-jean.html | ROSEMARY CASALS GETS REPRIMAND | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/bomb-hoax-aimed-at-cunard-again-queen-elizabeth-2-searched-by-crew.html | BOMB HOAX AIMED AT CUNARD AGAIN | True | By Paul L. Montgomery | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/phillips-loses-bid-to-limit-testimony.html | Phillips Loses Bid to Limit Testimony | True | By Lesley Oelsner | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/special-police-heroin-unit-cuts-its-personnel-by-39-the-use-of.html | Special Police Heroin Unit Cuts Its Personnel by 39% | True | By David Burnham | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/mrs-chisholm-envisions-power-to-all-the-people.html | Mrs. Chisholm Envisions Power to All the People | True | By Alfonso A. Narvaez | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/payson-j-friar-921-smordist___0ria.html | PAYSON J. TREAT, 92, STANFORD HISTORIAN | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/senate-approves-increase-in-bluecollar-wage-rates.html | Senate Approves Increase In Blueâ€‹Â¬Â¢Collar Wage Rates | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/36-million-fowl-killed-in-drive-to-halt-a-deadly-avian-disease.html | 3.6 Million Fowl Killed in Drive To Halt a Deadly Avian Disease | True | By Lawrence K. Altman | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/whitelaw-announces-conference-of-the-various-factions-in-ulster.html | Whitelaw Announces Conference Of the Various Factions in Ulster | True | By Bernard Weinraub Special to The New York Times | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/selfexpression-with-patches-on-blue-jeans.html | Selfâ€‹Â¬Â¢Expression â€‹Â¬Â®With Patches on Blue Jeans | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/tv-complexities-in-class-and-the-classroom-documentary-studies-2.html | TV: Complexities in â€‹Â¬Â¢Class... and the Classroomâ€‹Â¬Â´ | True | By John J. O'Connor | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/japanese-group-posts-gain-in-net.html | JAPANESE GROUP POSTS GAIN IN NET | True | By John J. Abele | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/roosevelt-raceway-bid-to-televise-is-rejected.html | Roosevelt Raceway Bid To Televise Is Rejected | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/laurie-nemiroff-and-alan-kur-married.html | Laurie Nemiroff and Alan Kur Married | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/knapp-nominated-as-federal-judge-head-of-police-inquiry-unit-one-of.html | KNAPP NOMINATED AS FEDERAL JUDGE | True | By Richard L. Madden Special to The New York Times | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/court-of-appeals.html | Court of Appeals | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/american-press-institute-gets-3-new-board-members.html | American Press Institute Gets 3 New Board Members | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/judicial-silence.html | Judicial Silence | True | By Richard H. Kuh | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/market-place-municipal-bonds-for-little-guys.html | Market Place: Municipal Bonds For Little Guys | True | By Robert Metz | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/terminology-in-air-war.html | Terminology in Air War | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/soviet-concedes-some-opposition-to-summit-talks-it-takes-credit-for.html | SOVIET CONCEDES SOME OPPOSITION TO SUMMIT TALKS | True | By Theodore Shabad Special to The New York Times | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/kaufman-sort-of-collaborates-again.html | Kaufman Sort of Collaborates Again | True | By McCandlish Phillips | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/kennedy-asks-funds-for-mass-transit.html | Kennedy Asks Funds for Mass Transit | True | By Frank J. Prial | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/konstanty-resigns-post.html | Konstanty Resigns Post | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/institute-of-justice-urged.html | Institute of Justice Urged | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/nixon-makes-plea-for-arms-accord-he-backs-rise-in-spending-telling.html | NIXON MAKES PLEA FOR ARMS ACCORD | True | By Bernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/african-group-criticizes-israel-and-us.html | African Group Criticizes Israel and U.S. | True | By Thomas A. Johnson Special to The New York Times | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/giants-get-browns-gregory-summers.html | Giants Get Browns' | True | | 2000-02-03 | RE0000817690 | B00000761442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/spans-near-port-hit.html | Spans Near Port Hit | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/vincent-tops-maccracken-in-senior-tennis-75-61.html | Vincent Tops MacCracken In Senior Tennis, 7â€šÃ„Ã´5, 6â€šÃ„Ã´1 | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/5-gay-candidates-are-in-state-contests.html | 5 Gay Candidates Are in State Contests | True | By Steven R. Weisman | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/rubin-quits-l-i-u-to-pilot-76ers-rubin-quits-liu-to-coach-76ers.html | Rubin Quits L. I. U. to Pilot 76ers | True | By Sam Goldaper | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/south-africans-are-asked-to-quit-us-track-meet-south-africans.html | South Africans Are Asked To Quit U.S. Track Meet | True | By Neil Amdur Special to The New York Times | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/yanks-win-8-t0-1-murcer-clarke-hit-3run-homers.html | YANKS WIN, 8 T0 1; MURCER, CLARKE HIT 3â€šÃ„Ã´RUN HOMERS | True | By Joseph Durso | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/nearaccord-on-declaration.html | Nearâ€šÃ„Ã´Accord on Declaration | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/this-is-the-army-30-years-later-nostalgia-flows-as-actors-celebrate.html | â€šÃ„Ã´THIS IS THE ARMYâ€šÃ„Ã´ 30 YEARS LATER | True | By Louis Calta | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/hew-eases-rules-for-treating-poor.html | H.E.W. EASES RULES FOR TREATING POOR | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/kentucky-may-declare.html | Kentucky May Declare | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/some-safety-checks-cut.html | Some Safety Checks Cut | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/former-editor-of-status-chosen-by-the-magazine.html | Advertising: | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/mgovern-visits-police-in-queens-tells-patrolmen-at-precinct-they.html | M'GOVERN VISITS POLICE IN QUEENS | True | By James M. Naughton | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/house-puts-a-billion-more-in-health-and-school-plans-house-puts.html | House Puts a Billion More In Health and School Plans | True | By David Rosenbaum Special to The New York Times | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/deal-with-gray-line-ends-avenue-coach-receivership.html | Deal With Gray Line Ends Avenue Coach Receivership | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/samuel-goldman-88-dies-retired-school-principal.html | Samuel Goldman, 88, Dies; Retired School Principal | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/o-p-myers-and-wr-dl-plan__crash-.html | C. P. MYERS AND WIFE DIE IN PLANE CRASH | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/9-die-in-mexico-city-floods.html | 9 Die in Mexico City Floods | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/kenton-to-offset-losses-plans-to-dispose-of-some-properties-kenton.html | Kenton, to Offset Losses, Plans To Dispose of Some Properties | True | By Isadore Barmash | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/sabotage-clues-sought-in-crash-of-japanese-airliner-in-new-delhi.html | Sabotage Clues Sought in Crash of Japanese Airliner in New Delhi | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/old-partnerships-swing-at-benefit.html | Old Partnerships Swing at Benefit | True | By Don Heckman | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-16 | 1972-06-16 | https://www.nytimes.com/1972/06/16/archives/19-to-run-for-seat-held-by-gambrell.html | 19 TO RUN FOR SEAT HELD BY GAMBRELL | True | | 2000-02-03 | RE0000817690 | B00000761442 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/angela-davis-case-still-roils-a-hamlet-in-california-raisin-city.html | The Talk of Raisin City. Calif. | True | By Steven V. Roberts Special to The New York Times | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/berkey-inquiry-continues-stock-is-up-2-after-delay.html | Berkey Inquiry Continues; Stock Is Up 2 After Delay | True | By Gene Smith | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/asian-parley-ends-with-acceptance-of-peking-on-rise.html | Asian Parley Ends With Acceptance of Peking on Rise | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/monitor-finds-plutonium-thefts-a-detector-of-plutonium-thefts-among.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/milk-price-up-from-pennies.html | Milk Price Up From Pennies | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/churchill-library-named-a-national-historic-site.html | Churchill Library Named A National Historic Site | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/spain-increases-lead.html | Spain Increases Lead | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/stevenson-fails-to-unseat-daley.html | STEVENSON FAILS TO UNSEAT DALEY | True | By Seth S. King Special to The New York Times | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/alexanders-shows-loss-of-865000-for-quarter.html | Alexander's Shows Loss Of $865,000 for Quarter | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/mets-defeat-reds-21-in-9th-on-triple-and-wild-pitch.html | Mets Defeat Reds, 2â€šÃ„Ã´1, in 9th On Triple and Wild Pitch | True | By Murray Crass Special to The New York Times | 2000-02-03 | RE0000817691 | B00000761443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/new-issues-of-stock-receive-mixed-reaction-from-investors.html | New Issues of Stock Receive Mixed Reaction From Investors | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/du-pont-acquires-patents.html | Du Pont Acquires Patents | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/3-presidential-aspirants-at-black-caucus-dinner.html | 3 Presidential Aspirants At Black Caucus Dinner | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/stocks-decline-in-slow-trading.html | STOCKS DECLINE IN SLOW TRADING | True | By Vartanig G. Vartan Special to The New York Times | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/from-other-side-of-the-world-and-of-the-u-s.html | SHOP TALK | True | By Virginia Lee Warren | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/paine-webber-discussing-a-merger-with-shearson-shearson-weighs.html | Paine, Webber Discussing A Merger With Shearson | True | By Terry Robards | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/rain-cancels-chisholm-rallies-but-her-spirits-are-undampened.html | Rain Cancels Chisholm Rallies but Her Spirits Are Undampened | True | By Alfonso A. Narvaez | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/2-seized-here-in-theft.html | 2 Seized Here in Theft | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/publics-faith-in-business-has-declined-survey-finds.html | Public's Faith In Business Has Declined, Survey Finds | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/girl-dies-in-crash-of-a-bus-in-jersey-on-a-pal-outing.html | Girl Dies in Crash Of a Bus in Jersey On a P.A.L. Outing | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/church-refuses-to-criticize-war-but-presbyterians-in-south-urge.html | CHURCH REFUSES TO CRITICIZE WAR | True | By Eleanor Blau Special to The New York Times | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/sirhans-sentence-is-reduced-to-life-by-california-court.html | Sirhan's Sentence Is Reduced to Life By California Court | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/security-national-sees-a-tax-refund.html | SECURITY NATIONAL SEES A TAX REFUND | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/us-tennis-team-forges-20-lead-smith-gorman-capture-cup-matches.html | U.S. TENNIS TEAM FORGES 2â€ŠÃ¢Â°0 LEAD | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/airline-merger-approved.html | Airline Merger Approved | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/experts-smuggling-ancient-mexican-art-to-a-profitable-market.html | Experts Smuggling Ancient Mexican Art to a Profitable Market | True | By Richard Severo Special to The New York Times | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/army-retreats-on-beauty.html | Army Retreats on Beauty | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/the-black-unity-drive-plans-proliferate-and-some-leaders-fear-loss.html | News Analysis | True | By Paul Delaney Special to The New York Times | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/too-many-generals-head-aid-missions-senator-says.html | Too Many Generals Head Aid Missions, Senator Says | True | By John W. Finney Special to The New York Times | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/bridge-italian-team-is-leading-way-into-semifinal-at-olympiad.html | Bridge: Italian Team is Leading way Into Semifinal at Olympiad | True | By Alan Truscott Special to The New York Times | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/mrs-mildred-greenberg-50-a-leader-in-jewish-studies.html | Mrs. Mildred Greenberg, 50, A Leader in Jewish Studies | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/eight-young-women-bow-at-fairfield-ball.html | Eight Young Women Bow at Fairfield Ball | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/commanders-visit-anloc.html | Commanders Visit Anloc | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/sorry-or-so-sorry.html | Sorry or â€ŠÃ¢Â²So Sorry?â€ŠÃ¢Â´ | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/campaign-unit-to-take-complaints-of-public.html | Campaign Unit to Take Complaints of Public | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/screen-what-became-of-jack-and-jill-heads-neighborhood-twin-bill.html | Screen:; â€ŠÃ¢Â²What Became of Jack and Jill?â€ŠÃ¢Â´ Heads Neighborhood Twin Bill | True | By Roger Greenspun | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/stage-baron-as-bruce-actorcomic-replaces-gorman-in-lenny.html | Stage: Baron as Bruce | True | By Mel Gussow | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/bill-banks-is-on-the-ballot.html | Letters to the Editor | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/an-1800s-artist-at-one-with-nature.html | An 1800's Artist at One With Nature | True | By David L. Shirey | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/president-lines-to-move-from-jersey-to-brooklyn.html | President Lines to Move From Jersey to Brooklyn | True | By Werner Bamberger | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/the-right-to-no-trial.html | The Right to No Trial | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/mcgovern-ties-his-plans-to-a-lower-jobless-rate.html | McGovern Ties His Plans To a Lower Jobless Rate | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/178-are-off-to-fast-start-in-bermuda-ocean-race.html | 178 Are Off to Fast Start In Bermuda Ocean Race | True | By William N. Wallace Special to The New York Times | 2000-02-03 | RE0000817691 | B00000761443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/f-c-c-sets-open-sky-policy-on-satellite-service.html | F.C.C. Sets Open Sky Policy on Satellite Service | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/tokyo-unit-cleared-for-merrill-lynch.html | TOKYO UNIT CLEARED FOR MERRILL LYNCH | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/screen-black-rodeo.html | Screen: â€šÃ„Â²Black Rodeoâ€šÃ„Â´ | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/william-h-berry-dead-at-63-headed-insurance-pool-here.html | William H. Berry Dead at 63; Headed Insurance Pool Here | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/cracking-down-on-habitual-offenders.html | Cracking Down on Habitual Offenders | True | By Harry C. Parrish | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/appeals-court-candidates-in-visit-to-rikers-island.html | New York Races | True | By William E. Farrell | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/one-confused-earth.html | AT HOME ABROAD | True | By Anthony Lewis | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/jones-laughlin-will-cut-bank-debt.html | JONES & | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/honor-for-former-speaker.html | Honor for Former Speaker | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/japanese-is-indicted-in-killings-in-israel-faces-death-penalty.html | Japanese Is Indicted In Killings in Israel; Faces Death Penalty | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/4-jdl-members-held-in-bombings-4-jdl-members-held-in-bombings.html | 4 J.D.L. Members Held in Bombings | True | By David Bird | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/sec-charges-itt-with-stock-deals-sec-charges-illegal-dealings-in.html | S.E.C. Charges I. T.T. With Stock Deals | True | By Eileen Shanahan Special to The New York Times | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/financing-is-set-by-ford-and-unit-a-325million-package-is.html | FINANCING IS SET BY FORD AND UNIT | True | By Robert D. Hershey Jr. Special to The New York Times | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/lets-go-to-the-moon-together.html | â€šÃ„Â´Let's Go to the Moon Togetherâ€šÃ„Â´ | True | By Robert Sherrod | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/humphrey-picks-up-42-votes-in-dakota.html | HUMPHREY PICKS UP 4.2 VOTES IN DAKOTA | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/wifehusband-team-to-head-bennington-bennington-picks-a-manwife-team.html | Wifeâ€šÃ„Â¶Husband Team to Head Bennington | True | By Iver Peterson | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/screen.html | Screen: | True | By Vincent CanBY | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/offtrack-tv-ban-angers-samuels-otb-head-says-governor-seeks-to-hurt.html | OFFTRACK TV BAN ANGERS SAMUELS | True | By Steve Cady | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/bronx-zoo-opens-world-of-birds-more-than-500-are-viewed-by.html | BRONX ZOO OPENS WORLD OF BIRDS | True | By Jane E. Brody | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/plea-for-housing-bill.html | Letters to the Editor | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/pound-is-backed-by-central-banks-west-germany-france-and-belgium.html | POUND IS BACKED BY CENTRAL BANKS | True | By Clyde H. Farnsworth Special to The New York Times | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/forest-service-aide-named.html | Forest Service Aide Named | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/city-foot-patrolmen-walking-to-different-beat-city-foot-patrolmen.html | City Foot Patrolmen Walking to Different Beat | True | By Eric Pace | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/echeverria-reports-gains-in-nixon-talk.html | Echeverria Reports Gains in Nixon Talk | True | By Benjamin Welles Special to The New York Times | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/pfingst-disclaims-buying-judgeship-testifies-he-paid-no-one-for.html | PFINGST DISCLAIMS BUYING JUDGESHIP | True | By Edward Hudson | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/muskie-vows-fight-on-defense-budget.html | MUSKIE VOWS FIGHT ON DEFENSE BUDGET | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/terrorist-leader-seized-in-germany.html | TERRORIST LEADER SEIZED IN GERMANY | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/nine-nba-stars-fined-for-playing-aba-five-nine-nba-stars-fined-by.html | Nine N.B.A. Stars Fined For Playing A.B.A. Five | True | By Sam Goldaper | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/mccloskeys-are-separated.html | McCloskeys Are Separated | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/busy-reign-starts-rolling-for-new-national-marbles-champion.html | Busy Reign Starts Rolling for New National Marbles Champion | True | By Fred Ferretti Special to The New York Times | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/surgery-on-wallace-is-set-for-tomorrow.html | Surgery on Wallace Is Set for Tomorrow | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/2year-ban-imposed-on-glasgow-rangers.html | 2â€šÃ„Â¹Year Ban Imposed On Glasgow Rangers | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/strike-peril-snarls-travel-plans.html | Strike Peril Snarls Travel Plans | True | By Robert Lindsey | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/antiques-tureen-forms.html | Antiques: Tureen Forms | True | By Marvin D. Schwartz | 2000-02-03 | RE0000817691 | B00000761443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/undercover-detective-robert-leuci.html | Man in the | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/delegate-candidates.html | Delegate Candidates | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/forest-oil-reports-find-on-north-slope.html | FOREST OIL REPORTS FIND ON NORTH SLOPE | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/bracelet-that-stands-for-a-cause.html | Bracelet That Stands For a Cause | True | By Bernadine Morris | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/sybron-to-close-plant.html | Sybron to Close Plant | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/state-inquiry-on-drug-prosecutions-angers-gold.html | State Inquiry on Drug Prosecutions Angers Gold | True | By James M. Markham | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/city-ballet-opens-salute-to-stravinsky-tomorrow.html | City Ballet Opens Salute To Stravinsky Tomorrow | True | By Anna Kisselgoff | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/auto-output-off-in-week.html | Auto Output Off in Week | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/dr-otto-pickhardt-lenox-hill-surgeon.html | DR. OTTO PICKHARDT, LENOX HILL SURGEON | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/tropical-storm-off-yucatan-first-of-hurricane-season.html | Tropical Storm Off Yucatan First of Hurricane Season | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/soviet-effort-for-vietnam-peace-hinted-by-russian.html | Soviet Effort for Vietnam Peace Hinted by Russian | True | By Hedrick Smith Special to The New York Times | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/bath-iron-works-receives-contract-to-build-tankers.html | Bath Iron Works Receives Contract to Build Tankers | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/sales-of-vodka-cut-sharply-by-soviet-sales-of-vodka-are-sharply.html | Sales of Vodka Cut Sharply by Soviet | True | By Theodore Shabad Special to The New York Times | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/market-place-funds-cramped-in-telling-story.html | Market Place: Funds Cramped In Telling Story | True | By Robert Metz | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/pilot-dies-in-plane-he-built.html | Pilot Dies in Plane He Built | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/revolution-in-virginia.html | Revolution in Virginia | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/fathers-day-shoppers-crowd-the-stores-sales-stirred-by-fathers-day.html | Father's Day Shoppers Crowd the Stores | True | By Leonard Sloane | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/mgovern-defends-his-service-record.html | M'GOVERN DEFENDS HIS SERVICE RECORD | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/physicist-sues-two-nobel-laureates.html | Physicist Sues Two Nobel Laureates | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/bid-for-watney-mann-is-raised-by-hotel-concern.html | Merger News | True | By Alexander R. Hammer | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/the-oldest-of-these-gourmet-chefs-is-15.html | The Oldest of These Gourmet Chefs Is 15 | True | By Angela Taylor | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/shift-at-annapolis.html | Notes on People | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/us-is-disbanding-major-combat-unit-in-south-vietnam.html | U.S. Is Disbanding Major Combat Unit In South Vietnam | True | By Malcolm W. Browne Special to The New York Times | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/woman-joins-iowa-guard.html | Woman Joins Iowa Guard | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/sato-retiring-as-premier-led-japanese-for-7-years.html | Sato Retiring as Premier; Led Japanese for 7 Years | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/jersey-utility-seeks-rise-in-gas-and-electric-rates.html | Jersey Utility Seeks Rise In Gas and Electric Rates | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/rumania-leads-cup-semifinals.html | Rumania Leads Cup Semifinals | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/some-belden-products-due-for-price-cutbacks-july-1.html | Some Belden Products Due For Price Cutbacks July 1 | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/red-cross-negotiations-in-korea-gain.html | Red Cross Negotiations in Korea Gain | True | By Tillman Durdin Special to The New York Times | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/un-parley-ends-by-adopting-guide-to-pollution-war-muchdebated-plan.html | U.N. PARLEY ENDS BY ADOPTING GUIDE TO POLLUTION WAR | True | By Gladwin Hill Special to The New York Times | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/minister-of-the-interior-resigns-in-south-africa.html | Minister of the Interior Resigns in South Africa | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/recorded-boast-of-killing-heard-tape-held-usable-evidence-in-trial.html | RECORDED BOAST OF KILLING HEARD | True | By Lesley Oelsner | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/bankruptcy-rise-feared-in-wageprice-program-bankruptcy-rise-in-us.html | Bankruptcy Rise Feared In Wageâ€™Â²Price Program | True | By Philip Shabecoff Special to The New York Times | 2000-02-03 | RE0000817691 | B00000761443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/allende-names-new-cabinet-today-in-effort-to-end-crisis.html | Allende Names New Cabinet Today in Effort to End Crisis | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/dartmouth-gets-grant.html | Dartmouth Gets Grant | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/marine-engineers-reach-accord-3-year-contract.html | Marine Engineers Reach Accord on 3â€‹Â Year Contract | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/dance-a-stylish-group-falcos-company-is-most-exciting-new-troupe-to.html | Dance: A Stylish Group | True | By Clive Barnes | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/reviewing-higher-education-problems-in-new-york.html | Letters to the Editor | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/fda-weighs-ban-on-a-cattle-feed-traces-of-growth-chemical-in-liver.html | F.D.A. WEIGHS BAN ON A CATTLE FEED | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/suzi-smith-is-bride-of-neil-reyer.html | Suzi Smith Is Bride of Neil Reyer | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/harvey-hanoverstrainer-eyes-upset-in-dexter-cup.html | Harvey Hanover'sTrainer Eyes Upset in Dexter Cup | True | By Louis Effrat Special to The New York Times | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/john-tuthill-jr-li-publisher-78-editor-of-the-advance-dies-led.html | JOHN TUTHILL JR., L.I. PUBLISHER, 78 | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/35-flagrank-officers-used-in-aid-program.html | 35 Flagâ€‹Â Rank Officers Used in Aid Program | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/housing-starts-advanced-in-may-increase-follows-april-dip-generally.html | HOUSING STARTS ADVANCED IN MAY | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/iraqi-revolutionary-aide-plans-further-oil-meetings.html | Iraqi Revolutionary Aide Plans Further Oil Meetings | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/federal-rule-for-miners.html | Federal Rule for Miners | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/susans-girl-to-face-7-filly-rivals-in-110600-oaks.html | Susan's Girl to Face 7 Filly Rivals in $110,600 Oaks | True | By Joe Nichols | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/canadian-power-project-opens-power-project-opens-in-canada.html | Canadian Power Project Opens | True | By William Borders Special to The New York Times | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/laotians-open-attack.html | Laotians Open Attack | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/pensioners-in-britain.html | Letters to the Editor | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/roundup-pirates-win-21-with-blass.html | Roundup: Pirates Win, 2â€‹Â 1, With Blass | True | By Deane McGowen | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/prosecutor-said-to-face-charges-in-bribery-study.html | PROSECUTOR SAID TO FACE CHARGES IN BRIBERY STUDY | True | By Nicholas Gage | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/us-gains-21-lead-in-wightman-cup-miss-evert-triumphs-over-miss-wade.html | U.S. GAINS 2â€‹Â 1 LEAD IN WIGHTMAN CUP | True | By Fred Tupper Special to The New York Times | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/irving-sentenced-to-2-12year-term-wife-to-serve-2-months-us-fines.html | IRVING SENTENCED TO 2â€‹Ã¢â‚¬â€‹Â YEAR TERM | True | By Lawrence Van Gelder | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/9000-taken-at-post-office.html | $9,000 Taken at Post Office | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/arms-network-sought-in-rome-police-suspect-links-with-japanese-in.html | ARMS NETWORK SOUGHT IN ROME | True | By Paul Hofmann Special to The New York Times | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/trains-crash-in-tunnel-in-france-killing-29.html | Trains Crash in Tunnel in France, Killing 29 | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/johnston-songs-not-so-irish-now-foundation-is-broadened-by-strong.html | JOHNSTON SONGS NOT SO IRISH NOW | True | By John S. Wilson | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/350-laidoff-workers-of-gm-unit-recalled.html | 350 Laidâ€‹Â Off Workers of G.M. Unit Recalled | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/hearings-begin-on-control-bill-senate-unit-told-of-crimes-links-to.html | HEARINGS BEGIN ON CONTROL BILL | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/shell-egg-prices-show-an-advance-futures-are-bought-on-news-of-toll.html | SHELL EGG PRICES SHOW AN ADVANCE | True | By James J. Nagle | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/dole-cites-democratic-split.html | Dole Cites Democratic Split | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/us-court-orders-mine-union-to-hold-supervised-election-us-court.html | U.S. Court Orders Mine Union to Hold Supervised Election | True | By Juan M. Vasquez Special to The New York Times | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/400000-tenants-to-get-rent-rise-of-15-on-july-1-6month-increase.html | 400,000 TENANTS TO GET RENT RISE OF 15% ON JULY 1 | True | By Robert E. Tomasson | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/miss-odonovanrossa.html | MISS O'DONOVANâ€‹Â ROSSA | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/arbus-photos-at-venice-show-power.html | Airbus Photos, at Venice, Show Power | True | By Hilton Kramer Special to The New York Times | 2000-02-03 | RE0000817691 | B00000761443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/amritraj-ousts-lloyd.html | Amritraj Ousts Lloyd | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/itt-trading-halted.html | I.T.T. Trading Halted | True | By Michael C. Jensen | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/airline-stoppage-ordered-monday-pilots-group-acts-to-half-world.html | AIRLINE STOPPAGE ORDERED MONDAY | True | By Richard Within | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/school-unit-told-to-clear-hiring-scribner-bids-local-board-have.html | SCHOOL UNIT TOED TO â€¦Â³CLEARâ€¦Â‚Â´ HIRING:Scribner Bids Local Board Have State Review Policy | True | By Leonard Buder | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/opera-change-of-crown-raimondi-steps-in-as-king-philip-at-met-in.html | Opera: Change of Crown | True | By Donal Henahan | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/hijacking-solutions.html | Letters to the Editor | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/nicklaus-and-sons.html | Sports of The Times | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/mr-lairds-stance.html | Letters to the Editor | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/british-dock-strike-averted-3-spared.html | BRITISH DOCK STRIKE AVERTED | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/democratic-aide-resigns-after-womans-complaint.html | Democratic Aide Resigns After Woman's Complaint | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/us-planes-raid-mig-bases-in-north-but-shun-hanoi.html | U.S. Planes Raid MIG Bases in North but Shun Hanoi | True | By Joseph B. Treaster Special to The New York Times | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/by-the-waters-of-the-nile.html | Books of The Times | True | By Thomas Lask | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/stocks-on-amex-show-a-decline.html | STOCKS ON AMEX SHOW A DECLINE | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/the-growing-confidence-of-the-israelis-the-arab-rejection-of-all.html | The Growing Confidence of the Israelis | True | By Amnon Rubinstein | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/manhattan-civil-court.html | Manhattan Civil Court | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/mccloskey-remark-irks-kemp.html | Notes On Metropolitan Congressmen | True | By Richard L. Madden Special to The New York Times | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/ftc-and-du-pont-agree-in-complaint-on-antifreeze.html | F.T.C. and du Pont Agree In Complaint on Antifreeze | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/amex-fines-loewi-co-firm-25000.html | Amex Fines Loewi & | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/floridas-plea-to-extradite-william-bremer-is-granted.html | Florida's Plea to Extradite William Bremer Is Granted | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/mrs-king-wins-in-british-tennis-vanquishes-miss-melville-in-40.html | MRS. KING WINS IN BRITISH TENNIS | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/first-fines-levied-in-rhodesia-trade.html | FIRST FINES LEVIED IN RHODESIA TRADE | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/talc-warning-is-labeled-false.html | Talc Warning Is Labeled False | True | By Grace Lichtenstein | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/feliciano-sings-at-wollman-rink-heads-schaefer-festival-as-7th-park.html | FELICIANO SINGS AT WOLLMAN RINK | True | By Don Heckman | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/judson-reis-weds-kathryn-a-fortuin.html | Judson Reis Weds Kathryn A. Fortuin | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/kirke-l-simpson-pulitzer-winner-reporter-cited-for-article-on.html | KIRKE L SIMPSON, PULITZER WINNER | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/chou-cites-eisenhower-and-korea-as-way-to-end-war.html | Chou Cites Eisenhower and Korea as Way to End War | True | By Harrison E. Salisbury Special to The New York Times | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/vann-gets-heros-burial-and-medal-of-freedom.html | Vann Gets Hero's Burial And Medal of Freedom | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/fiddler-is-history.html | â€¦Â³Fiddlerâ€¦Â‚Â´ Is History | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/joseph-j-tooher-sr.html | JOSEPH J. TOOHER SR. | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/a-pentagon-gimmick.html | A Pentagon â€¦Â³Gimmickâ€¦Â‚Â´ | True | By Herbert Scoville Jr. | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/lindsay-to-miss-primary-tuesday-plans-to-be-in-new-orleans-avows.html | LINDSAY TO MISS PRIMARY TUESDAY | True | By Martin Tolchin | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/trusteereceiver-clarifies-5th-ave-coach-agreement.html | Trusteeâ€¦Â‚Â‹Receiver Clarifies 5th Ave. Coach Agreement | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/text-of-the-environmental-principles.html | Text of the Environmental Principles | True | | 2000-02-03 | RE0000817691 | B00000761443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/household-sector-of-economy-had-net-stock-sales-in-quarter.html | â€˜Householdâ€™ Sector of Economy Had Net Stock Sales in Quarter | True | By H. Erich Heinemann | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-17 | 1972-06-17 | https://www.nytimes.com/1972/06/17/archives/scott-stays-in-phoenix.html | Scott Stays in Phoenix | True | | 2000-02-03 | RE0000817691 | B00000761443 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/some-husbands-talk-about-their-liberated-wives-husbands-talk-about.html | Some Husbands Talk About Their Liberated Wives | True | By Robert E. Gould | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/kissinger-rests-in-hawaii.html | Kissinger Rests in Hawaii | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/jesuit-child-by-macdonald-hastings-illustrated-251-pp-new-york-st.html | As if John Gunther had written â€˜Inside Scienceâ€™ | True | By Piers Paul Read | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/susan-hunter-smith-alumna-is-bride-of-m-peter-thomson.html | Susan Hunter, Smith Alumna, Is Bride of M. Peter Thomson | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/the-pollution-lobby-influence-peddlers-sell-little-at-meeting.html | The Pollution Lobby | True | By Gladwin Hill | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/miss-oden-has-nuptials.html | Miss Oden Has Nuptials | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/linda-rockey-married.html | Linda Rockey Married | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/state-boxing-title-is-taken-by-lewis.html | STATE BOXING TITLE IS TAKEN BY LEWIS | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/commercials-instead-of-shows-well.html | Television; Commercials Instead of Shows? Well... | True | By Robert Berkvist | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/5-killed-as-2-planes-collide-over-airport-in-san-diego.html | 5 Killed as 2 Planes Collide Over Airport in San Diego | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/riding-in-southern-comfort-line-hauls-people-outside-amtrak.html | Riding in Southern Comfort | True | By Robert Lindsey | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/casper-insulted-says-hell-skip-westchester.html | Casper, Insulted, Says He'll Skip Westchester | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/112000-arlington-feature-captured-by-kings-bishop.html | $112,000 Arlington Feature Captured by Kings Bishop | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/right-on-shane-by-matthew-skalicz-119-pp-putnams-475.html | Eight Stories; Right On, Shane By Matthew Skalicz. 119 pp. Putnam's. $4.75. (Ages 12 to 16) | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/kirsten-fenninger-plans-wedding.html | Kirsten Fenninger Plans Wedding | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/mgovern-victory-expected-in-vote-in-state-tuesday-senator-is.html | M'GOVERN VICTORY EXPECTED IN VOTE IN STATE TUESDAY | True | By Frank Lynn | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/lillian-hellman-playwright-by-richard-moody-illustrated-361-pp-new.html | From a novelist waiting for the muse | True | By Charles Thomas Samuels | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/monzon-stops-foe-and-retains-title-bouttier-unable-to-come-out-for.html | ONION STOPS FOE AND RETAINS TITLE | True | By Michael Katz Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/wendell-kilmer.html | WENDELL KILMER | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/airlines-appeal-judges-refusal-to-bar-walkout-act-as-lower-court.html | AIRLINES APPEAL JUDGE'S REFUSAL 10 BAR WALKOUT | True | By Robert Lindsey | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/american-steel-ready-to-compete-technology-improved-import-curb.html | American Steel Ready to Compete | True | By Gene Smith | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/blasts-rip-fuel-tanks-at-us-longbinh-post.html | Blasts Rip Fuel Tanks at U.S. Longbinh Post | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/to-the-finland-station.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/a-school-board-head-in-jersey-orders-liberal-books-deleted.html | A School Board Head in Jersey Orders â€˜Liberalâ€™ Books Deleted | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/staten-island-cricket-victor.html | Staten Island Cricket Victor | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/violence-must-stop-first-ulster.html | The World | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/voice-from-a-happier-past.html | Arthur Daley | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/the-right-to-break-the-law-justification.html | Law | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/in-the-name-of-profit.html | Letters To the Editor | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/editorial-cartoon-3-no-title.html | The Nation | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/sol-yaged-plays-jazz-for-dancing-clarinetists-group-aided-by-marty.html | SOL YAGED PLAYS JAZZ FOR DANCING | True | By John S. Wilson | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/task-force-helps-cool-frustration-in-queens.html | Task Force Helps Cool Frustration In Queens | True | By Kenneth P. Nolan | 2000-02-03 | RE0000817688 | B00000761439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/bethanne-lhommedieu-a-bride-on-li.html | Bethanne L'Hommedieu a Bride on L.I. | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/city-to-restore-memorial-to-prisoners-of-british.html | City to Restore Memorial To Prisoners of British | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/living-fashion.html | Living fashion | True | By Alex Palmer | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/the-allcanadian-eclipse.html | Travel Notes: | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/girl-15-stabbed-to-death-in-home-4th-slaying-in-jamaica-area.html | Girl, 15, Stabbed to Death in Home | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/william-woodrow-it-weds-susan-lopez.html | William Woodrow Jr. Weds Susan Lopez | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/spasskys-training-is-a-secret-as-he-prepares-to-play-fischer-chess.html | Spassky's Training Is aâ€šÃ„Â´Secretâ€šÃ„Â´ As He Prepares to Play Fischer | True | By Theodore Shabad Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/phase-2-and-wages-impact-is-slight-on-collective-bargaining.html | WASHINGTON REPORT | True | By Philip Shabecoff | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/political-differences-split-quebec-labor.html | Political Differences Split Quebec Labor | True | By William Borders Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/ch-acadias-xaari-a-standard-poodle-is-chosen-best-in-show-at-bryn.html | Ch. Acadia's Xaari, a Standard Poodle, Is Chosen Best in Show at Bryn Mawr | True | By Walter R. Fletcher Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/unmeltable-ethnics.html | Letters To the Editor | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/irt-clerk-robbed-and-shot.html | IRT Clerk Robbed and Shot | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/statecity-commission-hails-federal-funds-to-aid-mentally-ill.html | Stateâ€šÃ„Â´City Commission Hails Federal Funds to Aid Mentally-ill | True | By Peter Kihss | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/white-house-warns-of-action-on-prices.html | WHITE HOUSE WARNS OF ACTION ON PRICES | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/fiddler-3225-performances-old-tops-longrun-list-fiddler-becomes.html | Fiddler, 3,225 Performances Old, Tops Longâ€šÃ„Â´Run List | True | By McCandlish Phillips | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/rutgers-clinic-aids-in-key-law-cases.html | Rutgers Clinic Aids In Key Law Cases | True | By Gloria Gonzalez Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/editorial-cartoon-1-no-title.html | The World | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/craftsmen-project-expanding.html | Craftsmen Project Expanding | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/nitrates-periling-water-of-galilee-but-israelis-say-they-have-way.html | NITRATES PERILING WATER OF GALILEE | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/dr-nathaniel-saxon-91-led-hospital-association.html | Dr. Nathaniel Saxon, 91, Led Hospital Association | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/off-again-into-the-wild-blue-yonder-food-prices.html | The Nation | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/bee-bee-bee-4-wins-at-liberty-preakness-victor-scores-by-fivelength.html | BEE BEE BEE, $4, WINS AT LIBERTY | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/bermuda-ocean-racers-perform-in-an-exclusive-world.html | Bermuda Ocean Racers Perform in an Exclusive World | True | By William N. Wallace | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/miss-moffait-plans-bridal.html | Miss Moffait Plans Bridal | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/the-hotels-of-africa-rate-high-despite-some-idiosyncrasies.html | The Hotels of Africa Rate High Despite Some Idiosyncrasies | True | By E. J. Kahn Jr. | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/brooklyn-melting-pot-for-american-indian-too.html | Brooklyn Melting Pot for American Indian, Too | True | By Muriel Fischer | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/bigger-machines-for-bigger-farms-equipment-makers-reap-a-rise-in.html | Bigger Machines for Bigger Farms | True | By Seth S. King | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/ellsberg-seeks-evidence-curb-data-from-the-surveillance-after.html | ELLSBERG SEEKS EVIDENCE CURB | True | BY Robert A. Wright Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/podgorny-still-in-hanoi.html | Podgorny Still in Hanoi | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/freud-living-and-dying-by-max-schur-md-587-pp-new-york.html | Doctor to the body of the doctor of the mind | True | By Philip Rieff | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/one-costly-pipeline.html | One Costly Pipeline? | True | By John D. Harbron | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/lord-of-east-hampton-manor.html | Lord of East Hampton Manor | True | By Alden Whitman Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/schwab-sets-hurdles-record-in-national-scholastic-meet.html | Schwab Sets Hurdles Record In National Scholastic Meet | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/story-wins-yale-award.html | Story Wins Yale Award | True | | 2000-02-03 | RE0000817688 | B00000761439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/us-wrestlers-are-banking-on-luck.html | U.S. Wrestlers Are Banking on Luck | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/pupils-given-insight-on-legal-rights.html | Pupils Given Insight on Legal Rights | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/bremers-brother-accused.html | Bremer's Brother Accused | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/despite-issue-of-age-celler-is-confident.html | Despite Issue of Age, Celler Is Confident | True | By Richard L. Madden | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/child-to-wassermans.html | Child to Wassermans | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/state-teachers-approve-merger-with-group-in-city.html | State Teachers Approve Merger With Group in City | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/mary-bardes-married-to-jay-page.html | Mary Bardes Married to Jay Page | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/housing-for-aged-in-brooklyn-advances.html | Housing For Aged In Brooklyn Advances | True | By John G. Taylor | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/l-i-boy-15-fatally-shoots-brother-12-in-l-i-accident.html | L.I.Boy, 15, Fatally Shoots Brother, 12. in. L. L. Accident | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/soviet-poet-gets-us-visa.html | Soviet Poet Gets U.S. Visa | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/heavy-rains-pose-new-flood-threat-in-rapid-city-sd.html | Heavy Rains Pose New Flood Threat In Rapid City, S.D. | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/jerseyans-symphony-has-its-premiere.html | Jerseyan's Symphony Has Its Premiere | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/hotels-and-motels-have-a-lot-of-room-for-improvement-hotels-have.html | Hotels and Motels Have a Lot of Roomâ€šÃ„Â® for Improvement | True | By James H. Winchester | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/first-blood-by-david-morrell-252-pp-new-york-m-evans-595.html | Five Novels | True | By David Morrell. 252 pp. New York: M. Evans. $5.95. | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/3-injured-in-fight-at-campaign-office.html | 3 INJURED IN FIGHT AT CAMPAIGN OFFICE | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/songcan-3-wins-in-dexter-cup-trot-songcan-3-wins-dexter-cup-trot.html | Songan, S3, Wins In Dexter Cup Trot | True | By Louis Effrat Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/lap-it-up-kiddies-its-bad-for-you.html | Television | True | By John J. O'Connor | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/poznan-fair-for-trade-or-show-poland-aims-at-more-emphasis-on.html | Poznan Fair: For Trade or Show?; Poland Aims At More Emphasis On Business | True | By James Feron | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/suits-on-gettysburg-tower-plan-scheduled-in-court-this-week.html | Suits on Gettysburg Tower Plan Scheduled in Court This Week | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/top-golf-pros-to-play-at-wykagyl-tomorrow.html | Top Golf Pros to Play At Wykagyl Tomorrow | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/winesburg-ohio-subject-of-dance-workshop-uses-movement-in.html | â€šÃ„Â'WINESBURG, OHIOâ€šÃ„Â' SUBJECT OF DANCE | True | By Anna Kisselgoff | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/old-swamp-in-flushing-has-a-touch-of-coney.html | Old Swamp In Flushing Has a Touch Of Coney | True | By Prilip H. Dougherty | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/freetex-131-posts-ohio-derby-victory.html | FREETEX, 13â€šÃ„Â*1, POSTS OHIO DERBY VICTORY | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/catholic-deficit-in-philadelphia-study-finds-school-system-faces-a.html | CATHOLIC DEFICIT IN PHILADELPHIA | True | By Donald Janson Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/miss-susan-whittington-affianced.html | Miss Susan Whittington Affianced | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/olympic-purity.html | Mailbox | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/news-guild-loses-vote.html | News Guild Loses Vote | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/son-for-the-roffmans.html | Son for the Roffmans | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/nets-rookie-training-camp-a-st-johns-reunion.html | Netsâ€šÃ„Â´ Rookie Training Camp: A St. John's Reunion | True | By Sam Goldaper Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/great-swamp-has-too-many-deer.html | Great Swamp Has Too Many Deer | True | By John C. Devlin Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/3-firemen-killed-and-6-missing-in-boston-hotel-fire.html | 3 Firemen Killed and 6 Missing in Boston Hotel Fire | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/matthew-looney-and-the-space-pirates-by-jerome-beatty-jr.html | Eight Stories; Matthew Looney And The Space Pirates By Jerome Beatty Jr. Illustrated by Gahan Wilson. 159 pp. Scott. $4.95. (Ages 8 to 11) | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/i-tried-to-be-discreet-with-that-nude-corpse.html | Movies | True | By Guy Flatley | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/red-sox-wins-108-after-a-54-loss-white-sox-take-day-game-as-wood.html | RED SOX WIN, 10â€šÃ„Â*8 AFTER A 5â€šÃ„Â*4 LOSS | True | | 2000-02-03 | RE0000817688 | B00000761439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/light-air-spoils-cow-bay-yachting-seymour-kurshen-forelli-among.html | LIGHT AIR SPOILS COW BAY YACHTING | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/caribbean-storm-becomes-first-hurricane-of-year.html | Caribbean Storm Becomes First Hurricane of Year | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/doyle-in-senior-final.html | Doyle in Senior Final | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/phelan-wins-twice-in-junior-aau-meet.html | PHELAN WINS TWICE IN JUNIOR A.A.U. MEET | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/scoring-by-dan-greenburg-223-pp-new-york-doubleday-co-695.html | Sex in back seats and front parlors | True | By Larry L. King | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/nixons-policy-on-vietnam-two-views.html | Letters to the Editor | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/editorial-cartoon-5-no-title.html | Letters to the Editor | True | SPECIAL TO THE NEW YORK TIMES | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/campaign-issues-and-candidates.html | Letters to the Editor | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/burlington-gains-in-growth-by-exodus-from-philadelphia.html | Burlington Gains in Growth By Exodus From Philadelphia | True | By Edward C. Burks | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/mrs-anz-married-to-richard-daniels.html | Mrs. Anz Married To Richard Daniels | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/got-a-problem-call-christopher-jones-call-chris-jones.html | Television; Got a Problem? Call Christopher Jones | True | By Ellen Cohn | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/lindsay-meets-mgovern-in-city-mayor-is-sympathetic-but-makes-no.html | LINDSAY MEETS M'GOVERN IN CITY | True | By James M. Naughton | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/thoughts-on-unity-jews.html | Religion | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/a-dummy-fights-cigarettes.html | A Dummy Fights Cigarettes | True | By Penny Schwartz Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/letter-to-the-editor-2-no-title.html | LETTERS | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/joan-baez-i-was-in-a-state-of-guilt-joan-baez-i-was-in-a-state-of.html | Joan Baez:â€šÃ„Â²I Was in a State of Guiltâ€šÃ„Â¸ | True | By Don Heckman | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/irvine-named-president-of-chriscraft-division.html | Irvine Named President Of Chrisâ€šÃ„Â²Craft Division | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/john-prine-in-the-tradition-of-brando-dean-dylan.html | Music | True | By William Kloman | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/allende-revises-chilean-cabinet-he-replaces-six-ministers-including.html | ALLENDE REVISES CHILEAN CABINET He Replaces Six Ministers, Including Economic Chief as Inflation Stirs Crisis | True | By Juan de Onis Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/granbergs-zip-ii-wins-in-star-class-sailing.html | Granberg's Zip II Wins In Star Class Sailing | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/hine-hurt-in-car-crash.html | Hine Hurt in Car Crash | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/press-curb-feared-as-chile-restricts-a-paper-company.html | Press Curb Feared As Chile Restricts A Paper Company | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/hartford-parley-fashions-a-slate-connecticut-democrats-are-largely.html | HARTFORD PARLEY FASHIONS A SLATE | True | By Lawrence Fellows Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/peking-issues-listed.html | Stamps | True | By David Lidman | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/toll-reaches-63-in-french-train-wreck.html | Toll Reaches 63 in French Train Wreck | True | By Clyde H. Farnsworth Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/top-of-the-world-a-risky-perch.html | Top of the World a Risky Perch | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/orioles-register-ninth-consecutive-victory-by-turning-back-twins-4.html | Orioles Register Ninth Consecutive Victory by Turning Back Twins, 4 to 1 | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/new-plan-offers-data-to-cut-peril-at-fires.html | New Plan Offers Data To Cut Peril at Fires | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/the-car-thief-by-theodore-weesner-370-pp-new-york-random-house-695.html | We are what we drive | True | By Joseph McElroy | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/pakistan-announces-big-defense-budget.html | World News Briefs | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/courage-party-in-state-wants-wallace-on-ballot.html | Courage Party in State Wants Wallace on Ballot | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/czechoslovakia-gains-11-tie.html | Czechoslovakia Gains 1â€šÃ„Â²1 Tie | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/you-might-call-it-protective-aggression-bombing.html | Vietnam | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/consumer-protection-new-solutions.html | U.S. BUSINESS ROUNDUP | True | | 2000-02-03 | RE0000817688 | B00000761439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/2-12-years-in-making-arms-talks-long-road-to-success.html | 2Â¬Ï© Years in Making | True | By Bernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/ceiling-tiles-better-than-ever.html | Home Improvement | True | By Bernard Gladstone | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/a-freshening-of-colorado-river-pledged-in-usmexico-accord.html | A Freshening of Colorado River Pledged in U.Sâ€¦Â¬Â°Mexico Accord | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/applause-and-voice-lessons-are-in-order-applause-and-voice-lessons.html | â€¦Â²Applauseâ€¦Â¬Â°and Voice Lessons Are in Orderâ€¦Â¬Â° | True | By Walter Kerr | 2000-02-03 | RE0000817688 | B00000761439 |