Exhibit E64

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/trying-to-open-the-trade-channels-us-and-russia.html | The World | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/montreal-exhibition-to-open-july-15.html | World News Briefs | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/prima-sidelined-by-virus.html | Prima Sidelined by Virus | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/valerie-j-nickerson-james-grosield-wed.html | Valerie J. Nickerson, James Grosfeld Wed | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/letter-to-the-editor-1-no-title.html | LETTERS | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/the-nations-cup-final-generalists-in-age-of-specialists-hope-for.html | The Nations Cup Final | True | By Brian Glanville Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/burns-wins-twice-gains-final-in-l-i-amateur-golf.html | Burns Wins Twice, Gains Final in L. I. Amateur Golf | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/of-costumes-rings-clothes.html | SHOP TALK | True | By June Blum Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/the-travelers-world-in-the-land-of-the-midnight-sun.html | the traveler's world | True | by Paul J. C. Friedlander | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/miss-miller-wed-to-mark-c-riley.html | Miss Miller Wed To Mark C. Riley | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/violations-cited-at-food-outlets.html | VIOLATIONS CITED AT FOOD OUTLETS | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/follmer-victor-at-watkins-glen-triumph-is-his-third-of-4-transam.html | FULMER VICTOR AT WATKINS GLEN | True | By John S. Radosta Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/brooklyn-building-regains-its-prestige.html | Brooklyn Building Regains Its Prestige | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/protective-reaction.html | IN THE NATION | True | By Tom Wicker | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/energy-shortage.html | LETTERS | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/famed-jumping-rider-pilots-last-race-today.html | Famed Jumping Rider Pilots Last Race Today | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/a-selfanalysis-hotelmen-set-out-to-solve-their-problems.html | A Selfâ3.Â'Analysis: Hotelmen Set Out to Solve Their Problems | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/the-queens-run-an-omnibus-of-informal-seminars.html | The Queens Run: An Omnibus of Informal Seminars | True | By Richard F. Shepard | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/souffle-surprise.html | Soufflé'3.Â© surprise | True | By Raymond A. Sokolov | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/west-point-baseball-team-picks-newsom-as-captain.html | West Point Baseball Team Picks Newsom as Captain | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/school-budgets-still-unsettled-in-score-of-districts.html | School Budgets Still Unsettled In Score of Districts | True | By Wolfgang Saxon Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/color-my-world-or-no-news-from-cheshire-high-school-no-news-from.html | â£3.Â²Color My World,â£3.Â´ Or, No News From Cheshire High School | True | By Joyce Maynard | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/miss-taylor-is-wed.html | Miss Taylor Is. Wed | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/the-year-of-the-threelegged-deer-by-eth-clifford-illustrated-by.html | Eight Stories; The Year of the Threeâ£3.Â³Legged Deer By Eth Clifford. Illustrated by Richard Cuffari. 164 pp. Houghton Mifflin. $3.95. (Ages 9 to 12) | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/alison-magee-jersey-bride.html | Alison Magee Jersey Bride | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/a-chapter-of-accidents-by-goronwy-rees-illustrated-270-pp-new-york.html | As if John Gunther had written â£3.Â²Inside Scienceâ£3.Â³ | True | By Peter Stansky | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/carol-j-levinson-is-wed-to-mark-baskir.html | Carol J. Levinson is Wed to Mark Baskir | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/miss-mary-brooke-carmichael-bride-of-richard-w-wooster.html | Miss Mary Brooke Carmichael Bride of Richard W. Wooster | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/miss-karen-monaghan-wed-to-r-r-walbridge-teacher.html | Miss Karen Monaghan Wed To R. R. Walbridge, Teacher | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/strike-ended-in-pakistan-after-inquiry-is-ordered.html | Strike Ended in Pakistan After Inquiry is Ordered | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/article-1-no-title.html | Article 1 â£3.Â® No Title | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/historical-seepage.html | Historical Seepage | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/eleanor-trevor-married-to-broker.html | Eleanor Trevor Married to Broker | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/kindergarten-plan-loses.html | Kindergarten Plan Loses | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/an-economist-for-the-world-a-droll-american-advises-the-bis.html | SPOTLIGHT | True | By Clyde H. Farnsworth | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/japanese-accused-in-israel-reportedly-shuns-lawyer.html | Japanese Accused in Israel Reportedly Shuns Lawyer | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 â£3.Â® No Title | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/support-for-the-right-to-exclude-clubs.html | Law | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/the-three-sentinels-by-geoffrey-household-220-pp-boston.html | New & Novel The Three Sentinels By Geoffrey Household. 220 pp. Boston: AtlanticLittle, Brown & | True | By Martin Levin | 2000-02-03 | RE0000817688 | B00000761439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/millicent-mckinley-bride-of-thomas-cox.html | Millicent McKinley Bride of Thomas Cox | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/miami-wins-golf-title.html | Miami Wins Golf Title | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/popularity-rating-slumped.html | Popularity Rating Slumped | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/jury-is-deadlocked-in-suffolk-slaying.html | JURY IS DEADLOCKED IN SUFFOLK SLAYING | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/the-old-lady-of-29-east-fourth-st.html | Architecture | True | By Ada Louise Huxtable | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/railway-inmates-ask-now-books.html | Railway Inmates Ask â€šÃ„Â?Nowâ€šÃ„Â? Books | True | By Donn Selhorn Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/a-frenchman-says-non.html | A Frenchman Says Non | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/unscheduled-stop.html | Letters: | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/catching-up-on-sleep-call-it-sleep.html | Movies | True | By A. H. Weiler | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/speedup-tested-by-queens-police-program-for-faster-booking.html | SPEEDâ€šÃ„Â?UP TESTED BY QUEENS POLICE | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/disputed-cleveland-area-election-board-names-black-director.html | Disputed Cleveland Area Election Board Names Black Director | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/summer-guest-captures-filly-oaks-by-4-lengths.html | Summer Guest Captures Filly Oaks by 4 Lengths | True | By Joe Nichols | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/japanese-cautioned-on-trade-gap.html | World News Briefs | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/strange-peaches-by-edwin-shrake-375-pp-new-york-harpers-magazine.html | Strange Peaches By Edwin Shrake. 375 pp. New York: Harper's Magazine Press. $7.95. | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/the-buyers-behind-the-stores-buyers.html | WORLD OF SEVENTH AVE. | True | By Isadore Barmash | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/the-windmill-summer-by-hila-feil-illustrated-by-fred-brenner-128-pp.html | Eight Stories; The Windmill Summer By Hila Feil. Illustrated by Fred Brenner. 128 pp. Harper & Row. $4.95. (Ages 8 to 12) | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/relations-between-the-us-and-india-still-mired-in-suspicion-and.html | Relations Between the U.S. and India Still Mired in Suspicion and Distrust | True | By Terence Smith Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/trucks.html | LETTERS | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/legislative-notes-a-2d-term-for-education-chief.html | Legislative Notes: A 2d Term for Education Chief | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/olmedo-is-beaten-by-hewitt-in-final.html | OLMEDO IS BEATEN BY HEWITT IN FINAL | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/lirr-improving-service-on-all-lines-under-a-new-timetable.html | L.I.R.R. Improving Service on All Lines Under a New Timetable | True | By Emanuel Perlmutter | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/2-bridge-series-led-by-italians-blue-team-and-women-set-pace-in.html | 2 BRIDGE SERIES LED BY ITALIANS | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/airfields-are-hit-as-heavy-strikes-continue-in-north-base-80-miles.html | AIRFIELDS ARE NIT AS HEAVY STRIKES CONTINUE IN NORTH | True | By Malcolm W. Browne Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/tv-ads-male-view.html | Letters; TV ADS (MALE VIEW) | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/mississippi-mud-takes-intermediate-jumping-title-at-ox-ridge-mare.html | Mississippi Mud Takes Intermediate Jumping Title at Ox Ridge | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/amei-wallach-wed-to-charles-tebo.html | Amei Wallach Wed to Charles Tebo | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/i-cant-believe-hes-short.html | Dave Anderson | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/study-opposes-an-upstate-expressway.html | TRANSPORTATION | True | By Harold Faber Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/royal-visit-to-olympics.html | Royal Visit to Olympics | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/wood-field-and-stream-whistles.html | Wood, Field and Stream: Whistles | True | By Nelson Bryant Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/celebrities-add-glamour-to-prepimary-parties.html | Celebrities Add Glamourto Preâ€šÃ„Â?Primary Parties | True | By Charlotte Curtis | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/nixon-gains-found-in-a-catholic-poll.html | NIXON GAINS FOUND IN A CATHOLIC POLL | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/match-race-won-by-convenience-lavins-filly-beats-typecast-by-a-head.html | MATCH RACE WON BY CONVENIENCE | True | By Bill Becker Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/the-ospreys-return-birds.html | Environment | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/roberts-vaults-1814-at-seattle-howe-captures-1500-run-in-3382-and.html | ROBERTS VAULTS 18â€šÃ„Â?Â"Â? AT SEATTLE Howe Captures 1,500 Run in 3:38.2 and Evans Wins 400 in National A.A.U. Finals | True | By Neil Anidur Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/old-chinese-city-is-thriving-anew-sian-tang-dynasty-capital-gains.html | OLD CHINESE CITY IS THRIVING ANEW | True | By Harrison E. Salisbury Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/girl-jockey-wins-upstate.html | Girl Jockey Wins Upstate | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/pegeen-eustis-becomes-bride-of-mp-keating.html | Pegeen Eustis Becomes Bride of M. P Keating | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/warning-to-cut-expenses-hard-colleges.html | Education | True | | 2000-02-03 | RE0000817688 | B00000761439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/blind-darkroom-technician-at-hospital-sees-film-with-hands.html | Blind Darkroom Technician at Hospital â€šÃ„Ã²Seesâ€šÃ„Ã´ Film With Hands | True | By J. Gregory Zizza | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/un-rights-group-held-ineffective-it-is-said-to-dwell-on-south.html | U.N. RIGHTS GROUP HELD INEFFECTIVE | True | By Kathleen Teltsch Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/miss-orlando-married.html | Miss Orlando Married | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/dear-mr-apatonas-a-halfopen-letter.html | Art | True | By John Canaday | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/nudity-curb-voted.html | Nudity Curb Voted | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/dr-frederick-schwerd-dies-surgeon-at-richmond-hospital.html | Dr. Frederick Schwerd Dies; Surgeon at Richmond Hospital | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/sutherland-and-home-talents-are-beacon-on-a-rainy-evening.html | Sutherland and Home Talents Are Beacon on a Rainy Evening | True | By Donal Henahan | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/sezna-retains-golf-title.html | Sezna Retains Golf Title | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/dilemma-in-the-new-20th-congressional-district.html | Dilemma in the new 20th Congressional Districtâ€šÃ„Ã® | True | By Tony Hiss | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/4million-in-gifts-reported-by-the-harvard-college-fund.html | $4â€šÃ„Ã´Million in Gifts Reported By the Harvard College Fund | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/cordero-rides-copter-from-belmont-to-take-41700-handicap-at.html | Cordero Rides Copter From Belmont To Take $41,700 Handicap at Monmouth | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/should-the-public-play-a-role-in-antitrust-settlements-two-rulings.html | Should the Public Play a Role in Antitrust Settlements?; Two Rulings Suggest Idea Gains Acceptance | True | By Eileen Shanahan | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/artists-at-westbeth-fight-plan-for-a-17-per-cent-increase.html | Artists at Westbeth Fight Plan For a 17 Per Cent Increase | True | By Michael Knight | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/tax-reform.html | Letters to the Editor | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/j-gordon-l-parker-jr-marries-jane-gray.html | Gordon L. Parker Jr. Marries Jane Gray | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/flightpath-straying-scored-in-queens.html | Flightâ€šÃ„Ã´Path â€šÃ„Ã²Strayingâ€šÃ„Ã´ Scored in Queens | True | By Pranay Gupte | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/future-social-events.html | Future Social Events | True | By Russell Edwards | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/france-refuses-to-call-a-halt-nuclear-tests.html | The World | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/unions-for-doctors-pose-new-challenge-to-ama-unions-of-doctors-are.html | Unions for Doctors Pose New Challenge to A.M.A. | True | By Richard D. Lyons Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/ryun-sets-his-sights-on-an-olympic-track-double-at-800-and-1500.html | Ryun Sets His Sights on an Olympic Track Double at 800 and 1,500 Meters | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/algerian-president-redistributes-land.html | ALGERIAN PRESIDENT REDISTRIBUTES LAND | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/on-2point-conversions.html | Mailbox | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/famine-in-the-land-afghanistan.html | The World | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/feathered-find-a-friend-in-suffolk.html | Feathered Find a Friend in Suffolk | True | By Barbara Delatiner Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/rustic-museum-reflects-nature.html | Rustic Museum Reflects Nature | True | By David Bird Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/david-hayes-to-wed-miss-elizabeth-tracy.html | David Hayes to Wed Miss Elizabeth Tracy | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/some-old-war-stories-were-fought-in-grand-hotels-too.html | Some Old War Stories Were Fought in Grand Hotels, Too | True | By Drew Middleton | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/model-for-acupuncture.html | Model for Acupuncture | True | By Lawrence K. Altman | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/28-pro-golfers-to-compete-in-bnai-brith-tournament.html | 28 Pro Golfers to Compete in B'nai B'rith Tournament | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/30-arrested-in-michigan-in-campus-antiwar-protest.html | 30 Arrested in Michigan In Campus Antiwar Protest | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/philippe-disqualified-in-800.html | Philippe Disqualified in 800 | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/f-d-moore-jr-marries-ann-clifford-boothby.html | F. D. Moore jr. Marries Ann Clifford Boothby | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/seeding-reviving-oysters-oyster-seeding-aids-in-reviving-industry.html | Seeding Reviving Oysters | True | By Ania Savage Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/mrs-gail-ann-wald-married-to-frederick-coverly-calder.html | Mrs. Gail Ann Wald Married To Frederick Coverly Calder | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/traditional-golf-events-pose-conflict-for-women-in-area.html | Traditional Golf Events Pose Conflict for Women in Area | True | By Maureen Orcutt | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/russians-score-sweep-in-kent-grass-tennis.html | Russians Score Sweep In Kent Grass Tennis | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/editorial-cartoon-2-no-title.html | The Nation | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/in-the-end-the-risks-were-not-acceptable-ddt.html | The Nation | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/little-old-railroad-faces-unsure-future.html | TRANSPORTATION | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/unsuitable-escort.html | Letters:;â€šÃ„Ã²UNSUITABLE ESCORTâ€šÃ„Ã´ | True | | 2000-02-03 | RE0000817688 | B00000761439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/royals-down-brewers-63.html | Royals Down Brewers, 6â€‹Â³3 | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/a-flow-of-work.html | The Nation | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/as-defeat-indians-32.html | Aâ€‹Â's Defeat Indians, 3â€‹Â²2 | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/for-queens-housing-roaring-sixties-were-a-time-to-recall.html | For Queens Housing, Roaring Sixties Were a Time to Recall | True | By Edward C. Burks | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/drea-upsets-dietz-in-singles-sculls.html | DREA UPSETS DIETZ IN SINGLES SCULLS | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/optimistic-outlook-of-economy-proves-right-as-half-ends-the-week-in.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/tafthartley-at-25-how-its-worked-did-the-act-turn-out-as-was.html | Taftâ€‹Â²Hartley at 25â€‹Â How It's Worked | True | By A. H. Raskin | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/dean-gets-newark-post.html | Dean Gets Newark Post | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/lipchitz-at-80-a-formidable-sculptor-at-work.html | Art | True | By James R. Mellow | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/so-you-want-to-learn-to-play-the-violin-so-you-want-to-learn-to.html | Recordings | True | By Donal Henahan | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/panel-to-study-food-value.html | Panel to Study Food Value | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/up-the-pier-by-helen-cresswell-illustrated-by-gareth-floyd-144-pp.html | Eight Stories; Up the Pier By Helen Cresswell. Illustrated by Gareth Floyd. 144 pp. Macmillan. $4.95. (Ages 8 to 12) | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/ragland-by-john-van-orsdell-314-pp-new-york-world-publishing-co-795.html | New & Novel Ragland By John Van Orsdell. 314 pp. New York: World Publishing Co. $7.95. | True | By Martin Levin | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/antiquity-bootlegging.html | Letters: | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/downstate-developing-family-doctors.html | Downstate Developing Family Doctors | True | By Ira D. Guberman | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/belgica-72-souvenir.html | Stamps, | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/charles-sturzer-i.html | CHARLES STURZER | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/council-hearing-set.html | Council Hearing Set | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/major-hanoi-aide-arrives-in-peking-tho-politburo-member-is-on-way.html | MAJOR HANOI AIDE ARRIVES IN PEKING | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/the-witch-of-fourth-street-by-myron-levoy-illustrated-by-gabriel.html | Eight Stories; The Witch of Fourth Street By Myron Levoy. Illustrated by Gabriel Lisowski. 110 pp. Harper & Row. $4.95. (Ages 8 to 11) | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/awardwinner-for-gaf-a-chemist-turned-tough-adwoman.html | MADISON AVE. | True | By Philip H. Dougherty | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/cambodian-road-opened.html | Cambodian Road Opened | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/ake-weighing-voice-for-women.html | A.K.C. Weighing Voice for Women | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/letter-to-the-editor-6-no-title.html | Letters | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/insurgents-pressing-drives-for-democratic-leadership.html | Insurgents Pressing Drives for Democratic Leadership | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/you-americans-do-not-understand-vietnam-they-kept-telling-me.html | â€‹Â'You Americans do not understand Vietnamâ€‹Â' they kept telling me... Journal of a correspondent in North Vietnam | True | By Anthony Lewis HANOI. | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/and-a-red-telephone.html | â€‹Â'And a red telephoneâ€‹Â' | True | By Norma Skurka | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/foyt-joins-chorus-of-criticism-aimed-at-geriatric-set-at-indy.html | Foyt Joins Chorus of Criticism Aimed at Geriatric Set at Indy | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/2-bombs-go-off-in-belfast.html | 2 Bombs Go Off in Belfast | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/diane-williams-has-bridal-on-li.html | Diane Williams Has Bridal on L. I. | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/focus-on-a-paradox-mexico.html | The World | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/once-again-the-battle-was-not-decisive-fighting.html | Vietnam | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/victoria-song-takes-queens-plate-race.html | VICTORIA SONG TAKES QUEEN'S PLATE RACE | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/10-convicts-offer-to-become-pows.html | 10 CONVICTS OFFER TO BECOME P.O.W.'s | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/5-charged-with-burglary-at-democratic-quarters.html | 5 Charged With Burglary at Democratic Quarters | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/violations-cited-at-food-outlets-prominent-restaurants-are-among.html | VIOLATIONS CITED AT FOOD OUTLETS | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/5-new-plays-at-yale-to-join-3-older-ones-at-repertory.html | 5 New Plays at Yale to Join 3 Older Ones at Repertory | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/guards-view-life-from-inside-cells.html | Guards View Life From Inside Cells | True | By Philip Wechsler Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/lutherans-study-prejudice-roots-find-antisemitism-is-not-related-to.html | LUTHERANS STUDY PREJUDICE ROOTS | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/get-ready-to-laugh-get-ready-to-laugh.html | News of the Rialto | True | By Lewis Funke | 2000-02-03 | RE0000817688 | B00000761439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/ballot-decision-to-be-appealed-election-board-is-fighting-rule-to.html | BALLOT DECISION TO BE APPEALED | True | By Max H. Seigel | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/cal-eleven-going-south.html | Cal Eleven Going South | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/local-hanoi-radio-hints-at-troubles-home-broadcasts-denounce-crime.html | LOCAL HANOI RADIO HINTS AT TROUBLES | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/countess-de-bravura-wed-in-paris.html | Countess de Bravura Wed in Paris | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/down-goes-gavel-up-goes-cancer-unit-aid.html | BQLI Family/Style â€šÃ„Â° | True | By Fred McMorrow Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/trevino-tied-in-2d.html | TREVINO TIED IN 2D | True | By Lincoln A. Werden Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/harriman-concludes-campaign-supporter-of-muskie-seeking-election-as.html | Harriman Concludes Campaign | True | By Henry Raymont Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/the-need-to-work-in-concert-was-clear-world-conference.html | Environment | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/on-long-island-25-years-later-no-more-mud.html | On Long Island | True | By Alice Murray Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/stokes-game-set-for-aug-15.html | Stokes Game Set for Aug. 15 | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/in-france-a-bit-of-levittown-li-not-far-from-versailles.html | In France | True | By John L. Hess Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/call-paid-on-waldheim.html | Call Paid on Waldheim | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/ratings-are-for-parents-not-critics.html | Movies | True | By Jack Valenti | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/fundraising-tour-begins-for-provisional-ira.html | Fundâ€šÃ„Â°Raising Tour Begins for Provisional I.R.A. | True | By Sam Pope Brewer | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/rumania-leads-italy-20.html | Rumania Leads Italy, 2â€šÃ„Â°0 | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/around-the-garden.html | AROUND THE | True | By Joan Lee Faust | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/the-faces-of-spain.html | The Faces of Spain | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/black-caucus-adopts-realistic-goals.html | Black Caucus Adopts â€šÃ„Â°Realisticâ€šÃ„Â¸ Goals | True | By Paul Delaney Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/whats-in-it-for-dlj-insiders-profit.html | WALL STREET; What's in It For D.L.J.? Insiders' Profit | True | By Terry Robards | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/braves-pull-it-out.html | Braves Pull It Out | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/music-muse-set-to-jazz-up-its-exhibit.html | JOHN S. WILSON'S Music | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/greece-sees-an-end-of-cypriotefeud.html | World News Briefs | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/at-last-a-nicer-bullet.html | The Nation | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/hunterwhite-continued.html | Mailbox | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/born-free-in-cheshire.html | Born Free in Cheshire | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/collegians-help-disturbed.html | Collegians Help Disturbed | True | By Charles Friedman | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/a-southern-textile-recoveryimport-curbs-helped-workers-in-mill-note.html | A Southern Textile Recoveryâ€šÃ„Â°Import Curbs Helped | True | By Herbert Koshetz | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/no-cheers-for-the-chinaman.html | â€šÃ„Â°The Chickencoup Chinamanâ€šÃ„Â¸ | True | By Julius Novick | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/cornelia-ray-wed-to-james-thompson.html | Cornelia Ray Wed to James Thompson | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/bay-dismays-ecology-class.html | Bay Dismays Ecology Class | True | By All L. Goldman | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/mittlers-have-child.html | Mittlers Have Child | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/bromfield-show-farm-will-be-owned-by-ohio.html | Bromfield Show Farm Will Be Owned by Ohio | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/conventional-wisdom-by-john-bart-gerald-136-pp-new-york-farrar.html | Five Novels | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/earl-cufion-reno-will-marry-mrs-june-m-robbins-writer.html | Earl Clifton Reno Will Marry Mrs. June M. Robbins, Writer | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/dance-bolshoi-troupe-on-canada-tour.html | Dance: Bolshoi Troupe on Canada Tour | True | By Clive Barnes Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/advice-from-chou-on-ending-the-war-in-vietnam-china.html | The World | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/bottle-battle-soviet-union.html | The World | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/cant-the-galleries-show-more-imagination.html | Photography | True | By A. D. Coleman | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/carolyn-strahan-zoephel-bride-of-lieut-ames-b-locihart-3d.html | Carolyn Strahan Zoephel Bride Of Lieut. James B. Lockhart 3d | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/formula-for-an-explosive-brew-new-york-employes.html | The Nation | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/2-groups-merge-to-form-religion-and-health-panel.html | 2 Groups Merge to Form Religion and Health Panel | True | | 2000-02-03 | RE0000817688 | B00000761439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/concern-increases-in-miami-beach-over-possible-disorders-at.html | Concern Increases in Miami Beach Over Possible Disorders at Conventions | True | By Jon Nordheimer Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/meg-e-lloyd-to-marry-on-july-29.html | Meg E. Lloyd to Marry on July 29 | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/an-army-post-that-offers-more-than-military-tradition-an-army-post.html | An Army Post That Offers More Than Military Tradition | True | By Dave Fisher | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/pamela-h-murray-married-in-atlanta.html | Pamela H. Murray Married in Atlanta | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/wanted-in-copenhagen-a-classic-ballerina.html | Dance | True | By Clive Barnes Copenhagen. | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/to-fearful-women-a-senators-wife-offers-good-advice.html | To Fearful Women A Senator's Wife Offers GoodAdvice | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/tragedy-at-rapid-city.html | The Nation | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/big-refuse-dump-may-close.html | Big Refuse Dump May Close | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/mexicos-happy-plant.html | Mexico's Happy Plant | True | By Deni Seibert | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/white-plains-man-accused-of-sending-threat-to-ibm.html | White Plains Man Accused Of Sending Threat to I.B.M. | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/cards-top-giants-on-run-in-11th-brock-drives-in-anderson-with-a.html | CARDS TOP GIANTS ON RUN IN 11TH, 4â€3Â¸Â³3 | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/carol-elizabeth-burr-married-in-jersey.html | Carol Elizabeth Burr Married in Jersey | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/ford-to-receive-football-award-congressman-is-chosen-for.html | FORD TO RECEIVE FOOTBALL AWARD | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/myra-martin-wed-in-south.html | Myra Martin Wed in South | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/u-s-beats-mexico-in-doubles-to-clinch-davis-cup-series-smith-van.html | U.S. Beats Mexico in Doubles to Clinch Davis Cup Series | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/things-themselves-essays-and-scenes-by-reynolds-price-illustrated.html | From a novelist waiting for the muse | True | By Michael Wood | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/zoning-plan-embracing-woodbury-is-opposed.html | Zoning Plan Embracing Woodbury Is Opposed | True | By Elaine Rarrow Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/long-islander-breaks-nhl-ice.html | Long Islander Breaks N.H.L. Ice | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/a-twostar-disciple-of-the-maharishi.html | A Twoâ€3Â¸Â²Star Disciple of the Maharishi | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/the-latest-thing-at-the-biennale-is-that-its-still-alive.html | Art | True | By Hilton Kramer Venice | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/marriage-announcement-1-no-title.html | Deborah Eliason Wed | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/military-jeeps-are-deemed-unsafe-for-sale-as-surplus-to-civilians.html | TRANSPORTATION | True | By Robert Lindsey | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/every-little-crook-and-nanny.html | Every Little Crook and Nanny | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/new-mission-to-moscow.html | New Mission to Moscow | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/man-of-letters.html | Man of Letters | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/podell-gets-a-court-order-against-simon-literature.html | New York Races | True | By Linda Charlton | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/cynthia-browne-is-wed-in-capital.html | Cynthia Browne Is Wed in Capital | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/kirby-of-padres-subdues-pirates-40-with-colbert-driving-in-all-the.html | Kirby of Padres. Subdues Pirates, 4â€3Â¸Â²0, With Colbert Driving In All the Runs | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/george-roberts-hoguet-weds-marie-montamat-in-bay-state.html | George Roberts Hoguet Weds Marie Montamat in Bay State | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/for-anloc-civilians-weeks-of-terror.html | For Anloc Civilians, Weeks of Terror | True | By Joseph B. Treaster Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/russian-research-center-renamed-for-a-bulgarian.html | Russian Research Center Renamed for a Bulgarian | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/deadline-for-liberian-proof-sets.html | Coins | True | By Thomas V. Haney | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/european-track-mark-tied.html | European Track Mark Tied | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/unpredictable-court.html | Unpredictable Court | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/labor-point-of-view.html | POINT OF VIEW | True | By George Meany | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/oscar-b-schier-2d-engineer-65-dies.html | OSCAR B. SCHIER 2D, ENGINEER, 65, DIES | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/pratt-falls-up-the-commune.html | Music | True | By Donal Henahan | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/a-school-for-auto-racers-on-the-island.html | A School for Auto Racers on the Island | True | By Dominick Basile Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/hospital-in-brooklyn-adding-7story-wing.html | Hospital in Brooklyn Adding 7â€3Â¸Â²Story Wing | True | | 2000-02-03 | RE0000817688 | B00000761439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/300-attend-environmentalaction-forum-here-political-advice-is.html | 300 Attend Environmentalâ€3Â‚Â"Action Forum Here | True | By George Goodman Jr. | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/harvards-eight-tops-yale-again-crimson-varsity-scores-by-five.html | HARVARD'S EIGHT TOPS YALE AGAIN | True | By Michael Strauss Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/marion-robinsonduff-is-bride-of-patrick-oliver-filley-on-li.html | Marion Robinsonâ€3Â‚Â"Duff Is Bride Of Patrick Oliver Filley on L.I. | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/hes-got-new-yet-but-by-how-much-mcgovern.html | The Nation | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/8-dead-in-hong-kong-rains.html | 8 Dead in Hong Kong Rains | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/phone-service-gain-reported-by-psc.html | PHONE SERVICE GAIN REPORTED BY P.S.C. | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/war-crimes-cast-of-thousands-ceylon.html | The World | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/agents-of-change.html | The Guest Word | True | By William Phillips | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/uncommitted-blacks-could-give-mcgovern-victory-on-first-ballot.html | Uncommitted Blacks Could Give McGovern Victory on First Ballot | True | By R W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/massive-plan-for-detroit-busing.html | Education | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/scholars-starting-to-advise-mcgovern.html | Scholars Starting to Advise McGovern | True | By Robert Reinhold Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/the-artful-gardener.html | OBSERVER | True | By Russell Baker | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/here-and-there.html | Travel Notes: | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/house-unit-critical-of-aid-to-cambodia.html | HOUSE UNIT CRITICAL OF AID TO CAMBODIA | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/skarin-mowen-12-in-olympic-bicycle-qualifying-race-pair-put-on-team.html | Skarin, Mowen 1,2 in Olympic Bicycle Qualifying Race | True | By Gerald Eskenazi Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/larchmont-sail-becalmed.html | Larchmont Sail Becalmed | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/kennedy-and-mills-urge-health-plan-for-1972-platform.html | Kennedy and Mills Urge Health Plan For 1972 Platform | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/testifying-under-immunity.html | Letters to the Editor | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/brooklyn-toured-by-mrs-chisholm-representative-brings-home-her.html | BROOKLYN TOURED BY MRS. CHISHOLM | True | By C. Gerald Fraser | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/the-new-anatomy-of-britain-by-anthony-sampson-773-pp-new-york-stein.html | The New Anatomy Of Britain | True | By Bernard Weinraub | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/bus-drivers-in-new-haven-strike-in-a-layoff-dispute.html | Bus Drivers in New Haven Strike in a Layoff Dispute | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/billy-eckstines-grand-manner-is-fitting-persian-room-finale.html | Billy Eckstine's Grand Manner Is Fitting Persian Room Finale | True | By Don Heckman | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/miss-stephanie-von-hirschberg-married-to-joseph-v-del-gatto.html | Miss Stephanie von Hirschberg Married to Joseph V. Del Gatto | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/oklahoma-man-buys-lyndon-johnson-car.html | TRANSPORTATION | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/kissinger-eases-the-nixon-shocks-us-and-japan.html | The World | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/dorothy-cliut-is-bride-of-vaughn-p-keith.html | Dorothy Clift Is Bride of Vaughn P. Keith | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/whitney-young-center-dedicated-in-kentucky.html | Whitney Young Center Dedicated in Kentucky | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/cepeda-walks-out-on-braves-after-dispute-with-manager.html | Cepeda Walks Out on Braves After Dispute With Manager | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/a-cry-of-there-she-blows-haunts-house-on-bedlam-st.html | A Cry of â€3Â‚Â"There She Blowsâ€3Â‚Â¨ Haunts House on Bedlam St. | True | By James A. Hudson Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/swords-to-ploughshares.html | Swords to Ploughshares | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/passion-to-know-by-mitchell-wilson-409-pp-new-york-doubleday-co-10.html | As if John Gunther had written â€3Â‚Â"Inside Scienceâ€3Â‚Â¹ | True | By C.p.snow | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/the-case-history-of-comrade-v-by-james-park-sloan-148-pp-boston.html | Five Novels | True | By John Deck | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/britain-bows-52-miss-evert-tops-mrs-williams-to-clinch-wightman.html | BRITAIN BOWS, 5â€3Â‚Â"2 | True | By Fred Tupper Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/us-ships-hit-hanoi-says.html | U.S. Ships Hit, Hanoi Says | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/puerto-rico-island-in-search-of-itself.html | Puerto Rico: Island in Search of Itself | True | By Ronald Walker | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/ross-paces-advance-in-jersey-singles.html | ROSS PACES ADVANCE IN JERSEY SINGLES | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/management-management.html | POINT OF VIEW | True | By R. Heath Larry | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/showdown-is-at-hand-on-income-tax-showdown-is-nearing-on-taxes.html | Showdown Is at Hand on Income Tax | True | By Ronald Sullivan Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/russians-hail-pacts-ordinary-russians-pleased-by-accords.html | Russians Hail Pacts | True | By Hedrick Smith Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/astros-crush-phils.html | Astros Crush Phils | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/bus-line-seeking-new-service-cuts.html | Bus Line Seeking New Service Cuts | True | By Martin Gansberg Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/small-wolf-by-nathaniel-benchley-illustrated-by-joan-sandin-63-pp.html | Eight Stories; Small Wolf By Nathaniel Benchley. Illustrated by Joan Sandin. 63 pp. Harper & Row. $2.50. (Ages 6 to 8) | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/phoenix-house-donation.html | Phoenix House Donation | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/the-bridge-by-h-l-mountz-oures-375-pp-new-york-charles-scribners.html | New & | True | By Martin Levin | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/humphrey-aides-expect-new-help-confident-they-can-supply-150000.html | HUMPHREY AIDES EXPECT NEW HELP | True | By Walter Rugaber Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/not-really-running-for-the-knesset-primary-races.html | The Nation | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/mcgovern-income-plans-ridiculed-by-a-nixon-aide-nixon-aide-scores.html | McGovern Income Plans Ridiculed by a Nixon Aide | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/can-the-main-st-hotel-survive.html | Can the Main St. Hotel Survive? | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/amount-of-u-s-amtrak-aid-in-doubt.html | TRANSPORTATION | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/pelham-rebuffs-education-board-nonpartisan-group-defeats-five.html | PELHAM REBUFFS EDUCATION BOARD | True | By Linda Greenhouse Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/art-and-protest.html | Letters to the Editor | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/search.html | WALL STREET | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/fear-of-israeli-revenge-dominates-a-refugee-town.html | Fear of Israeli Revenge Dominates a Refugee Town | True | By Henry Kamm Special to the New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/news-of-the-camera-world.html | Photography | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/probation-chief-is-retiring.html | Probation Chief Is Retiring | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/alldressage-show-listed-for-july-2-at-ox-ridge-club.html | Allâ€šÃ„Â¢Dressage Show Listed for July 2 | True | By Ed Corrigan Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/mary-judith-friedman-bride-of-theodore-albert-kramer.html | Mary Judith Friedman Bride Of Theodore Albert Kramer | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/the-secret-of-the-crazy-quilt-by-florence-hightower-illustrated-by.html | Eight Stories; The Secret of The Crazy Quilt By Florence Hightower. Illustrated by Beth and Joe Krush. 232 pp. Houghton Mifflin. $4.95. (Ages 10 to 14) | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/hotel-managers-also-have-problems-men-women-dogs.html | Hotel Managers Also Have Problems: Men, Women, Dogs | True | By Harold M. Farkas | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/bodies-in-motion-by-zane-kotker-177-pp-new-york-alfred-a-knopf-595.html | Five Novels | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/like-a-prince-from-another-planet.html | Pop | True | By Chris Chase | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/she-had-the-idea-for-fathers-day.html | She Had the Idea For Father's Day | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/loss-of-gold-smuggling-hurts-laotians.html | Loss of Gold Smuggling Hurts Laotians | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/gentry-is-victim-of-3-red-homers-perez-menke-bench-clout-for-5-runs.html | GENTRY IS VICTIM OF 3 RED HOMERS | True | By Murray Chass Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/a-stone-for-salonika-a-stone-returns-to-salonika.html | Music | True | By Raymond Ericson | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/candidates-in-primary-submit-preliminary-campaign-figures.html | Candidates in Primary Submit Preliminary Campaign Figures | True | By Francis X. Clines | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/grant-enables-ecology-agency-to-expand-to-coast.html | Grant Enables Ecology Agency to Expand to Coast | True | By Bayard Webster | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/still-the-greatest-dictator-still-the-greatest-dictator.html | Still the Greatest â€šÃ„Â¢Dictatorâ€šÃ„Â´ | True | By Vincent CanBY | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/a-lawyer-now-for-all-who-risk-jail-right-to-counsel.html | Law | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/city-toughens-demands-in-voluntary-hospital-pacts.html | City Toughens Demands in Voluntaryâ€šÃ„Â¢Hospital Pacts | True | By Nancy Hicks | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/irish-dream-island-no-government-at-all-torys-troubles-are-simple.html | Irish Dream Island: No Government at All | True | By Richard A. Donnelly | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/kline-stottlemyre-lyle-pace-yankee-triumphs.html | Kline, Stottlemyre, Lyle Pace Yankee Triumphs | True | By Thomas Rogers | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/they-dont-like-taxes-but-then-who-does-new-jersey.html | The Nation | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/terlain-leads-as-54-yachts-start-singlehanded-race.html | Terlain Leads as 54 Yachts Start Singleâ€šÃ„Â¢Handed Race | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/reform-is-urged-for-civil-service-nader-study-sees-need-for.html | REFORM IS URGED FOR CIVIL SERVICE | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/delegate-candidates-in-tuesdays-primary.html | Delegate Candidates in Tuesday's Primary | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/new-york-primary.html | New York Primary | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/patricia-l-cox-bride-of-officer.html | Patricia L. Cox Bride of Officer | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/coop-law.html | Letters | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/chess-entertainment-not-age-called-tourney-criterion.html | Chess: Entertainment, Not, Age, Called Tourney Criterion | True | BY Al Horowitz | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/sense-of-accomplishment-buoys-delegates-leaving-ecology-talks.html | Sense of Accomplishment Buoys Delegates Leaving Ecology Talks | True | By Gladwin Hill Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/morrison-canisius-coach.html | Morrison Canisius Coach | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/college-tv-course-no-snap.html | College TV Course No Snap | True | By Samuel Weiss | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/2-die-on-argentine-train.html | 2 Die on Argentine Train | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/drug-roundup-is-shock-to-divided-town-massive-drug-roundup-is-a.html | Drug Roundup Is Shock to Divided Town | True | By Joan Cook Special to The New York Times | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/water-study-set-upstate.html | Water Study Set Upstate | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/bridge-the-problem-with-aceasking-bids-.html | Bridge The problem with aceâ€ã‚Â°asking bids... | True | By Alan Truscott | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/peace-talk-in-the-air-again-is-it-just-talk-diplomacy.html | Vietnam | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/a-portion-for-foxes-by-jane-mcalvaine-mcclary-607-pp-new-york-simon.html | New & Novel A Portion For Foxes By Jane McIlvaine McClary. 607 pp. New York: Simon & | True | By Martin Levin | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/mary-shea-wed-to-daniel-helt-indiana-lawyer.html | Mary Shea Wed To Daniel Helt, Indiana Lawyer | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/muncey-seeking-his-5th-gold-cup-top-hydroplane-driver-to-face-13.html | MUNCEY SEEKING HIS 5TH GOLD CUP | True | By Parton Keese | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/holler-for-jesus-explo-72.html | Religion | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/matthews-is-soling-victor-in-indian-harbor-regatta.html | Matthews Is Soling Victor In Indian Harbor Regatta | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/glasgow-appeals-ban.html | Glasgow Appeals Ban | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/giants-pick-sept-4-toct-4-as-upsala-training-period.html | Giants Pick Sept. 4â€ã‚Â°toâ€ã‚Â°Oct. 4 As Upsala Training Period | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/a-welcome-solstice.html | A Welcome Solstice | True | | 2000-02-03 | RE0000817688 | B00000761439 |
| 1972-06-18 | 1972-06-18 | https://www.nytimes.com/1972/06/18/archives/gov-schumacher-calls-it-quits.html | Sports of The Times | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/city-seeks-us-help-on-utilities-pricing.html | CITY SEEKS U.S. HELP ON UTILITIESâ€ã‚Â·PRICING | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/frank-e-baker.html | FRANK E, BAKER | True | Frank E. Baker | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/personalities-swift-recovery.html | Personalities: Swift Recovery? | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/broker-tells-of-investment-aims-broker-talk-about-his-investment.html | Broker Tells of In Aims | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/its-racing-at-big-a-today.html | It's Racing at Big A Today | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/carolina-air-crash-linked-to-faulty-traffic-control.html | Carolina Air Crash Linked To Faulty Traffic Control | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/gas-used-in-prison-strife.html | Gas Used in Prison Strife | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/seaver-heats-reds-24-mets-in-first-staub-hurt.html | Seaver Heats Reds, 24; Mets in First, Staub Hurt | True | By Murray Crass Special to The New York Times | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/staple-singers-add-rhythm-to-harmony.html | STAPLE SINGERS ADD RHYTHM TO HARMONY | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/miss-niederhoffer-wed.html | Miss Niederhoffer Wed | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/they-brave-storm-even-in-the-galley.html | They Brave Storm Even in the Galley | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/madison-avenue-oasis.html | Letters to the Editor | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/mozart-concert-played-outdoors-caramoor-festival-opens-with.html | MOZART CONCERT PLAYED OUTDOORS | True | By Robert Sherman Special to The New York Times | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/17-foreign-carriers-cancel-flights-here-us-lines-bide-for-time.html | 17 Foreign Carriers Cancel Flights Here | True | By Peter Kihss | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/bomb-kills-2-soldiers.html | Bomb Kills 2 Soldiers | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/democratic-raid-tied-to-realtor-alleged-leader-said-to-have-gop.html | DEMOCRATIC RAID TIED TO REALTOR | True | By Tad Szulc Special to The New York Times | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/mrae-new-zealand-wins-watkins-glen-race.html | M'Rae, New Zealand, Wins Watkins Glen Race | True | By John S. Radosta Special to The New York Times | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/taylor-caldwell-married.html | Taylor Caldwell Married | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/so-what-is-a-multinational.html | So What Is a Multinational? | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/mrs-nixon-attends-rites-in-rapid-city.html | MRS. NIXON ATTENDS RITES IN RAPID CITY | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/south-vietnamese-troops-raid-2-enemy-held-areas-saigon-troops-raid.html | South Vietnamese Troops Raid 2 Enemy â€ã‚Â°Held Areas | True | By Charles Mohr Special to The New York Times | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/presidential-news-conferences-quietly-dying-of-nixon-disuse.html | Presidential News Conferences Quietly Dying of Nixon Disuse | True | By Max Frankel Special to The New York Times | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/opec-output-steady.html | O.P.E.C. Output Steady | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/conference-to-study-urban-arts-centers-as-links-to-schools.html | Conference to Study Urban Arts Centers As Links to Schools | True | By Paul Gardner Special to The New York Times | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/laurence-miscall-i-thoracic-surgeon.html | LAURENCE MISCALL, THORACIC SURGEON | True | | 2000-02-03 | RE0000817644 | B00000759737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/miss-gorfinkle-wed-to-michael-baker.html | Miss Gorfinkle Wed to Michael Baker | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/west-germany-takes-soccer-cup-30æ3âÂ*0 | West Germany Takes Soccer Cup, 3âÂ3âÂ*0 | True | By Brian Glanville Special to The New York Times | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/trudeaus-big-problem-what-to-do-about-the-american-elephant-next-do.html | Trudeau's Big Problem: What to Do About the American Elephant Next Door | True | By Jay Walz Special to The New York Times | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/hong-kong-rains-take-many-lives-100-feared-dead-thousands-homeless.html | HONG KONG RAINS TAKE MANY LIVES | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/dr-o-frederick-nolde-dead-active-in-world-peace-e-flort-theran.html | Dr. O. Frederick Nolde Dead; Active in World Peace Effort | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/body-recovered-off-battery.html | Body Recovered Off Battery | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/auto-workers-are-given-a-voice-on-assembly-line.html | Auto Workers Are Given a Voice on Assembly Line | True | By Agis Salpukas Special to The New York Times | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/jaycees-to-hear-agnew.html | Jaycees to Hear Agnew | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/no-breakthrough-foreseen.html | No BreakâÂ3âÂ*through Foreseen | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/ontario-tightening-rules-backs-canadian-directors.html | Ontario, Tightening Rules, Backs Canadian Directors | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/the-proceedings-in-the-un-today-june-19-1972.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/big-board-requests-views-on-new-plan.html | BIG BOARD REQUESTS VIEWS ON NEW PLAN | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/fittipaldi-leads-all-the-way-in-rome.html | Sports News in Brief | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/lebanese-security-official-says-commando-activity-is-off-sharply.html | Lebanese Security Official Says Commando Activity Is Off Sharply | True | By Henry Kamm Special to The New York Times | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/ethics-and-abortion.html | Letters to the Editor | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/rich-flying-scot-winner.html | Rich Flying Scot Winner | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/study-finds-tv-campaign-fails-to-increase-use-of-seat-belts.html | Study Finds TV Campaign Fails To Increase Use of Seat Belts | True | By John D. Morris Special to The New York Times | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/2-others-eluded-queens-prowler-one-victim-cut-last-week-before.html | 2 OTHERS ELUDED QUEENS PROWLER | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/giantism-on-the-farm.html | âÂ3âÂ'Giantism on the FarmâÂ3âÂ' | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/dorchesters-tenants-debate-how-to-tip-staff.html | Dorchester's Tenants Debate How to Tip Staff | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/levine-to-head-book-group.html | Levine to Heid Book Group | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/maine-is-voting-today-on-a-challenge-to-mrs-smith.html | Maine Is Voting Today on a Challenge to Mrs. Smith | True | By Bill Kovach Special to The New York Times | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/bridge-leaders-in-olympiad-widen-margins-over-challengers.html | Bridge: Leaders in Olympiad Widen Margins Over Challengers | True | By Alan Truscott Special to The New York Times | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/us-return-to-talks-is-urged.html | U.S. Return to Talks Is Urged | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/rumania-tops-italy-41.html | Rumania Tops Italy, 4âÂ3âÂ*1 | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/miss-vasquez-bride-of-allan-f-hewitt-jr.html | Miss Vasquez Bride Of Allan F. Hewitt Jr. | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/caren-jane-altchek-wed-to-lawyer.html | Caren Jane Altchek Wed to Lawyer | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/like-or-unlike-mcgovern.html | Letters to the Editor | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/simon-reports-an-end-of-curb-on-campaign.html | Simon Reports an End Of Curb on Campaign | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/steel-shipments-up-sharply-in-may.html | STEEL SHIPMENTS UP SHARPLY IN MAY | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/bank-account-for-aged.html | Bank Account for Aged | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/spook-asserts-third-party-intends-to-press-campaign.html | Spook Asserts Third Party Intends to Press Campaign | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/survivors-are-still-sought-in-wreck-of-french-trains.html | Survivors Are Still Sought in Wreck of French Trains | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/5-groups-of-the-disabled-plan-citywide-alliance-spokesmen-meet-in.html | 5 Groups of the Disabled Plan Citywide Alliance | True | By Paul L. Montgomery | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/javelin-star-bears-life-of-boomerangs.html | Javelin Star Bears. Life of Boomerangs | True | By Neil Amdur Special to The New York Times | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/new-jersey-package-and-nonresident-taxes.html | Letters to the Editor | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/smith-solomon-top-mexicans-for-a-rout-in-davis-cup-5-to-0.html | Smith, Solomon Top Mexicans for a Rout In Davis Cup, 5 to 0 | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/gelfand-for-reform.html | Letters to the Editor | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/a-tragedy-with-an-aftermath-of-guilt.html | A Tragedy With an Aftermath of Guilt | True | By Judy Klemesrud | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/sinosoviet-influence-on-hanoi.html | SinoâÂ3âÂ*Soviet Influence on Hanoi | True | By Robert Kleiman | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/all-118-killed-in-worst-british-air-crash-all-118-aboard-killed.html | All 118 Killed in Worst British Air Crash | True | By Alvin Shuster Special to The New York Times | 2000-02-03 | RE0000817644 | B00000759737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/kissinger-leaves-honolulu.html | Kissinger Leaves Honolulu | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/johnsons-ketch-in-bermuda-lead-windward-passage-is-given-good-shot.html | JOHNSON'S KETCH IN BERMUDA LEAD | True | By William N. Wallace Special to The New York Times | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/yanks-lose-bat-day-in-stadium-rainout.html | YANKS LOSE BAT DAY IN STADIUM RAINOUT | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/cosmos-gain-lead-after-21-victory-beat-metros-on-cummings-goal-and.html | COSMOS GAIN LEAD AFTER 2â€¦Â*1 VICTORY | True | By Alex Yannis Special to The New York Times | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/arabs-by-the-tens-of-thousands-visiting-israelioccupied-areas.html | Arabs by the Tens of Thousands Visiting Israeliâ€¦Â*Occupied Areas | True | By Peter Grose Special to The New York Times | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/gilbert-cards-four-77s.html | Gilbert Cards Four 77's | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/gas-explodes-on-ohio-farm.html | Gas Explodes on Ohio Farm | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/panamanians-to-vote-in-august-for-first-time-since-68-coup.html | Panamanians to Vote in August For First Time Since â€¦Â68 Coup | True | By Richard Severo Special to The New York Times | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/explo-72-bus-wrecked.html | Explo â€¦Â72 Bus Wrecked | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/dismissal-of-kirov-dancer.html | Letters to the Editor | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/parley-concerned-over-increased-use-of-strip-mining.html | Parley Concerned Over Increased Use of Strip Mining | True | By George Vecsey Special to The New York Times | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/two-new-south-african-trains-offer-wine-racks-tinted-glass.html | Two New South African Trains Offer Wine Racks, Tinted Glass | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/a-day-for-mcgovern-harlem-and-brooklyn.html | A Day for McGovern: Harlem and Brooklyn | True | By Linda Charlton | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/mrs-mary-gallatin-hopp-in-fund-raiser-for-lighthouse.html | Mrs. Mary Gallatin Hoppin, Fund Raiser for Lighthouse | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/memo-to-the-campuses.html | Memo to the Campuses | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/american-air-directors-to-elect-new-president-american-air-set-to.html | American Air Directors To Elect New President | True | By Robert E. Bedingfield | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/stage-institute-names-head.html | Stage Institute Names Head | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/heart-suit-begins-today.html | Heart Suit Begins Today | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/unauthorized-raids-attributed-to-eased-white-house-control.html | Unauthorized Raids Attributed To Eased White House Control | True | By Seymour M. Hersh Special to The New York Times | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/connecticut-starts-plan-to-aid-students-by-purchasing-loans.html | Connecticut Starts Plan to Aid Students by Purchasing Loans | True | By Lawrence Fellows Special to The New York Times | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/6-states-and-puerto-rico-choose-delegates-mcgovern-picks-up.html | 6 States and Puerto Rico Choose Delegates | True | By R. W. Apple Jr. | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/a-tentative-pact-on-latin-oil-set-us-and-venezuela-explore-plan.html | A TENTATIVE PACT ON LATIN OIL SET | True | By Edward Cowan Special to The New York Times | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/major-democratic-races-enliven-primary-here-state-voting-tomorrow.html | Major Democratic Races Enliven Primary Here | True | By Frank Lynn | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/miss-black-colorado-picked.html | Miss Black Colorado Picked | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/76-firemen-report-in-sick-over-a-period-of-24-hours.html | 76 Firemen Report in Sick Over a Period of 24 Hours | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/shop-going-public.html | Advertising | True | By Philip II Dougherty | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/delegates-in-pennsylvania-face-challenges-by-2-units.html | Delegates in Pennsylvania Face Challenges by 2 Units | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/aec-study-backs-shoreham-plant-would-let-lilco-build-an-atomic.html | A.E.C. STUDY BACKS SHOREHAM, PLANT | True | By David A. Andelman Special to The New York Times | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/miss-gonnerman-wins.html | Miss Gonnerman Wins | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/france-assured-of-oil-from-iraq-10y-ear-accord-guarantees-supply-on.html | FRANCE ASSURED OF OIL FROM IRAQ | True | By Clyde H. Farnsworth Special to The New York Times | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/religious-magazine-merger-is-set.html | Advertising | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/campaigning-cut-by-mrs-chisholm-she-makes-appearances-in-brooklyn.html | CAMPAIGNING CUT BY MRS. CHISHOLM | True | By Michael Knight | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/offensive-failed-thieu-says.html | Offensive Failed, Thieu Says | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/memorial-to-de-gaulle-dedicated-by-pompidou.html | Memorial to de Gaulle Dedicated by Pompidou | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/dr-ludwig-von-bertalanffy-a-behavioral-scientist-71.html | Dr. Ludwig von Bertalanffy, A Behavioral Scientist, 71 | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/muskie-offering-himself-as-mcgovern-alternative-candidate-on-an.html | Muskie Offering Himself As McGovern Alternative | True | By Steven V. Roberts Special to The New York Times | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/nora-sharkey-bride-of-michael-g-murphy.html | Nora Sharkey Bride Of Michael G. Murphy | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/city-u-union-demands-action-to-cut-dropout-rate.html | City U. Union Demands Action to Cut Dropout Rate | True | By Emanuel Perlmutter | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/miss-devlin-urges-a-ceasefire-in-ulster.html | Miss Devlin Urges a Ceaseâ€¦Â*Fire in Ulster | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/bridal-is-held-for-eileen-shapiro.html | Bridal Is Held for Eileen Shapiro | True | | 2000-02-03 | RE0000817644 | B00000759737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/city-ballet-triumphs-in-stravinsky-fete.html | City Ballet Triumphs in Stravinsky Fete | True | By Clive Barnes | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/peter-knopp-weds-patricia-la-farge.html | Peter Knopp Weds Patricia La Farge | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/guard-charged-with-trying-to-murder-his-daughter.html | Guard Charged With Trying To Murder His Daughter | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/postcard-history-shown-at-museum-elderly-connecticut-couple-display.html | POSTCARD HISTORY SHOWN AT MUSEUM | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/9th-firemans-body-is-found-in-boston.html | 9TH FIREMAN'S BODY IS FOUND IN BOSTON | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/a-partnership-forged-on-navy-yard-plan.html | A â€šÃ„Ã´Partnershipâ€šÃ„Ã´ Forged on Navy Yard Plan | True | By Edward Ranzal | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/jane-dubrowin-married-in-suburb.html | Jane Dubrowin Married in Suburb | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/liver-ailment-patient-dies.html | Liver Ailment Patient Dies | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/l-m-finder-marries-victoria-hoxter.html | L. M. Finder Marries Victoria Hoxter | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/czechoslovakia-triumphs.html | Czechoslovakia Triumphs | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/ninotchka-without-douglas.html | Books of The Times | True | By Charles Simmons | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/speaks-in-buffalo.html | Speaks in Buffalo | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/screen.html | Screen | True | By Howard Thompson | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/greenwich-group-opposes-offices-on-hotel-site-acts-to-raise.html | Greenwich Group Opposes Offices on Hotel Site | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/childrensbook-writer-is-slain-in-landmark-house-in-village.html | Children's â€šÃ„Ã´Book Writer is Slain In Landmark House in â€šÃ„Ã´Villageâ€šÃ„Ã´ | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/william-j-price-3d.html | WILLIAM J. PRICE 3D | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/reaction-marked-as-reserve-acts.html | REACTION MARKED AS RESERVE ACTS | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/hug-wins-gymnastics-heads-olympic-squad.html | Hug Wins Gymnastics, Heads Olympic Squad | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/loss-of-pool-stirs-fight-in-stamford-residents-protest-fillingin-of.html | LOSS OF POOL STIRS FIGHT IN STAMFORD | True | By Jonathan Kandell Special to The New York Times | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/dentists-to-test-for-hypertension-pilot-project-set-for-jersey-to.html | DENTISTS TO TEST FOR HYPERTENSION | True | By Lawrence K. Altman | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/global-environment.html | Global Environment | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/next-stop-on-way-to-slam-is-lost-tree-village-fla.html | Next Stop on Way to Slam Is Lost Tree Village, Fla. | True | By Dave Anderson Special to The New York Times | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/digiuseppe-secure-as-traviata-tenor.html | DIGIUSEPPE SECURE ASâ€šÃ„Ã´TRAVIATAâ€šÃ„Ã´ TENOR | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/paris-delegations-silent.html | Paris Delegations Silent | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/pat-shoolman-victor.html | Pat Shoolman Victor | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/global-pilots-head-ola-forsberg.html | Global Pilots' | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/elder-drives-1972-dodge-to-golden-state-400-victory.html | Elder Drives 1972 Dodge to Golden State 400 Victory | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/king-coles-brother-displays-own-style.html | KING COLE'S BROTHER DISPLAYS OWN STYLE | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/floor-show-111-takes-delaware-stakes.html | Sports News in Brief | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/nicklaus-wins-us-open-by-3-strokes.html | Nicklaus Wins U.S. Open by 3 Strokes | True | By Lincoln A. Werden Special to The New York Times | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/policemen-pelted-in-east-side-melee.html | POLICEMEN PELTED IN EAST SIDE MELEE | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/john-stack-expert-on-wind-tunnels-65.html | JOHN STACK, EXPERT ON WIND TUNNELS, 65 | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/macys-names-chief-officer-for-missourikansas-unit.html | Macy's Names Chief Officer For Missouriâ€šÃ„Ã´Kansas Unit | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/allstar-ticket-sale-set.html | Allâ€šÃ„Ã´Star Ticket Sale Set | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/nicklaus-wins-open.html | Nicklaus Wins Open | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/arthur-homer-6-steel-executive-bethlehem-chief-from-1957-until-1964.html | ARTHUR HOMER, 76, STEEL EXECUTIVE | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/morgex-captures-rich-paris-race-gelding-returns-1640-in-193000.html | MORGEX CAPTURES RICH PARIS RACE | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/screen-the-lizards.html | Screen: â€šÃ„Ã´The Lizardsâ€šÃ„Ã´ | True | By Roger Greenspun | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/3-die-as-plane-skids-off-jersey-runway.html | 3 DIE AS PLANE SKIDS OFF JERSEY RUNWAY | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/soviet-approves-asian-power-project.html | Soviet Approves Asian Power Project | True | By Theodore Shabad Special to The New York Times | 2000-02-03 | RE0000817644 | B00000759737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/burns-captures-li-amateur-golf-title.html | Sports News in Brief | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/elizabeth-litt-is-bride.html | Elizabeth Litt Is Bride | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/500-catholics-urge-a-purge-of-bishops-in-us-conference.html | 500 Catholics Urge A Purge of Bishops In U.S. Conference | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/echeverria-urges-chicanos-not-to-yield-mexican-identity.html | Echeverria Urges Chicanos Not to Yield Mexican Identity | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/threat-of-controls-fades-for-eurocurrency-sector-threat-of-curbs-on.html | Threat of Controls Fades For Eurocurrency Sector | True | By H. Erich Heinemann | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/mayors-unit-drops-busing-resolution.html | MAYORS'ÂÃ‚Â´ UNIT DROPS BUSING RESOLUTION | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/missile-numbers-game.html | Missile Numbers Game | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/police-urge-social-security-numbers-on-valuables.html | Police Urge Social Security Numbers on Valuables | True | By Ralph Blumenthal | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/10-die-in-japanese-floods.html | 10 Die in Japanese Floods | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/blue-wins-first.html | Blue Wins First | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/fourway-stop.html | FourÂÃ‚Â´Way Stop | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/italian-city-is-fearful-of-a-quake.html | Italian City Is Fearful Of a Quake | True | By Paul Hofmann Special to The New York Times | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/our-election-in-german-eyes.html | Our Election in German Eyes | True | By Heinrich Boll | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/south-africa-to-invite-black-us-athletes.html | Sports News in Brief | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/wendy-weder-b-r-berkowitz-wed-in-jersey.html | Wendy Weder, B. R. Berkowitz Wed in Jersey | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/french-begin-a-new-series-of-nuclear-tests-in-pacific.html | French Begin a New Series of Nuclear Tests in Pacific | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/global-stoppage-snarls-airlines-us-pilots-curbed-burger-upholds.html | GLOBAL STOPPAGE SNARLS AIRLINES; U.S. PILOTS CURBED | True | By Richard Witkin | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/john-erickson-transposed-i-lon-r_-thme-soi.html | John Erickson, Transposed Lone Ranger Theme Song | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/mrs-arthur-c-ford.html | MRS. ARTHUR C. FORD | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/current-classics-at-believable-prices.html | SHOP TALK | True | By Bernadine Morris | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/sacking-and-saving-italy.html | Sacking and Saving Italy | True | By Giorgio Bassani | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/gaza-arabs-get-life-terms.html | Gaza Arabs Get Life Terms | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/2-air-force-pilots-killed-as-jet-explodes-in-florida.html | 2 Air Force Pilots Killed As Jet Explodes in Florida | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/two-singlehanded-sailors-turn-back-in-heavy-sea-wind.html | Two SingleÂÃ‚Â´Handed Sailors Turn Back in Heavy Sea, Wind | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/us-expects-a-decrease-in-american-and-soviet-influence-by-1980.html | U.S. Expects a Decrease in American and Soviet Influence by 1980 | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/mr-spindletop-wins-at-darien-gelding-takes-jumper-title-at.html | MR. SPINDLETOP WINS AT DARIEN | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/xaari-voted-best-in-jersey-show-despite-rain-poodle-wins-2d-top.html | XAARI VOTED BEST IN JERSEY SHOW | True | By Walter R. Fletcher Special to The New York Times | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/church-union-plan-criticized-by-board.html | CHURCH UNION PLAN CRITICIZED BY BOARD | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/fitzgibbon-net-victor.html | Fitz Gibbon Net Victor | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/aide-in-miami-beach-will-assure-media.html | AIDE IN MIAMI BEACH WILL ASSURE MEDIA | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/anne-h-meissner-bride-of-alexander-w-white.html | Anne H. Meissner Bride Of Alexander W. White | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/wedding-couple-arrested.html | Wedding Couple Arrested | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/bullet-removed-from-wallaces-spine-with-no-immediate-effect-on.html | Bullet Removed From Wallace's Spine, With No Immediate Effect on Paralysis | True | James T. Wooten Special to The New York Times | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/2-service-shooters-gain-spots-on-olympic-team.html | 2 Service Shooters Gain Spots on Olympic Team | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/ross-again-takes-n-j-tennis-crown.html | ROSS AGAIN TAKES N. J. TENNIS CROWN | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/sex-called-problem-in-half-of-marriages.html | Sex Called Problem in Half of Marriages | True | By Richard D. Lyons Special to The New York Times | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/racing-its-tough-to-keep-the-faith-racing-its-tough-to-keep-the.html | Racing: It's Tough to Keep the Faith | True | By Steve Cady | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/4-pakistani-prisoners-slain.html | 4 Pakistani Prisoners Slain | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/u-of-michigan-triumphs-in-shields-national-sail.html | U. of Michigan Triumphs In Shields National Sail | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/rangelwingate-debate-powell-bosses-and-credibility.html | RangelÂÃ‚Â´Wingate Debate: PowÂÃ‚Â´ell, Bosses and Credibility | True | | 2000-02-03 | RE0000817644 | B00000759737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/growth-and-politics.html | AT HOME ABROAD | True | By Anthony Lewis | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/personal-finance-students-with-loans-for-education-in-arrears.html | Personal Finance | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/hurricane-perils-florida-some-urged-to-evacuate.html | Hurricane Perils Florida; Some Urged to Evacuate | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/hospital-aides-who-may-strike-see-their-duties-as-essential.html | Hospital Aides Who May Strike See Their Duties as Essential | True | By Rudy Johnson | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/dual-arms-plans-before-congress-approval-of-both-buildup-and.html | DUAL ARMS PLANS BEFORE CONGRESS | True | By John W. Finney Special to The New York Times | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/eien-lee-erpf-bride-o-ehrey-a-miller.html | Ellen Lee Erpf Bride of Jeffrey A. Miller | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/2-boys-drown-upstate.html | 2 Boys Drown Upstate | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/podgornys-forecast-on-talks-arouses-us-interest.html | Podgorny's Forecast on Talks Arouses U.S. Interest | True | By Bernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/multinational-companies-shift-course-survey-finds-they-adopt-new.html | Multinational Companies Shift Course | True | By Brendan Jones | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/mitchell-gets-holeinone.html | Mitchell Gets Holeâ€šÃ„Ã´inâ€šÃ„Ã´Oneâ€šÃ„Ã´ | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/israel-bars-entry-of-tokyo-lawyer.html | ISRAEL BARS ENTRY OF TOKYO LAWYER | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/sociologist-named-to-board-of-equitable-life-assurance.html | Sociologist Named to Board Of Equitable Life Assurance | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/death-of-a-river.html | Letters to the Editor | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/newbury-crash-kills-one.html | Newbury Crash Kills One | True | | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/maos-old-stronghold-awaits-a-tourist-army.html | Mao's Old Stronghold Awaits a Tourist Army | True | By Harrison E. Salisbury Special to The New York Times | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/payments-for-paperback-rights-soar.html | Payments for Paperback Rights Soar | True | By Henry Raymont | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-19 | 1972-06-19 | https://www.nytimes.com/1972/06/19/archives/roundup-tigers-sweep-angels-to-reach-the-top.html | Roundup: Tigers Sweep Angels to Reach the Top | True | By Sam Goldaper | 2000-02-03 | RE0000817644 | B00000759737 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/43-summer-explorers-from-us-schools-setting-out-on-world-missions.html | 43 Summer Explorers From U.S. Schools Setting Out on World Missions | True | By Gene I. Maeroff | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/penguins-sign-top-scorer.html | Penguins Sign Top Scorer | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/market-place-customer-urged-to-test-broker.html | Market Place: Customer Urged To Test Broker | True | By Robert Metz | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/impoverished-pupils-lose-us-aid-bergtraum-says.html | Impoverished Pupils Lose U.S. Aid, Bergtraum Says | True | By Leonard Buder | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/steel-output-off-5th-week-in-row-total-declines-16-april-aluminum.html | STEEL OUTPUT OFF 5TH WEEK IN ROW | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/bridge-lebanon-and-morocco-forfeit-matches-to-israel-in-olympiad.html | Bridge: Lebanon and Morocco Forfeit Matches to Israel in Olympiad | True | By Alan Truscott Special to The New York Times | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/580-chance-wins-monmouth-sprint.html | $5.80 CHANCE WINS MONMOUTH SPRINT | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/bang-the-bell-jack-im-on-the-bus.html | â€šÃ„Ã´Bang the Bell, jack, I'm on the Busâ€šÃ„Ã´ | True | By James Reid | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/kissinger-arriving-in-peking-is-greeted-by-foreign-minister.html | Kissinger, Arriving in Peking, Is Greeted by Foreign Minister | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/harvard-netman-is-allstar.html | Harvard Netman Is Allâ€šÃ„Ã´Star | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/proposed-commuter-rate-rises-scored.html | Proposed Commuter Rate Rises Scored | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/italy-signs-accord-italy-and-iraq-sign-accord.html | Italy Signs Accord | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/supreme-court-actions.html | Supreme Court Actions | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/the-right-to-speak-up-on-war.html | The Right to Speak Up on War | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/beamon-retires-as-long-jumper-recordholder-fails-to-hit-olympic.html | BEAMON RETIRES AS LONG JUMPER | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/wallace-reported-suffering-normal-post-surgery-pain.html | Wallace Reported Suffering Normal Post Surgery Pain | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/flett-returns-to-nhl-after-jump-to-wha.html | Flett Returns to N.H.L. After Jump to W.H.A. | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/roundup-clemente-still-rolling-along.html | Roundup: Clemente Still Rolling Along | True | By Deane McGowen | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/fmc-in-21million-deal-phillips-petroleum-will-cease-marketing-in.html | FMC in $21â€šÃ„Ã´Million Deal | True | By Alexander R. Hammer | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã® No Title | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/dierker-1hitter-defeats-mets30.html | DIERKER 1â€šÃ„Ã´HITTER DEFEATS METS,3â€šÃ„Ã´0 | True | By Murray Chass Special to The New York Times | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/local-vietcong-more-active-in-areas-near-saigon.html | Local Vietcong More Active in Areas Near Saigon | True | By Fox Butterfield Special to The New York Times | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/ruling-is-seen-raising-prospect-of-baseball-strike-next-spring.html | Ruling Is Seen Raising Prospect of Baseball Strike Next Spring | True | By Joseph Durso | 2000-02-03 | RE0000817645 | B00000759738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/cards-help-to-guide-new-york-voters.html | Cards Help to Guide New York Voters | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/court-move-on-daley-slate-perils-democrats-reform-courts-ruling-on.html | Court Move on Daley Slate Perils Democrats' | True | By Warren Weaver Jr. Special to The New York Times | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/a-reporters-notebook-mcgovern-and-youth.html | A Reporter's Notebook: McGovern and Youth | True | By James M. Naughton | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/firestone-to-raise-its-tire-prices.html | Business Briefs | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/smithsonian-set-to-sell-us-books-opens-store-today-to-offer.html | SMITHSONIAN SET TO SELL U.S BOOKS | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/rodgers-nebraska-star-to-appeal-jail-sentence.html | Rodgers, Nebraska Star, To Appeal Jail Sentence | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/barriers-remain.html | Barriers Remain | True | By David Bird | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/cost-deters-france-financeiraq-deal-stalled-by-cost.html | Cost Deters France | True | By Clyde H. Farnsworth Special to The New York Times | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/counterfeit-rings-plan-for-convention-upset.html | Counterfeit Ring's Plan For Convention Upset | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/rochester-shuts-its-high-schools-racial-clashes-cause-city-to.html | ROCHESTER SHUTS ITS HIGH SCHOOLS | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/drug-detective-says-gold-fails-to-prosecute-pushers-detective.html | Drug Detective Says Gold Fails to Prosecute Pushers | True | By Nicholas Gage | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/rodon-is-first-to-finish-newportbermuda-race-grants-sloop-passes.html | Rodon Is First to Finish Newport…Â°toâ€šÃ„¸Â°Bermuda Race | True | By William N. Wallace Special to The New York Times | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/curb-is-sought-on-bond-offers-levitt-will-no-longer-back-all-agency.html | CURB IS SOUGHT ON BOND OFFERS | True | By John H. Allan | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/now-class-today-were-going-to-learn-something-about-tobaccospitting.html | Now Class, Today We're Going to Learn Something About Tobaccoâ€šÃ„¸Â°Spitting. | True | By Homer Bigart Special to The New York Times | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/tito-visits-warsaw-rise-trade-is-seen.html | TITO VISITS WARSAW; RISE IN TRADE IS SEEN | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/1400-gas-stations-will-be-eliminated-because-of-unprofitable.html | 1,400 Gas Stations Will Be Eliminated Because of â€šÃ„¸Â°Unprofitable Experienceâ€šÃ„¸Â° | True | By William D. Smith | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/alternatives-in-vietnam.html | Letters to the Editor | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/mrs-smith-easily-defeats-rivalin-maine-gop-race.html | Mrs. Smith Easily Defeats Rivalin Maine G.O.P. Race | True | By Bill Kovach Special to The New York Times | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/coast-guard-calls-1971-worst-year-for-boating-deaths.html | Coast Guard Calls 1971 â€šÃ„¸Â°Worst Yearâ€šÃ„¸Â° For Boating Deaths | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/federal-sports-commission-backed.html | Sports News in Brief | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/wider-power-urged-for-customs-group.html | WIDER POWER URGED FOR CUSTOMS GROUP | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/us-claims-record-strike-at-foes-antiaircraft-guns-us-lists-strikes.html | U. S. Claims Record Strike at Foe's Antiaircraft Guns | True | By Malcolm W. Browne Special to The New York Times | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/soviet-underground-urges-strikes-to-raise-standards.html | Soviet Underground Urges Strikes to Raise Standards | True | By Theodore Shabad Special to The New York Times | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/macys-shifts-merchandising-posts.html | Macy's Shifts Merchandising Posts | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/air-strike.html | Air Strike | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/alioto-acquittal-ordered-by-judge-mayor-and-2-codefendants-freed-in.html | ALIOTO ACQUITTAL ORDERED BY JUDGE | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/stravinsky-a-composer-never-far-from-ballet.html | Stravinsky: A Composer Never Far From Ballet | True | By Harold C. Schonberg | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/triple-at-westbury-returns-161220.html | Triple at Westbury Returns $1,612.20 | True | By Louis Effrat Special to The New York Times | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/muskie-gets-37-kentucky-votes.html | Muskie Gets 37 Kentucky Votes | True | By R. W. Apple Jr. | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/japanese-whitecollar-couple-complain-of-rising-prices-and-tell-how.html | Japanese Whiteâ€šÃ„¸Â°Collar Couple Complain of Rising Prices and Tell How They Try to Make Ends Meet | True | By John M. Lee Special to The New York Times | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/treasury-bills-yields-up-at-weekly-auction.html | Treasury Billsâ€šÃ„¸Â° Yields Up at Weekly Auction | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/burglar-16-helped-gather-data-that-led-to-99-arrests-in-bronx.html | Burglar, 16, Helped Gather Data That Led to 9 Arrests in Bronx | True | By Iver Peterson | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/laborite-sees-devaluation-tories-denounce-diatribe-laborite-sees-a.html | Laborite Sees Devaluation; Tories Denounce â€šÃ„¸Â°Diatribeâ€šÃ„¸Â° | True | By Michael Stern Special to The New York Times | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/judge-blocks-hearings.html | Judge Blocks Hearings | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/levitz-offering-off-for-present-concern-tells-bache-co-it-will-not.html | LEVITZ OFFERING OFF FOR PRESENT | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/a-senate-blockade-could-stop-the-war.html | Letters to the Editor | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/house-unit-stays-tocks-is-project-votes-148million-to-buy-land-but.html | HOUSE UNIT STAYS TOCKS IS. PROJECT | True | By Richard L. Madden Special to The New York Times | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/michigan-aide-asks-judge-to-drop-plan-for-schools.html | Michigan Aide Asks Judge To Drop Plan for Schools | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/irish-mixed-marriage-its-lonely.html | Irish Mixed Marriage â€šÃ„¸Â®It's Lonely | True | By Bernard Weinraub Special to The New York Times | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/msgr-charles-j-reilly.html | MSGR. CHARLES J. REILLY | True | | 2000-02-03 | RE0000817645 | B00000759738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/lenny-closes-saturday.html | â€šÃ„Â'Lennyâ€šÃ„Â' Closes Saturday | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/japanese-brokerage-office.html | Japanese Brokerage Office | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/moderate-shift-in-chile.html | Moderate Shift in Chile | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/edward-bunn-76-led-georgetown-chancellor-president-of-the.html | EDWARD BUNN, 76, LED GEORGETOWN | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/in-italy-largest-show-of-moores-art.html | In Italy, Largest Show of Moore's Art | True | By Hilton Kramer Special to The New York Times | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/moscow-rebuffs-iran.html | Moscow Rebuffs Iran | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/joan-a-joyful-experience-arrives.html | Theater: | True | By Mel Gussow | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/4-convicted-here-in-cocaine-dealing.html | 4 CONVICTED HERE IN COCAINE DEALING | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/a-hijacking-suspect-pleads-not-guilty-to-three-counts.html | A Hijacking Suspect Pleads Not Guilty to Three Counts | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/texas-air-crash-fatal-to-5-is-called-a-murdersuicide.html | Texas Air Crash Fatal to 5 Is Called a Murderâ€šÃ„Â'Suicide | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/agricultural-research-accused-of-favoring-big-corporations.html | Agricultural Research Accused Of Favoring Big Corporations | True | By William Robbins Special to The New York Times | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/democratic-congressional-races-highlight-primaries-here-today.html | Democratic Congressional Races Highlight Primaries Here Today | True | By William E. Farrell | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/tv-perpetual-people-puzzle-an-abc-potpourri-format-is-reminiscent.html | TV: â€šÃ„Â'Perpetual People Puzzleâ€šÃ„Â' an A.B.C. Potpourri | True | By John J. O'Connor | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â® No Title | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/state-moves-to-reorganize-its-welfare-setup.html | State Moves to Reorganize Its Welfare Setup | True | By Peter Kihss | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/itt-denies-sec-charges-stock-trades-again-drops-3-18.html | I.T.T. Denies S.E.C. Charges; Stock Trades Again, Drops 3â€šÃ„Â·Âµ | True | By Michael C. Jensen | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/newsletter-to-drop-disputed-ad-claims.html | NEWSLETTER TO DROP DISPUTED AD CLAIMS | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/dr-william-antopol-69-dies-a-pathologist-and-researcher.html | Dr. William Antopol, 69, Dies; A Pathologist and Researcher | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/mortgage-loans-at-92billion.html | Business Briefs | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/gop-aide-linked-to-political-raid-expgop-aide-is-linked-to-a-raid.html | Exâ€šÃ„Â'G.O.P. Aide Linked to Political Raids | True | By Tad Szulc Special to The New York Times | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/training-could-stop-highway-slaughter.html | Letters to the Editor | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/striking-pilot-explains-i-had-to-do-something.html | Striking Pilot Explains: â€šÃ„Â'I Had to Do Somethingâ€šÃ„Â' | True | By John Corry | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/24-killed-in-india-in-religious-riots.html | 24 KILLED IN INDIA IN RELIGIOUS RIOTS | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/prof-thomas-mcmahon-49-writer-on-hemingway.html | Prof. Thomas McMahon, Writer on Hemingway, 49 | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/the-incredible-shrinking.html | OBSERVER | True | By Russell Baker | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/death-penalty-is-upheld.html | Death Penalty Is Upheld | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/percy-west.html | PERCY WEST | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/floods-snarl-traffic-in-metropolitan-area-westchester-appeals-to.html | Floods Snarl Traffic in Metropolitan Area | True | By Paul L. Montgomery | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/reserve-sought-cut-in-growth-of-money.html | RESERVE SOUGHT CUT IN GROWTH OF MONEY | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/pan-american-to-lay-off-400-of-service-personnel.html | Pan American to Lay Off 400 of Service Personnel | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/ziegler-names-press-aide.html | Ziegler Names Press Aide | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/connecticut-district-plea-fails.html | Connecticut District Plea Fails | True | By Lawrence Fellows Special to The New York Times | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/10000-safety-fine-upheld.html | $10,000 Safety Fine Upheld | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/castro-at-east-berlin-rally.html | Castro at East Berlin Rally | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/fidelity-corp-plans-hentz-co-purchase.html | FIDELITY CORP. PLANS HENTZ&CO.PURCHASE | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/mrs-irving-enters-jail.html | Notes on People | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/12-us-journalists-chosen-by-harvard-as-nieman-fellows.html | 12 U.S. Journalists Chosen by Harvard As Nieman Fellows | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/british-jet-crash-attributed-to-a-stall-after-liftoff-device.html | British Jet Crash Attributed to a Stall After Liftâ€šÃ„Â'Off Device Retracted | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/senators-indicate-support-at-armsaccords-hearing.html | Senators Indicate Support At Armsâ€šÃ„Â'Accords Hearing | True | By Bernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/beame-charges-irregularities-in-neighborhood-aid.html | Beame Charges Irregularities in Neighborhood Aid | True | By Edward Ranzal | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/storm-fading-in-florida-after-killing-12.html | Storm Fading in Florida After Killing 12 | True | | 2000-02-03 | RE0000817645 | B00000759738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/soybean-futures-decline-sharply-wheat-prices-are-irregular-corn-and.html | SOYBEAN FUTURES DECLINE SHARPLY | True | By James J. Nagle | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/a-shift-of-workers-in-hospitals-union-to-city-nears-end.html | A Shift Of Workers In Hospitals Union To City Nears End | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/jockeys-deny-using-buzzer.html | Jockeys Deny Using Buzzer | True | By Steve Cady | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/police-say-slayer-of-author-used-3-weapons.html | Police Say Slayer of Author Used 3 Weapons | True | By Eric Pace | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/screen.html | Screen; | True | By Vincent Canby | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/us-acts-on-korean-tennis-shoes.html | Business Briefs | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/stabbing-victim-saved-by-brooklyn-patrolmen.html | Stabbing Victim Saved By Brooklyn Patrolmen | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/courts-decision-praised-by-kuhn-baseball-commissioner-calls-for.html | COURT'S DECISION PRAISED BY KUHN | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/limas-poor-build-a-suburb-overnight.html | Lima's Poor Build a Suburb Overnight | True | By H. J. Maidenberg Special to The New York Times | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/high-court-bars-storm-king-plea-conservationists-rejected-in.html | HIGH COURT BARS STORM KING PLEA | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/minority-group-students-here-learn-hospital-administration.html | Minorityâ€šÃ„Â¹Group Students Here Learn Hospital Administration | True | By Nancy Hicks | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/seabed-for-hope-or-despair.html | Letters to the Editor | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/house-panel-votes-extra-jobless-aid.html | HOUSE PANEL VOTES EXTRA JOBLESS AID | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/prince-visits-aircraft-plant.html | Prince Visits Aircraft Plant | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/died-gory-die-writer-editor67-santayana-estate-executor.html | DANIEL CORY DIES; WRITER, EDITOR,67 | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/reserve-to-check-on-realty-trusts-agency-will-determine-if.html | RESERVE TO CHECK ON REALTY TRUSTS | True | By H. Erich Heinemann | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/kansas-governor-in-race.html | Kansas Governor in Race | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/angry-consumers.html | Advertising | True | By Philip H. Dougherty | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/democratic-panel-gets-mayors-plea.html | DEMOCRATIC PANEL GETS MAYORS' | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/washington-for-the-record-june-19-1972.html | Washington: For the Record | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/ama-chiefs-ask-eased-drug-laws-end-to-criminal-penalties-for.html | A.M.A. CHIEF'S ASK EASED DRUG LAWS | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/stocks-on-amex-stage-a-retreat-prices-advance-at-opening-then-drop.html | STOCKS ON AMEX STAGE A RETREAT | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/pilots-halt-flights-abroad-but-strike-falters-in-us-hijacking.html | Pilots Halt Flights Abroad, But Strike Falters in U.S. | True | By Richard Within | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/senate-holds-up-money-for-bases-blocks-executive-accords-on.html | SENATE HOLDS UP MONEY FOR BASES | True | By John W. Finney Special to The New York Times | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/rich-swiss-candy-thats-made-here.html | SHOP TALK | True | By Virginia Lee Warren | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/ios-ltd-still-troubled-1971-annual-report-shows.html | I.O.S., Ltd., Still Troubled 1971 Annual Report Shows | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/personalities-mazeroski-retiring.html | Personalities:Mazeroski Retiring | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/court-here-rules-the-mad-bomber-is-still-incompetent.html | Court Here Rules â€šÃ„Â"The Mad Bomberâ€šÃ„Â' Is Still Incompetent | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/rhodesias-giant-minority.html | Letters to the Editor | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/stocks-weaken-as-trading-lags.html | STOCKS WEAKEN AS TRADING LAGS | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/complaint-filed-on-antinixon-ad-common-cause-acts-on-call-in-times.html | COMPLAINT FILED ON ANTIâ€šÃ„Â¹NIXON AD | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/career-education-an-idea-whose-time-has-come.html | Letters to the Editor | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/screen-80793300.html | Screen; | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/high-court-curbs-us-wiretapping-aimed-at-radicals-rules-warrant-is.html | HIGH COURT CURBS U.S. WIRETAPPING AIMED. AT RADICALS | True | By Fred P. Graham Special to The New York Times | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/technological-gains-by-soviet-reported-by-silver-institute-soviet.html | Technological Gains by Soviet Reported by Silver Institute | True | By Gene Smith | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/expolice-officer-draws-five-years-on-larceny-count.html | Exâ€šÃ„Â¹Police Officer Draws Five Years On Larceny Count | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/primary-day.html | Primary Day | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/riva-ridge-is-invited-to-monmouth.html | Sports News in Brief | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/chinas-economy-shows-brisk-gain-us-survey-puts-overall-rise-at-10.html | CHINA'S ECONOMY SHOWS BRISK GAIN | True | By Robert Alden Special to The New York Times | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/young-designers-on-the-way-up-in-the-capital.html | Young Designers on the Way Up in the Capital | True | By Judy Harkison Special to The New York Times | 2000-02-03 | RE0000817645 | B00000759738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/escape-into-the-wilderness.html | Books of The Times | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/brooklyn-man-slain-in-democratic-club.html | BROOKLYN MAN SLAIN IN DEMOCRATIC CLUB | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/excerpts-from-ruling-on-wiretapping.html | Excerpts From Ruling on Wiretapping | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/sniper-kills-soldier-in-ulster-prisoners-granted-concessions.html | Sniper Kills Soldier in Ulster; Prisoners Granted Concessions | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/tokyo-urged-to-liberalize-trade.html | Business Briefs | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/reaching-for-catastrophe.html | Letters to the Editor | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/tahiti-yachts-battle-calm.html | Tahiti Yachts Battle Calm | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/hong-kong-recovers-from-flood-slowly.html | HONG KONG RECOVERS FROM FLOOD SLOWLY | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/vendome-fire-inquiry.html | Vendome Fire Inquiry | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/womens-magazines-1-up-1-down.html | Advertising | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/urban-lifeline.html | Urban Lifeline | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/one-man-killed-2d-is-shot-in-4000-harlem-stickup.html | One Man Killed, 2d Is Shot in $4,000 Harlem Stickup | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/texan-sees-nixon-victory.html | Texan Sees Nixon Victory | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/wood-field-and-stream-long-pond-rb-is-abundant-in-brook-and-rainbow.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/tabloid-newspaper-is-lost-by-boston.html | TABLOID NEWSPAPER IS LOST BY BOSTON | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/potholes-and-politics.html | Letters to the Editor | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/walter-e-heller-to-finance-3-american-airline-dc10s.html | Walter E. Heller to Finance 3 American Airline DC‑10's | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/world-aviation-group-spurs-bid-for-sanctions-in-air-hijackings.html | World Aviation Group Spurs Bid For Sanctions in Air Hijackings | True | By William Borders Special to The New York Times | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/white-houses-role-in-air-war-defended.html | WHITE HOUSE'S ROLE IN AIR WAR DEFENDED | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/arthur-daley-study-in-addition-and-subtraction.html | Arthur Daley | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/agnew-warns-elitists-of-election-shakeup.html | Agnew Warns â€˜Elitistsâ€™ Of Election â€˜Shakeâ€™ Upâ€™ | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/us-will-resume-aid-to-pakistan-a-promise-of-60million-in-industrial.html | U.S. WILL RESUME AID TO PAKISTAN | True | By James P. Sterba Special to The New York Times | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/hill-joins-san-diego-st.html | Hill Joins San Diego St. | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/bantam-will-issue-american-review-in-publishing-shift.html | Bantam Will Issue American Review In Publishing Shift | True | By Henry Raymont | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/bench-takes-lead-in-catcher-poll.html | Sports News in Brief | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/chou-enlai-at-74-realistic-leader-is-wistful-for-the-past-and.html | Chou Enâ€‘laiï¿½ï¿½ï¿½ï¿½ at 74: Realistic Leader Is Wistful for the Past and Fascinated With America | True | By Harrison E. Salisbury Special to The New York Times | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/qualifiers-paced-by-mrs-cushing-meadow-brook-golfer-cards-an-81-to.html | QUALIFIERS PACED BY MRS. GUSHING | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/murphy-reviews-bribery-charges-says-point-of-us-inquiry-in-heroin.html | MURPHY REVIEWS BRIBERY CHARGES | True | By David Burnham | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/175-wage-floor-is-voted-in-jersey.html | $1.75 Wage Floor Is Voted in Jersey | True | By Ronald Sullivan Special to The New York Times | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/the-proceedings-in-the-un-today-june-20-1972.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/firemens-sick-calls-drop-to-65-in-a-day-from-183.html | Firemen's Sick Calls Drop To 65 in a Day From 183 | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/slain-queens-girls-family-seeks-to-bar-visitors.html | Slain Queens Girl's Family Seeks to Bar Visitors | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/mgovern-looks-to-victory-today-in-states-voting-says-he-wont-shift.html | M'GOVERN LOOKS TO VICTORY TODAY IN STATE'S VOTING | True | By Frank Lynn | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/timber-purchase-set.html | Timber Purchase Set | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/as-hells-kitchen-changes-so-does-mcmanus-as-hells-kitchen-changes.html | As Hell's Kitchen Changes, So Does McManus | True | By Tom Buckley | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/the-judge-in-wiretapping-case-damon-jerome-keith.html | The Judge in Wiretapping Case Damon Jerome Keith | True | By Agis Salpukas Special to The New York Times | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/american-electric-power-files-for-disposition-plan.html | American Electric Power Files for Disposition Plan | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/more-coal-is-urged-drawbacks-cited-on-mideasts-oil.html | More Coal Is Urged | True | By Edward Cowan Special to The New York Times | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/pennsy-and-bank-set-accord-on-rail-sale.html | PENNSY AND BANK SET ACCORD ON RAIL SALE | True | | 2000-02-03 | RE0000817645 | B00000759738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/rockwellstandards-appeal-fails.html | Business Briefs;Rockwellâ€šÃ„Ã´Standard's Appeal Fails | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/mta-signs-pact-for-50-new-cars-for-hudsonharlem.html | M.T.A. Signs Pact For 50 New Cars For Hudsonâ€šÃ„Ã¶Harlem | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/tool-and-die-makers-to-equip-5-plants-for-55million-us-concerns-set.html | Tool and Die Makers to Equip 5 Plants for $55â€šÃ„Ã´Million | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/french-warnings-suggest-pacific-atom-test-is-near.html | French Warnings Suggest Pacific Atom Test Is Near | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/8-quit-olympic-trials.html | 8 Quit Olympic Trials | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/judge-bars-hannahan-plea-and-slates-trial-for-july-5.html | Judge Bars Hannahan Plea And Slates Trial for July 5 | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/graebner-victor-in-london-tennis-downs-barclay-62-62-gonzales.html | GRAEBNER VICTOR IN LONDON TENNIS | True | By Fred Tupper Special to The New York Times | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/the-prospects-for-vietnam-talks-nixon-telling-hanoi-time-is-now.html | The Prospects for Vietnam Talks: Nixon Telling Hanoi Time Is Now | True | By Max Frankel Special to The New York Times | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/jersey-bank-shift-backed-by-camp.html | Business Briefs | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/challenges-reduce-primary-contests.html | CHALLENGES REDUCE PRIMARY CONTESTS | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/theater.html | Theater: | True | By Clive Barnes Special to The New York Times | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/samuel-goldstein-92-lawyer-in-150-murder-cases-is-dead.html | Samuel Goldstein, 92, Lawyer In 150 Murder Cases, Is Dead | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/marriott-to-build-abroad.html | Marriott to Build Abroad | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/protest-empties-airports-from-tel-aviv-to-maine-uncertainty-about.html | Protest Empties Airports From Tel Aviv to Maine | True | By Robert Lindsey | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/profit-sets-peak-at-levi-strauss-sales-also-reach-record-for.html | PROFIT SETS PEAK AT LEVI STRAUSS | True | By Clare M. Reckert | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/rates-seen-on-increase-for-shorttterm-loans-but-treasury-aide-hints.html | Rates Seen on Increase For Shortâ€šÃ„Ã´Term Loans | True | By Terry Robards | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/2-senators-fight-for-boxerconvict.html | Sports News in Brief | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/chess-despite-petrosians-record-he-is-only-a-fischer-victim.html | Chess: Despite Petrosian's Record, He Is Only a Fischer Victim | True | By Al Horowitz | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/lloyd-harbor-race-captured-by-troon.html | LLOYD HARBOR RACE CAPTURED BY TROON | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/the-restraint-of-law.html | The Restraint of Law | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/on-the-mountain.html | IN THE NATION | True | By Tom Wicker | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/baseballs-exempt-status-upheld-by-supreme-court-high-court-upholds.html | Baseball's Exempt Status Upheld by Supreme Court | True | By Leonard Koppett Special to The New York Times | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/quarry-will-alter-style-to-avoid-cuts.html | QUARRY WILL ALTER STYLE TO AVOID CUTS | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/hanoi-and-soviet-bid-us-end-raids-allies-make-joint-demands-but.html | HANOI AND SOVIET BID U.S. END RAIDS | True | By Hedrick Smith Special to The New York Times | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-20 | 1972-06-20 | https://www.nytimes.com/1972/06/20/archives/rev-james-munro-72-led-presbyterians_in_canada.html | Rev. James Munro, 72, Led Presbyterians in Canada | True | | 2000-02-03 | RE0000817645 | B00000759738 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/defense-powers-voted.html | Defense Powers Voted | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/bridge-us-loses-but-italians-keep-rolling-in-olympiad.html | Bridge: U.S. Loses, but Italians Keep Rolling in Olympiad | True | By Alan Truscott Special to The New York Times | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/itt-and-others-settle-sec-suit-only-penalty-is-injunction.html | I.T.T AND OTHERS SETTLE S.E.C. SUIT | True | By Eileen Shanahan Special to The New York Times | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/howard-johnson-75-founder-ot-the-restaurant-chain-dead-bought.html | Howard Johnson., 75, Founder Of the Restaurant Chain, Dead | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/bankhagan.html | Bankâ€šÃ„Ã¶Hagan | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/chou-gives-banquet.html | Chou Gives Banquet | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/us-and-soviet-optimistic-as-disarmament-conference-resumes-in.html | U.S. and Soviet Optimistic as Disarmament Conference Resumes in Geneva | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/volvo-plants-to-use-teams-of-workers.html | VOLVO PLANTS TO USE TEAMS OF WORKERS | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/pilots-strike-possible-key-point-in-hijacking-fight.html | Pilotsâ€šÃ„Ã´ Strike: Possible Key Point in Hijacking Fight | True | By Richard Witkin | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/rangelwingate.html | Rangelâ€šÃ„Ã¶Wingate | True | By James M. Markham | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/nixon-pension-bill-hailed-by-hodgson.html | NIXON PENSION BILL HAILED BY HODGSON | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/roundup-lonborg-and-scott-combine-pitching-and-batting-to-beat-white-sox.html | Roundup: Lonborg and Scott Combine Pitching and Batting to Beat White Sox | True | By Deane McGowen | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/van-reenen-remains-man-without-country_.html | Van Reenen Remains Man Without Country | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/broker-sees-no-need-for-trading-floors.html | BROKER SEES NO NEED FOR TRADING FLOORS | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/the-great-crippler.html | The Great Crippler | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/hew-unit-rejects-proabortion-stand.html | H.E.W. UNIT REJECTS PROâ€šÃ„Ã´ABORTION STAND | True | | 2000-02-03 | RE0000817648 | B00000759741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/stravinsky-fete-a-juggling-act-too.html | Stravinsky Fete: A Jiggling Act, Too | True | By Anna Kisselgoff | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/badillo-rangel-delaney-and-podell-renominated-ryan-rooney-and.html | Badillo Rangel, Delaney And Podell Renominated | True | By Linda Charlton | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/reserve-reports-increase-for-shortterm-interest.html | Reserve Reports Increase For ShortâŠÂ'Term Interest | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/patman-asks-regulation-of-institutional-investors-backs-wider-sec.html | Patman Asks Regulation of Institutional Investors | True | By H. Erich Heinemann | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/optimism-voiced-by-allied-stores-earnings-are-encouraging.html | OPTIMISM VOICED BY AWED STORES | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/mrs-tracy-upset-in-womens-golf.html | MRS. TRACY UPSET IN WOMEN'S GOLF | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/traffic-safety-act-funds.html | Traffic Safety Act Funds | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/allison-retiring-as-coach.html | Allison Retiring as Coach | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/sinatra-sought-by-panel-is-reported-in-monte-carlo.html | Sinatra, Sought by Panel, Is Reported in Monte Carlo | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/mementos-of-trip-to-china-on-exhibit.html | MEMENTOS OF TRIP TO CHINA ON EXHIBIT | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/mgregor-smith-powerexecutive-chairman-of-floridautility-from-1954.html | MºGREGOR. SMITH, POWER EXECUTIVE | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/theater-antony-and-cleopatra-a-roman-candle.html | Theater: âŠÂ'Antony and Cleopatra,âŠÂ_Â' a Roman Candle | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/rey-criticizes-ecc-procedures.html | Business Briefs | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/challengers-vie-for-albany-seats-laverne-and-corbett-among-major.html | CHALLENGERS VIE FOR ALBANY SEATS | True | By William E. Farrell | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/confusion-marks-primary-voting-involved-democratic-ballots-and-new.html | THE 1972 CAMPAIGN | True | By Joseph P. Fried | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/come-back-here-henry.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/addabbofriedman.html | AddabboâŠÂ_Â'Friedman | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/mrs-bye-with-75-leads-by-stroke-in-eastern-golf.html | Mrs. Bye, With 75, Leads by Stroke in Eastern Golf | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/records-of-lockheed-loan-asked.html | Business Briefs | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/four-indicted-in-superfecta-race.html | Sports News in Brief | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/arab-chiefs-parley-delayed.html | Arab ChiefsâŠÂ_Â' Parley Delayed | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/market-place-conglomerates-a-losing-style.html | Market Place: | True | By Robert Metz | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/atlantic-richfield-realigns-divisions.html | ATLANTIC RICHFIELD REALIGNS DIVISIONS | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/smith-is-victor-twice-in-tennis-3-other-us-stars-beaten-on-london.html | SMITH IS VICTOR TWICE IN TENNIS | True | By Fred Tupper Special to The New York Times | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/podellsimon.html | PodellâŠÂ_Â'Simon | True | By David K. Shipler | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/otb-shops-to-get-new-scoreboards-for-2848000.html | OTB Shops to Get New âŠÂ_Â'ScoreboardsâŠÂ_Â' For $2 ,848 ,000 | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/ballet-balanchine-gem.html | Ballet: Balanchine Gem | True | By Clive Barnes | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/closing-of-rochester-schools-ends-furor-on-busing.html | Closing of Rochester Schools, Ends Furor on Busing | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/research-park-planned.html | Research Park Planned | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/podgornys-promise.html | Podgorny's Promise | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/delaneymanton.html | DelaneyâŠÂ_Â'Manton | True | By Murray Schumach | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/mcgovern-on-the-elderly.html | Letters to the Editor | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/disney-on-parade-due.html | âŠÂ_Â' Disney on ParadeâŠÂ_Â' Due | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/farm-research-backed-by-butz-he-replies-to-allegation-of-corporate.html | FARM RESEARCH BACKED BY BUTZ | True | By William Robbins Special to The New York Times | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/executive-at-republic-corp-quits-in-compensation-rift.html | Executive at Republic Corp. Quits in Compensation Rift | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/players-to-make-next-pitch-to-congress.html | Players to Make Next Pitch to Congress | True | By Leonard Koppett | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/billy-joes-bridge-collapses.html | Billy Joe's Bridge Collapses | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/woman-pastor-ordained.html | Woman Pastor Ordained | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/pound-plunges-by-60-points-in-london.html | Pound Plunges by 60 Points in London | True | By Michael Stern Special to The New York Times | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/spofford-teachers-protest-violence.html | SPOFFORD TEACHERS PROTEST VIOLENCE | True | | 2000-02-03 | RE0000817648 | B00000759741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/sandy-smith-od.html | Sandy Smith, O.D. | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/treasure-diver-finds-buyers-market-here.html | Treasure Diver Finds Buyersâ€šÃ„Ã´ Market Here | True | By Laurie Johnston | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/crash-in-spain-kills-woman.html | Crash in Spain Kills Woman | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/many-in-quangtri-die-in-daylong-battle.html | Many in Quangtri Die in Daylong Battle | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/aerial-hijacking-scored-by-un-security-council.html | Aerial Hijacking Scored By U.N. Security Council | True | By Robert Alden Special to The New York Times | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/tito-and-gierek-meet-seem-to-disagree.html | Tito and Gierek Meet, Seem to Disagree | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/raids-impact-overstated-evair-force-men-say.html | Raidsâ€šÃ„Ã´ Impact Overstated,Evâ€šÃ„Ã¢Air Force Men Say | True | By Seymour M. Hersh Special to The New York Times | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/worker-hurt-here-in-tunnel-accident.html | WORKER HURT HERE IN TUNNEL ACCIDENT | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/iraq-and-syria-get-an-oilbloc-loan.html | Iraq and Syria Get an Oilâ€šÃ„Ã´Bloc Loan | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/detroit-bank-head-offers-resignation.html | DETROIT BANK HEAD OFFERS RESIGNATION | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/french-clamp-secrecy-on-nuclear-tests.html | French Clamp Secrecy on Nuclear Tests | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/french-to-raise-car-prices.html | French to Raise Car Prices | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/gpps-nameless-friends.html | Letters to the Editor | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/laird-would-kill-pacts-if-congress-barred-arms-fund-wants-10year.html | LAIRD WOULD KILL PACTS IF CONGRESS BARRED ARMS FUND | True | By Bernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/port-authoritys-name-to-include-new-jersey.html | Port Authority's Name To Include New Jersey | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/ketch-leads-tahiti-race.html | Ketch Leads Tahiti Race | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/brandt-and-hesburgh-win-new-niebuhr-fund-award.html | Brandt and Hesburgh Win New Niebuhr Fund Award | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/us-warns-city-u-to-list-sex-and-race-of-personnel.html | U.S. Warns City U. to List Sex and Race of Personnel | True | By Leonard Buder | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/165-persons-still-missing-after-hong-kong-mudslide.html | 165 Persons Still Missing After Hong Kong Mudslide | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/town-turns-down-lilco-generator-board-in-huntington-rejects-new.html | TOWN TURNS DOWN LILCO GENERATOR | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/rites-friday-for-mrs-black.html | Rites Friday for Mrs. Black | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/yanks-beat-royals-42-for-5th-victory-in-row-murcer-homers-bats-in-3.html | Yanks Beat Royals, 4â€šÃ„Ã¢2, For 5th Victory in Row | True | By Al Harvin | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/nixon-administration-and-indochina.html | Letters to the Editor | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/soaring-food-prices-.html | Soaring Food Prices... | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/tokyo-tackles-surplus-shift-in-japans-economic-emphasis-could-alter.html | Economic Analysis | True | By Leonard Silk | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/woman-judge-headed-for-appellate-nomination-woman-judge-running.html | Woman Judge Headed for Appellate Nomination | True | By Thomas P. Ronan | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/nixon-plans-statement-before-july-1-on-pullout.html | Nixon Plans Statement Before July 1 on Pullout | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/food-not-an-issue-at-danbury-prison.html | Food Not an Issue At Danbury Prison | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/ama-would-drop-serious-marijuana-penalties.html | A.M.A. Would Drop Serious Marijuana Penalties | True | By Richard D. Lyons Special to The New York Times | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/stravinsky-diaghilev-museum-is-set.html | Stravinskyâ€šÃ„Ã´Diaghilev Museum Is Set | True | By Louis Calta | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/belfast-prison-strike-ends.html | Belfast Prison Strike Ends | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/noryema-british-sloop-is-victor-in-newport/obermuda-race-noryema.html | Noryema, British Sloop, Is Victor in Newportâ€šÃ„Ã´toâ€šÃ„Ã´Bermuda Race | True | By William N. Wallace Special to The New York Times | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/rooney-lowenstein.html | Rooneyâ€šÃ„Ã´Lowenstein | True | By Martin Arnold | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/west-side-players-open-season-inside.html | WEST SIDE PLAYERS OPEN SEASON INSIDE | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/hudson-democrats-will-gather-again-to-pick-chairman.html | Hudson Democrats Will Gather Again To Pick Chairman | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/goodrich-agrees-to-a-fine-for-belowstandard-tires.html | Goodrich Agrees to a Fine For Belowâ€šÃ„Ã´Standard Tires | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/draw-20year-sentences-as-narcotics-conspirators.html | 2 Draw 20â€šÃ„Ã´Year Sentences As Narcotics Conspirators | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/democrats-urged-to-pledge-shift-in-federal-spending.html | Democrats Urged to Pledge Shift in Federal Spending | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/trust-law-cited-on-institution-bar.html | Business Briefs | True | | 2000-02-03 | RE0000817648 | B00000759741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/f111s-grounded-for-the-7th-time-suspension-of-flights-by-215-craft.html | F–ä3Ã„Â³111'S GROUNDED FOR THE 7TH TIME | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/officials-elected-in-29-li-villages.html | Officials Elected in 29 L.I. Villages; | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/new-plan-is-outlined-for-tapping-geothermal-energy.html | New Plan Is Outlined for Tapping Geothermal Energy | True | By John Noble Wilford Special to The New York Times | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/cambodia-reports-attacks.html | Cambodia Reports Attacks | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/personalities-monroe-in-surgery.html | Personalities: Monroe in Surgery | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/abrams-is-named-as-chief-of-staff-us-vietnam-leader-would-succeed.html | ABRAMS IS NAMED AS CHIEF OF STAFF | True | By Robert B. Semple Jr. Special to The New York Times | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/french-fear-death-toll-of-120-in-derailments.html | French Fear Death Toll Of 120 in Derailments | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/corporates-gain-a-bit-in-an-indecisive-market.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/the-proceedings-in-the-un-today-june-21-1972.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/dividend-rise-seen-at-below-4.html | Business Briefs | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/a-cosmic-particle-with-peak-energy-detected-by-soviet.html | A Cosmic Particle With Peak Energy Detected by Soviet | True | By Theodore Shabad Special to The New York Times | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/players-charge-n-f-l-owners-refuse-to-bargain-on-2-issues.html | Players Charge N. F. L. Owners Refuse to Bargain on 2 Issues | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/hurricane-damage-weighed-in-florida-as-winds-decrease.html | Hurricane Damage Weighed in Florida | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/vergarieaston.html | Vergariä3Ã„Â³Easton | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/maximum-oil-output-set-in-texas.html | Business Briefs | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/el-paso-gas-loses-divestiture-case-court-orders-it-for-2d-time-to.html | EL PASO GAS LOSES DIVESTITURE CASE | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/sherwinwilliams-co.html | Sherwinä3Ã„Â³Williams Co. | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/lufthansa-lists-loss-for-71.html | Lufthansa Lists Loss For ä3Ã„Â³71 | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/6-paterson-inmates-indicted-for-attempt-to-flee-in-may.html | 6 Paterson Inmates Indicted For Attempt to Flee in May | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/ryanabzug.html | Ryanä3Ã„Â³Abzug | True | By Francis X. Clines | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/mrs-smith-facing-major-democratic-challenge-hathaway-a-popular.html | THE 1972 CAMPAIGN | True | By Bill Kovach Special to The New York Times | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/49-in-congress-urge-ban-on-leaded-gasoline-by-77.html | 49 in Congress Urge Ban On Leaded Gasoline by ä3Ã„Â³77 | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/abortion-reform-bill-loses.html | Abortion Reform Bill Loses | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/access-to-gno-memorandums.html | Letters to the Editor | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/british-use-electronic-gear-to-fight-ira.html | British Use Electronic Gear to Fight I.R.A. | True | By Drew Middleton Special to The New York Times | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/on-another-street-without-joy-us-advisers-are-still-dying.html | On Another Street Without joy, U.S. Advisers Are Still Dying | True | By Charles Mohr Special to The New York Times | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/guest-keen-arranging-to-buy-firth-cleveland-guest-keen-seeks-firth.html | Merger News | True | By Alexander R. Hammer | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/city-official-quits-in-ethics-case-and-is-rehired-as-a-consultant.html | City Official Quits in Ethics Case And Is Rehired as a ä3Ã„Â³Consultantä3Ã„Â³ | True | By Edward Ranzal | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/rye-digs-out-after-heavy-rains.html | Rye Digs Out After Heavy Rains | True | By Ralph Blumenthal Special to The New York Times | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/gypsy-moth-quarantine-put-on-mobile-home-movements.html | Gypsy Moth Quarantine Put On Mobile Home Movements | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/brascojacobs.html | Brascoä3Ã„Â³Jacobs | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/upstate-contests.html | Upstate Contests | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/fiery-prosecutor-eugene-gold.html | Fiery Prosecutor Eugene Gold | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/john-j-kennedy.html | JOHN J. KENNEDY. | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/kissinger-meets-again-with-chou-and-other-aides.html | Kissinger Meets Again with Chou and Other Aides | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/humphrey-a-winner-among-us-mayors.html | THE 1972 CAMPAIGN | True | By John Herbers Special to The New York Times | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/police-widen-patrol-in-hunt-for-queens-slayer-unmarked-cars-are.html | Police Widen Patrol in Hunt for Queens Slayer | True | By Michael Knight | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/dressy-festive-and-short.html | Dressy, Festiveä3Ã„Â³and Short | True | By Bernadine Morris | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/a-pox-on-you-riverdale.html | A Pox on You, Riverdale | True | By Jack Luria | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/lowincome-state-housing-due-in-rural-westchester-state-ready-to.html | Lowä3Ã„Â³Income State Housing Due in Rural Westchester | True | By Linda Greenhouse Special to The New York Times | 2000-02-03 | RE0000817648 | B00000759741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/culture-on-the-mall.html | Letters to the Editor | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/exrep-james-canielcidies-served-passaic-area-20-years.html | Exâ€‹Â,Â°Rep. James Canfield Dies; Served Passaic Area 20 Years | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/urologist-named-chairman.html | Urologist Named Chairman | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/mercer-rides-ascot-winner-then-collapses-after-race.html | Mercer Rides Ascot Winner, Then Collapses After Race | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/tv-study-of-da-vinci-marred-by-reverential-tone-gjelgjd-is-narrator.html | TV. Study of da Vinci Marred by Reverential Tone | True | By John J. O'Connor | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/famine-relief-in-afghanistan-hindered-by-inertia-and-corruption.html | Famine Relief in Afghanistan Hindered by Inertia and Corruption | True | By James P. Sterba Special to The New York Times | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/ap-finds-switch-to-discounting-costly-with-70-of-stores-converted.html | A.&P. Finds Switch to Discounting Costly | True | By Isadore Barmash Special to The New York Times | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/metropolitan-area-faces-more-floods.html | Metropolitan Area Faces More Floods | True | By Lawrence Van Gelder | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/i-carl-otto-designed-brooklyn-buildings.html | CARL OTTO, DESIGNED BROOKLYN BUILDINGS | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/dublin-court-frees-i-r-a-chief-charged-with-illegal-recruiting.html | Dublin Court Frees I. R. A. Chief Charged With Illegal Recruiting | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/the-buck-passes.html | Sports of The Times | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/house-unit-puts-off-tax-reform-hearing.html | HOUSE UNIT PUTS OFF TAX REFORM HEARING | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/monday-night-fight.html | Monday Night Fight | True | By the Associated Press | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/burned-churches-rebuilt-in-texas-interracial-drive-restores-bombed.html | BURNED CHURCHES REBUILT IN TEXAS | True | By Homer Bigart Special to The New York Times | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/gold-scores-house-group-terms-charges-reckless-house-crime-unit.html | Gold Scores House Group; Terms Charges â€‹Â,Â°Recklessâ€‹Â,Â´ | True | By David Burnham | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/indiana-governor-winner-of-democratic-nomination.html | THE 1972 COMPAIGN | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/nixon-on-stockholm-talks.html | Nixon on Stockholm Talks | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/party-leaders-briefed-on-antiriot-measures.html | Party Leaders Briefed On Antiriot Measures | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/appeals-court-reinstates-democrats-reform-rules-us-court-decision.html | Appeals Court Reinstates Democratsâ€‹Â,Â´ Reform Rules | True | By Warren Weaver Jr. Special to The New York Times | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/holtzmanceller.html | Holtzmanâ€‹Â,Â°Celler | True | By Grace Lichtenstein | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/at-royal-ascot-tradition-hats-and-all.html | At Royal Ascot: Tradition, Hats and All | True | By Alvin Shuster Special to The New York Times | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/pennsy-trimmed-loss-by-297-in-may-pennsy-cut-its-loss-by-297-in-may.html | Pennsy Trimmed Loss by. 29.7% in May | True | By Clare M. Reckert | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/grey-gets-singer.html | Advertising | True | By Philip H. Dougherty | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/silent-majorities-in-ulster.html | Letters to the Editor | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/guerrillas-resume-attacks-on-israelis-from-lebanon.html | Guerrillas Resume Attacks On Israelis From Lebanon | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/what-this-country-needs-is-a-touch-of-new-isolationism.html | What This Country Needs Is a Touch of New Isolationism | True | By Robert W. Tucker | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/jockeys-license-revoked-for-5-years-for-use-of-electric-whip.html | Jockey's License Revoked for 5 Years for Use of Electric Whip | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/mit-studies-appliances.html | M.I.T. Studies Appliances | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/exbank-president-and-a-contractor-charged-with-embezzlement-in.html | Exâ€‹Â,Â°Bank President and a Contractor Charged With Embezzlement in Jersey | True | By Ronald Sullivan Special to The New York Times | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/royals-change-national-anthem-policy.html | Sports News in Brief | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/amos-top-nets-and-go-into-lead-mays-2run-homer-aids-74-triumph.html | AMOS TOP NETS AND GO INTO LEAD | True | By Murray Crass Special to The New York Times | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/troy-for-kennedy-for-vice-president-on-mcgovern-slate-troy-for.html | Troy For Kennedy For Vice President On McGovern Slate | True | By R. W. AppleJr. | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/nofault-measure-is-signed-by-cahill.html | NOâ€‹Â,Â°FAULT MEASURE IS SIGNED BY CAHILL | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/bingham-and-ryan.html | Bingham and Ryan | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/frank-mnaster-of-li-pressdie8-dean-of-city-hll-reporters-covered.html | FRANK Mâ€‹Â,Â´MASTER OF L.I. PRESS. DIES | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/clemente-tops-traynors-record.html | Sports News in Brief | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/exgop-aide-rebuffs-fbi-queries-on-breakin-exgop-aide-rebuffs-fbi-on.html | Exâ€‹Â,Â°G.O.P. Aide Rebuffs F.B.I. Queries on Breakâ€‹Â,Â*In | True | By Tad Szulc Special to The New York Times | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/bruns-nordeman-sues-itt-on-data-system.html | Bruns, Nordeman Sues I.T.T. on Data System | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/jobless-rate-dipped-to-61-for-may-lowest-in-5-months.html | Jobless Rate Dipped To 6.1% for May, Lowest in 5 Months | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/perverting-unrwa.html | Perverting UNRWA | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/fda-would-put-amount-of-seafood-on-cocktail-labels.html | F.D.A. Would Put Amount Of Seafood On Cocktail Labels | True | By John D. Morris Special to The New York Times | 2000-02-03 | RE0000817648 | B00000759741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/talk-with-chou-confirmed.html | Talk With Chou Confirmed | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/men-up-to-no-75-in-the-draft-lottery-face-call-in-august.html | Men Up to No. 75 In the Draft Lottery Face Call in August | True | By David E. Rosenbaum Special to The New York Times | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/airline-shares-on-amex-move-up-twa-warrants-gain-exchange-index-up.html | AIRLINE SHARES ON AMEX MOVE UP | True | By Elizabeth M. Fowler Special to The New York Times | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/8-states-plan-use-of-new-satellite-ertsa-to-assist-in-land.html | 8 STATES PLAN USE OF NEW SATELLITE | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/dakotan-strong-his-supporters-win-at-least-207-of-248-delegate.html | DAKOTAN STRONG | True | By Frank Lynn | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/cocoa-futures-decline-in-price-drop-comes-in-the-heaviest-trading.html | COCOA FUTURES DECLINE IN PRICE | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/a-review-of-realty-trusts-is-confirmed-by-reserve.html | A Review of Realty Trusts Is Confirmed by Reserve | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/a-filmmakers-first-career.html | Books of The Times | True | By Richard Locke | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/mlati-gets-wha-cleveland-franchise.html | Sports News in Brief | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/binghamscheuer.html | Bingham—Scheuer | True | By Martin Tolchin | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/military-insurance-widens.html | Military Insurance Widens | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/5-chicago-police-tied-to-6-killings-reported-as-key-suspects-in.html | 5 CHICAGO POLICE TIED TO 6 KILLINGS | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/a-food-critic-appraises-meals-at-three-prisons-recipe-for-apathy-at.html | A Food Critic Appraises Meals at Three Prisons | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/dow-index-up-639-as-volume-rises-strength-in-some-glamour-issues-an.html | DOW INDEX UP 6.39 AS VOLUME RISES | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/at-attica-the-bread-is-a-saving-grace.html | At Attica, the Bread, Is a Saving Grace | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/3-in-jdl-plead-not-guilty-in-bombing-at-hurok-office.html | 3 in J.D.L. Plead Not Guilty in Bombing at Hurok Office | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/service-is-normal.html | Service Is Normal | True | By Robert Lindsey | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/awards-are-given-for-radio-ads.html | Advertising | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/smith-evonne-goolagong-topseeded.html | Sports News in Brief | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/found-some-missing-miles-per-hour.html | About Motor Sports | True | By John S. Radosta | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/senate-modifies-a-childcare-bill-to-bar-new-veto-gives-states-equal.html | SENATE MODIFIES A CHILD—CARE BILL TO BAR NEW VETO | True | By Marjorie Hunter Special to The New York Times | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/gastronomic-tourist-has-new-place-to-go.html | Gastronomic Tourist Has New Place to Go | True | By John L. Hess Special to The New York Times | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/net-redemptions-of-funds-persist-but-cashin-total-for-may-was-less.html | NET REDEMPTIONS OF FUNDS PERSIST | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/cub-scout-gambling-seen.html | Cub Scout Gambling Seen | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/mujib-says-trials-are-set-for-pakistani-pows.html | Mujib Says Trials Are Set for Pakistani P.O.W.'s | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/state-bankers-tell-of-unloading-bad-brooklyn-loans-on-fha.html | State Bankers Tell of Unloading 'Bad' Brooklyn Loans on F.H.A. | True | By Edith Evans Asbury Special to The New York Times | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/venezia-captures-4-aqueduct-races-he-guides-royal-scandal-to-104.html | VENEZIA CAPTURES 4 AQUEDUCT RACES | True | By Joe Nichols | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/pacification-hopes-battered-in-vietnam-enemys-offensive-batters.html | Pacification Hopes Battered in Vietnam | True | By Craig R. Whitney Special to The New York Times | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/fire-sick-calls-halt-15-units.html | Fire Sick Calls Halt 15 Units | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/prices-and-politics-nixon-aides-seek-proper-blend.html | Prices and Politics: Nixon Aides Seek Proper Blend | True | By Philip Shabecoff Special to The New York Times | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/obha-retains-world-flyweight-title.html | Sports News in Brief | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/marines-moving-planes-from-danang-to-thailand.html | Marines Moving Planes From Danang to Thailand | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/overseer-named-for-unw-voting-labor-agency-picks-former-electrical.html | OVERSEER NAMED FOR U.N.W VOTING | True | By Juan Vasquez Special to The New York Times | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/badilloramos.html | Badillo—Ramos | True | By Max H. Seigel | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/adirondack-development.html | Letters to the Editor | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-21 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/and-rents-up-too.html | ... and Rents Up, Too | True | | 2000-02-03 | RE0000817648 | B00000759741 |
| 1972-06-22 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/pstera-ngaken-physicist-4idies-noise-control-scientist-also-studied.html | PETER A. FRANKEN, PHYSICIST, 411 DIES | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/woman-detective-tells-house-unit-schools-in-city-are-a-drug-haven.html | Woman Detective Tells House Unit Schools in City Are a Drug 'Haven' | True | By David E. Rosenbaum Special to The New York Times | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-21 | https://www.nytimes.com/1972/06/21/archives/bugging-is-no-joke.html | Bugging Is No Joke | True | | 2000-02-03 | RE0000817642 | B00000759735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/james-koller-jr-weds-miss-swift.html | James Holler Jr. Weds Miss Swift | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/amex-prices-dip-as-otc-edges-up-early-rebound-on-exchange-loses-its.html | AMEX PRICES DIP AS O–Ã…ÃÂ°T–Ã…ÃÂ°C EDGES UP | True | By Elizabeth M. Fowler Special to The New York Times | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/s-s-kresge-shareholders-approve-3for1-stock-split.html | S. S. Kresge Shareholders Approve 3â€Ã…ÃÂ°for–Ã…ÃÂ°1 Stock Split | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/seymour-assails-times-and-news-prosecutor-says-premature-reports-on.html | SEYMOUR ASSAILS TIMES AND NEWS | True | By Arnold H. Lubasch | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/summer-drizzles-in-but-more-storms-are-forecast.html | Summer Drizzles In but More Storms Are Forecast | True | By John Darnton | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/bankers-trust-elects.html | Bankers Trust Elects | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/hanoi-spokesman-in-paris-stresses-direct-negotiation.html | Hanoi Spokesman in Paris Stresses Direct Negotiation | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/curb-is-advocated-on-costs-of-homes.html | CURB IS ADVOCATED ON COSTS OF HOMES | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/singer-explains-thompson-move.html | Advertising | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/chess-the-disparaged-drawn-game-is-worthy-of-consideration.html | Chess: The Disparaged Drawn Game Is Worthy of Consideration | True | By Al Horowitz | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/us-becomes-owner-of-ship-on-bottom-of-st-clair-river.html | U.S Becomes Owner of Ship On Bottom of St. Clair River | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/mrs-straub-mrs-hart-reach-metropolitan-golf-semifinals.html | Mrs. Straub, Mrs. Hart Reach Metropolitan Golf Semifinals | True | By Maureen Orcutt Special to The New York Times | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/durablegoods-orders-dip-from-record-set-in-april-new-orders-drop-in.html | Durableâ€Ã…ÃÂ°Goods Orders Dip From Record Set in April | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/dr-morganp-noyes-pastor-was-writer.html | DR.MORGANP.NOYES,â€Ã…ÃÂ° PASTOR WAS WRITER | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/2-arrested-as-blast-wrecks-a-sex-boutique-in-tel-aviv.html | 2 Arrested as Blast Wrecks A Sex Boutique in Tel Aviv | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/qe2-bombthreat-suspect-held.html | QE2 Bombâ€Ã…ÃÂ°Threat Suspect Held | True | By Nicholas Gage | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/wallace-condition-improves.html | Wallace Condition Improves | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/colgate-adds-2-coaches.html | Colgate Adds 2 Coaches | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/laird-denies-abrams-knew.html | Laird Denies Abrams Knew | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/us-jets-strike-at-missile-sites-air-defenses-in-north-are-attacked.html | U.S. JETS STRIKE AT MISSILE SITES | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/drop-in-grocery-prices-here-holds-down-general-cost-rise.html | Drop in Grocery Prices Here Holds Down General Cost Rise | True | By Grace Lichtenstein | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/roundup-gibson-breaks-hainess-cardinal-record.html | Roundup: Gibson Breaks Haines's Cardinal Record | True | By Deane McGowen | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/dance-more-glimpses-of-stravinsky.html | Dance: More Glimpses of Stravinsky | True | By Clive Barnes | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/us-travel-deficit-is-27billion.html | Business Briefs | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/elizabeth-holtzman.html | Elizabeth Holtzman | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/meanwhile-on-the-pacific-ocean.html | Sports News in Brief& | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/loyang-ancient-capital-less-tense-and-political-than-most-chinese.html | Loyang, Ancient Capital, Less Tense and Political Than Most Chinese Citiesâ€Ã…ÃÂ° | True | By John Burns The Globe and Mail, Toronto | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/zack-and-pierson-post-72s-to-tie-for-jersey-golf-lead.html | Zack and Pierson Post 72's To Tie for Jersey Golf Lead | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/twa-registered-a-profit-for-may.html | T.W.A. REGISTERED A PROFIT FOR MAY | True | By Clare M. Reckert | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/smith-gets-easy-task-at-wimbledon.html | Sports News in Brief | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/impotence-on-hijacking.html | Impotence on Hijacking | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/arlans-signs-pacts-on-revamping-debts.html | ARLAN'S SIGNS PACTS ON REVAMPING DEBTS | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/the-new-politics.html | The New Politics | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/speedy-crown-is-52-in-92505-realization.html | Speedy Crown Is 5â€Ã…ÃÂ°2 In $92,505 Realization | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/redemption-no-problem-at-funds.html | Business Briefs | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/personal-finance-state-draws-up-guidelines-to-clarify-what-health.html | Personal Finance | True | By Robert J. Cole | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/tom-little-cartoonist-dies-won-pulitzer-prize-in-1957.html | Tom Little, Cartoonist, Dies; Won Pulitzer Prize in 1957 | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/90000-see-santos-win.html | 90,000 See Santos Win | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/young-air-officer-formally-accuses-lavelle-of-misconduct-for-raids.html | Young Air Officer Formally Accuses Lavelle of Misconduct for Raids on North | True | By Seymour M. Hersh Special to The New York Times | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/precise-limits-on-bombings.html | Letters to the Editor | True | | 2000-02-03 | RE0000817642 | B00000759735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/senate-unit-votes-education-funding.html | SENATE UNIT VOTES EDUCATION FUNDING | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/two-women-gain-in-albany-drive-reiss-bellamy-wins-in-23d-senate.html | TWO WOMEN GAIN IN ALBANY DRIVE | True | By William E. Farrell | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/prices-climb-moderately-for-third-month-in-row.html | Prices Climb Moderately For Third Month in Row | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/dr-thomas-j-english.html | DR. THOMAS J. ENGLISH | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/cowles-and-5-subsidiaries-will-halt-a-sale-practice.html | Cowles and 5 Subsidiaries Will Halt a Sale Practice | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/bridge-3-teams-vie-for-last-spots-for-semifinals-of-olympiad.html | Bridge: 3 Teams Vie for Last Spots For Semifinals of Olympiad | True | By Alan Truscott Special to The New York Times | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/celler-loss-alters-committee-picture.html | Celler Loss Alters Committee Picture | True | By Richard L. Madden Special to The New York Times | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/mcgovern-victory-a-blow-to-states-party-leaders.html | McGovern Victory a Blow To State's Party Leaders | True | By Frank Lynn | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/wood-field-and-stream-alewives-produce-large-stripers.html | Wood, Field and Stream: Alewives Produce Large Stripers | True | By Nelson Bryant Special to The New York Times | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/heinous-chemicals-at-work.html | Books of The Times | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/credit-group-fills-post.html | Credit Group Fills Post | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/moscow-seizes-vocal-advocate-of-more-civil-rights-in-soviet.html | Moscow Seizes Vocal Advocate Of More Civil Rights in Soviet | True | By Theodore Shabad Special to The New York Times | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/frenzy-hitchcock-in-dazzling-form.html | â€šÃ„�??Frenzy,â€šÃ„Â¯ Hitchcock in Dazzling Form | True | By Vincent CanBY | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/no-breakfast-likely-for-new-day-care-children-senate-panel-on.html | No Breakfast Likely for New Day Care Children | True | By Jack Rosenthal Special to The New York Times | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/gunman-kills-6-in-jersey-he-wounds-6-and-himself.html | Gunman Kills 6 in Jersey; He Wounds 6 and Himself | True | By Fred Ferretti Special to The New York Times | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/some-states-flout-democratic-rules.html | Some States Flout Democratic Rules | True | By Marjorie Hunter Special to The New York Times | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/aides-to-abrams-silent-on-raids-refuse-comment-on-effect-of-lavelle.html | AIDES TO ABRAMS SILENT ON RAIDS | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/five-nations-added-to-rogers-journey.html | FIVE NATIONS ADDED TO ROGERS JOURNEY | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/advice-and-consent.html | Advice and Consent | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/two-hockey-teams-for-mileti.html | Sports News in Brief& | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/nixon-brother-booed-off-a-stage-by-blacks.html | Nixon Brother Booed Off a Stage by Blacks | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/a-customs-inspector-finds-waistline-revealing.html | A Customs Inspector Finds Waistline Revealing | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/mayors-in-shift-back-war-policy-us-conference-reverses-its-stand-of.html | MAYORS, IN SHIFT, BACK WAR POLICY | True | By John Berbers Special to The New York Times | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/foreign-newsmen-warned-in-saigon-complaint-of-distortions-is-made.html | FOREIGN NEWSMEN WARNED IN SAIGON | True | By Sydney H. Schanberg Special to The New York Times | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/intelligence-is-cited.html | Intelligence Is Cited | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/trade-envoy-finds-currency-stability.html | TRADE ENVOY FINDS CURRENCY STABILITZ | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/knight-newspapers-board-approves-issue-of-stocks.html | Knight Newspapersâ€šÃ„Â¯ Board Approves Issue of Stocks | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/nfl-owners-reported-to-bar-further-negotiations.html | N.F.L. Owners Reported to Bar Further Negotiations | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/world-bank-backs-iraq-loan.html | World Bank Backs Iraq Loan | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/dr-jerome-van-ess-polyclinic-surgeon.html | DR. JEROME VAN ESS, POLYCLINIC SURGEON | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/price-panel-maps-steps-to-control-raw-farm-goods-cost-of-living.html | PRICE PANEL MAPS STEPS TO CONTROL RAW FARM GOODS | True | By Philip Shabecoff Special to The New York Times | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/personalities-hull-is-flattered.html | Personalities: Hull Is Flattered | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/west-europe-seeks-new-identity-a-debate-continues-on-continental-vs.html | West Europe Seeks New Identity | True | By Clyde H. Farnsworth Special to The New York Times | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/nbc-life-2-papers-get-ama-journalism-awards.html | N.B.C., Life, 2 Papers Get A.M.A. Journalism Awards | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/israeli-thrust-in-lebanon-seizes-5-syrian-officers-israelis-in.html | Israeli Thrust in Lebanon Seizes 5 Syrian Officers; | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/the-annual-fanfare-over-coty-awards.html | The Annual Fanfare Over Coty Awards | True | By Bernadine Morris | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/jean-kerr-comedy-finishing-touches-is-due.html | Jean Kerr Comedy, â€šÃ„Â?Finishing Touches,â€šÃ„Â¯ Is Dueâ€šÃ„Â¯ | True | By Louis Calta | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/article-3-no-title.html | GIVE A KID A BREAK. THE FRESH AIR FUND. | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/for-rent-madison-sq-garden-lounge-for-10-allsports-view-bar-50000.html | For Rent: Madison Sq. Garden Lounge for 10 | True | By Gerald Eskenazi | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/congressman-says-uso-is-covering-up-wrongdoing.html | Congressman Say S U.S.O. Is Covering Up Wrongdoing | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/kleindienst-sees-a-decline-in-wiretaps.html | Kleindienst Sees a Decline in Wiretaps | True | By Fred P. Graham Special to The New York Times | 2000-02-03 | RE0000817642 | B00000759735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/mexico-promotes-family-planning-regards-effort-to-hold-down.html | MEXICO PROMOTES FAMILY PLANNING | True | By Richard Severo Special to The New York Times | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/dr-robert-b-mleod-of-corivell-faculty.html | DR. ROBERT M'LEOD OF CORNELL FACULTY | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/nixons-mark-32d-anniversary.html | Notes on People | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/philip-gordon-49-liaison-forchase-assistant-treasurer-oies-worked.html | PHILIP GORDON, 49, LIAISON FOR CHASE | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/50000ayearforlife-lottery-due-a-super-lottery-planned-by-state.html | $50,000â€šÃ„ôa€šÃ„ôYearâ€šÃ„ôfor€šÃ„ôLife Lottery Due | True | By Emanuel Perlmuter | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/israeli-cabinet-facing-breakup-2-coalition-parties-defiant-on-civil.html | ISRAELI CABINET FACING BREAKâ€šÃ„ôUP | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/5-u-s-men-gain-in-london-tennis-smith-leads-advance-into.html | 5 U.S. EN GAIN IN LONDON. TENNIS | True | By Fred Tupper Special to The New York Times | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/jersey-standard-takes-giant-step-jersey-standard-takes-a-giant-step.html | Jersey Standard Takes Giant Step | True | By William D. Smith | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/graduation-styles-a-time-of-change-graduation-styles-a-time-of.html | Graduation Styles: A Time of Change | True | By M. A. Farber | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/black-bloc-decides-to-back-mcgovern.html | Black Bloc Decides To Back McGovern | True | By Paul Delaney Special to The New York Times | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/results-of-primary-contests-in-city-and-suburbs.html | Results of Primary Contests in City and Suburbs | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/seth-bibgham-90-orgahist-isdead-composer-of-church-music-was.html | SETH BINGHAM, 90, ORGANIST, IS DEAD | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/explorations-afar.html | Advertising | True | By Philip H. Dougherty | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/to-save-the-magazines.html | To Save the Magazines | True | By Herman Wouk | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/mets-end-astro-streak-54-marshall-helps-with-homer-mets-end-streak.html | Mets End Astro Streak, 5â€šÃ„ô4; Marshall Helps With Homer | True | By Murray Crass Special to The New York Times | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/equity-financing.html | Equity Financing. | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/the-middle-game.html | OBSERVER | True | By Russell Baker | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/maryland-drops-7-bremer-charges-but-it-continues-to-press-for-trial.html | MARYLAND DROPS 7 BREMER CHARGES | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/primaries-at-a-glance.html | Primaries at a Glance | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/chief-of-todd-sees-profit-for-quarter-order-backlog-up.html | Chief of Todd Sees Profit for Quarter; Order Backlog Up | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/mrs-abzug-sees-false-issue-mrs-abzug-puts-blame-on-false-issue-in.html | Mrs. Abzug Sees â€šÃ„ôFalse Issueâ€šÃ„ô | True | By Linda Charlton | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/film.html | Film | True | By Roger Greenspun | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/215579-wallace-votes-are-counted-on-coast.html | 215,579 Wallace Votes Are Counted on Coast | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/market-place-2-ways-to-deal-with-a-broker.html | Market Place: 2 Ways to Deal With a Broker | True | By Robert Metz | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/fulbright-and-laird-clash-at-hearing-on-arms-limitation-accords.html | Fulbright and Laird Clash at Hearing on Arms Limitation Accords | True | By Bernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/saturnina-first-in-aqueduct-mile-cast-aneda-replacing-ailing.html | SATURNINA FIRST IN AQUEDUCT MILE | True | By Joe Nichols | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/gene-farmer-a-senior-editor-of-life-magazine-dead-at-52.html | Gene Farmer, a Senior Editor Of Life Magazine, Dead at 52 | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/case-against-t-m-hsieh.html | Letters to the Editor | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/marijuana-goes-to-oxford.html | Marijuana â€šÃ„ôGoesâ€šÃ„ô to Oxford | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/soybean-futures-stage-a-comeback-prices-rise-after-declining.html | SOYBEAN FUTURES STAGE A COMEBACK | True | By James J. Nagle | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/4th-heliport-set-to-start-service-city-facility-on-e-34th-st-to.html | 4TH HELIPORT SET TO START SERVICE City Facility on E. 34th St. to Offer Flights to L.I. | True | By Werner Bamberger | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/voluntary-segregation-and-racism.html | Letters to the Editor | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/house-and-senate-units-assail-us-housing-policy.html | House and Senate Units Assail U.S. Housing Policy | True | By Edith Evans Asbury Special to The New York Times | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/senate-approves-by-6910-new-safety-agency-that-would-take-over-all.html | Senate Approves by 10 New Safety Agency That Would Take Over All F.D.A. Functions | True | By John D. Morris Special to The New York Times | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/short-interest-up-for-big-board.html | SHORT INTEREST UP FOR BIG BOARD | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/lazard-tells-policy-lazard-outlines-policy-position.html | Lazard Tells Policy | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/tax-exemption-affirmed-for-political-fund-units.html | Tax Exemption Affirmed For Political Fund Units | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/phelps-dodge-lifts-prices.html | Phelps Dodge Lifts Prices | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/henriette-roosenburg-a-writer-who-fought-nazis-dies-at-56.html | Henriette Roosenburg, a Writer Who Fought Nazis, Dies at 56 | True | | 2000-02-03 | RE0000817642 | B00000759735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/another-rainout-adds-to-yanks-august-slate.html | Another Rainout Adds To Yanksâ€šÃ„Â¨ August Slate | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/on-the-hospitals-inpasse.html | Letters to the Editor | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/port-authority-to-spur-mass-transit.html | Port Authority to Spur Mass Transit | True | By Frank J. Prial | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/revenuesharing-plan-passes-crucial-test-in-house.html | Revenueâ€šÃ„Â¨Sharing Plan Passes Crucial Test in House | True | By Shanahan Eileen Special to The New York Times | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/man-accused-of-helping-plane-hijacker-is-freed.html | Man Accused of Helping Plane Hijacker Is Freed | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/there-are-only-victims-in-ulster.html | â€šÃ„Â¨There Are Only Victims in Ulsterâ€šÃ„Â¨ | True | By William Whitelaw | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/apartment-house-is-destroyed-by-fire.html | Apartment House is Destroyed by Fire | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/30-firemen-report-ill.html | 30 Firemen Report III | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/scientists-to-go-to-soviet.html | Scientists to Go to Soviet | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/phone-independents-expected-to-show-revenue-increases.html | Phone Independents Expected to Show Revenue Increases | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/nanette-dembitz.html | Nanette Dembitz | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/irving-kanoff.html | IRVING KANOFF | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/sun-holds-talks-with-kollsman-chemical-company-to-be-the-surviving.html | SUN HOLDS TALKS WITH KOLLSMAN | True | By Alexander R. Hammer | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/pentagon-papers-case-scheduled-to-begin-july-5.html | Pentagon Papers Case Scheduled to Begin July 5 | True | By Robert A. Wright Special to The New York Times | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/us-says-north-gets-some-cargo-us-says-north-gets-some-cargo-is-described-many.html | U. S. SAYS NORTH GETS SOME CARGO | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/pound-closes-down-at-25775.html | Business Briefs | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/1500-escape-flood-on-island-off-coast.html | 1,500 ESCAPE FLOOD ON ISLAND OFF COAST | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/chinese-refugees-swim-across-a-perilous-bay-to-hong-kong.html | Chinese Refugees Swim Across a Perilous Bay to Hong Kong | True | By Ian Stewart Special to The New York Times | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/judge-dembitz-bests-her-rivals-victory-in-november-would-make-her.html | JUDGE DEMUR BESTS HER RIVALS | True | By Richard Phalon | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/abc-near-a-deal-with-paar-for-series-of-filmed-specials.html | A. B. C. Near a Deal With Paar For Series of Filmed Specials | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/us-troops-to-be-sent-to-area-of-conventions.html | U.S. Troops to Be Sent To Area of Conventions | True | By Juan M. Vasquez Special to The New York Times | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/un-press-chief-resigns-in-dispute-with-waldheim.html | U.N. Press Chief Resigns In Dispute With Waldheim | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/shift-of-planes-to-thailand-stirs-concern.html | Shift of Planes to Thailand Stirs Concern | True | By Craig R. Whitney Special to The New York Times | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/big-board-tightens-rules-on-trading-of-big-blocks-creaies-a.html | Big Board Tightens Rules On Trading of Big Blocks | True | By Terry Robards | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/five-rooney-brothers-take-charge-of-yonkers.html | Five Rooney Brothers Take Charge of Yonkers | True | By Louis. Effrat Special to The New York Times | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/statements-of-principals-in-dispute-on-publication.html | Statements of Principals In Dispute on Publication | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/anthony-wins-bowling-title.html | Sports News in Brief | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/mcgoverns-credibility.html | IN THE NATION | True | By Tom Wicker | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/2year-voter-registration-is-overturned-in-michigan.html | 2â€šÃ„Â¨Year Voter Registration Is Overturned in Michigan | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/burns-sees-nixon-on-latin-trip.html | Business Briefs | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/tel-aviv-toll-rises-to-27.html | Tel Aviv Toll Rises to 27 | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/anything-can-happen-cont.html | Anything Can Happen (Cont.) | True | By Michael T. Kaufman | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/holden-leads-gang-of-revngers.html | Film | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/johnson-rites-tomorrow.html | Johnson Rites Tomorrow | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/regional-plan-association-backs-state-housing-plan.html | Regional Plan Association Backs State Housing Plan | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/seagram-just-misses-186-14.html | Seagram Just â€šÃ„Â²Misses 18â€šÃ„Â¨6Â¨Â° | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/house-panel-finds-failure-of-radicals-to-subvert-military.html | House Panel Finds Failure of Radicals To Subvert Military | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/a-former-creedmoor-mental-patient-is-charged-in-slaying-of-queens.html | A Former Creedmoor Mental Patient is Charged in Slaying of Queens Girl | True | By Murray Schumach | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/realty-bill-backed-by-loan-board.html | Business Briefs | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/mr-else-haudek.html | MRS. ELSE HAUDEK | True | | 2000-02-03 | RE0000817642 | B00000759735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/essex-college-breaks-ground-for-new-buildings.html | Essex College Breaks Ground for New Buildings | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/the-sad-story-of-the-leaky-umbrella.html | Arthur Daley | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/shop-talk.html | SHOP TALK | True | By Rita Reif | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/scouting-old-and-new.html | Letters to the Editor | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/democratic-county-chiefs-win-3-district-primaries.html | Democratic County Chiefs Win 3 District Primaries | True | By Thomas P. Ronan | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/order-is-implemented-itt-takes-step-for-divestiture.html | Order is Implemented | True | By Michael C. Jensen | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/montgomery-board-shifts-on-renaming-street-for-dr-king.html | Montgomery Board Shifts on Renaming Street for Dr. King | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/its-a-new-world-for-norman-cousins.html | It's a New World for Norman Cousins | True | By John Corry | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/costs-of-ddt.html | Letters to the Editor | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/jersey-center-names-head.html | Jersey Center Names Head | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/reserve-adopts-banking-changes-requires-all-checks-to-be-paid-on.html | RESERVE ADOPTS BANKING CHANGES | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/robon-is-among-class-winners-in-race-to-bermuda-robon-is-named.html | Robon Is Among Class Winners in Race to Bermuda | True | By William N. Wallace Special to The New York Times | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/turner-arraigned-on-fraud-charges.html | TURNER ARRAIGNED ON FRAUD CHARGES | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/mr-mcgoverns-dilemma.html | Mr. McGovern's Dilemma | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/market-is-mixed-dow-index-up-339-declines-outpace-gains-fund.html | MARKET IS MIXED; DOW INDEX UP 3.39 | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/75canhour-raise-sought-in-new-pact-by-garment-union.html | 75¢â€šÂ¬â€¹â€šÂ½Hour Raise Sought in New Pact By Garment Union | True | By Damon Stetson | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/us-provides-funds-to-aid-construction-of-2d-ave-subway.html | U.S. Provides Funds To Aid Construction Of 2d Ave. Subway | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/interest-rates-continue-to-rise-taxexempt-bonds-again-under-most.html | INTEREST RATES CONTINUE TO RISE | True | By Robert D. Hershey Jr. Special to The New York Times | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/stabilization-board-orders-cut-in-rent-for-200000-units.html | Stabilization Board Orders Cut in Rent For 200,000 Units | True | By Max H. Seigel | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/curtis-browns-skip-1937-rose-bowl-without-a-regret.html | Curtis Browns Skip 1937 Rose Bowlâ€šÂ¬â€¹Â¢Without a Regret | True | By Walter R. Fletcher | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/us-explains-move.html | U.S. Explains Move | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/cambodian-leader-forms-own-party.html | CAMBODIAN LEADER FORMS OWN PARTY | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/article-1-no-title.html | Article 1 â€šÂ¬â€¹Â® No Title | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/college-dean-here-is-slain-in-bedroom.html | COLLEGE DEAN HERE IS SLAIN IN BEDROOM | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/boyle-sentencing-delayed.html | Boyle Sentencing Delayed | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/firemen-gather-in-boston.html | Firemen Gather in Boston | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/britain-to-phase-out-34-open-hearths-34-open-hearths-to-be-phased.html | Britain to Phase Out 34 Open Hearths | True | By Michael Stern Special to The New York Times | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/50-yachts-battle-sea-and-wind.html | Sports News in Brief& | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/floatglass-plant-is-set.html | Floatâ€šÂ¬â€¹Â°Glass Plant Is Set | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/frontrunner-opens-a-campaign-to-unite-democrats.html | Frontâ€šÂ¬â€¹Â°Runner Opens a Campaign to Unite Democrats | True | By James M. Naughton Special to The New York Times | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/ehrlichman-scores-papers-publication.html | EIIRLICHMAN SCORES PAPERS'â€šÂ¬â€¹Â° PUBLICATION | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/triumph-in-state-brings-mgovern-widening-support-he-gains-black.html | TRIUMPH IN STATE BRINGS M'GOVERN WIDENING SUPPORT | True | By R. W. Apple Jr. | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/4-being-hunted-in-inquiry-into-raid-on-democrats-4-hunted-in.html | 4 Being Hunted in Inquiry Into Raid on Democrats | True | By Walter Rugaber Special to The New York Times | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-22 | 1972-06-22 | https://www.nytimes.com/1972/06/22/archives/a-national-primary-urged-by-senators.html | A NATIONAL PRIMARY URGED BY SENATORS | True | | 2000-02-03 | RE0000817642 | B00000759735 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/elinor-ross-sings-role-of-elizabeth-in-mets-don-carlo.html | Elinor Ross Sings Role of Elizabeth In Met's â€šÂ¬â€¹Â°DonCarloâ€šÂ¬â€¹Â° | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/new-publisher-at-time-helm.html | Advertising | True | By Philip H. Dougherty | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/kissinger-leaves-china-after-talks.html | KISSINGER LEAVES CHINA AFTER TALKS | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/wayne-fearful-of-floods-serious-as-those-in-1968.html | Wayne Fearful of Floods Serious as Those in 1968 | True | By Joseph F. Sullivan Special to The New York Times | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/securities-legislation-is-seen-advancing.html | Securities Legislation Is Seen Advancing | True | By Gene Smith | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/screen-spy-melodramajohnsons-groundstar-conspiracy-opens.html | Screen: Spy Melodrama;Johnson's 'Groundstar Conspiracy' Opens | True | By Roger Greenspun | 2000-02-03 | RE0000817643 | B00000759736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/white-house-allstars-picked.html | Sports News in Brief | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/transcript-of-the-presidents-news-conference-emphasizing-domestic.html | Transcript of the President's News Conference Emphasizing Domestic Matters | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/alice-ann-rosenfeld-bride-of-c-d-uniman.html | Alice Ann Rosenfeld Bride of C. D. Uniman | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/coast-dike-collapses.html | Coast Dike Collapses | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/personalities-a-surprise-visitor.html | Personalities: A Surprise Visitor | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/senate-821-votes-to-fund-public-tv-for-2-more-years.html | Senate, 82â€“Â‚Â¹1, Votes To Fund Public TV For 2 More Years | True | By David E. Rosenbaum Special to The New York Times | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/war-hero-for-mcgovern.html | War Hero for McGovern | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/rockets-say-theyve-found-a-home.html | Sports News in Brief | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/washington-area-flooding-kills-7-routs-thousands-rainfall-totals-7.html | Washington Area Flooding Kills 7, Routs Thousands | True | By Jack Rosenthal Special to The New York Times | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/a-subway-critic-admits-forgery-transit-authority-drops-its-charges.html | A SUBWAY CRITIC ADMITS â€šÂ„Â²FORGERYâ€šÂ„Â² | True | By Frank J. Prial | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/brown-to-be-at-miami-as-substitute.html | Sports News in Brief | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/hanoi-reports-casualties.html | Hanoi Reports Casualties | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/union-camp-expands.html | Union Camp Expands | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/senate-passes-financing-bank-bill.html | Business Briefs | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/thousands-attend-rites-for-9-boston-firemen.html | Thousands Attend Rites For 9 Boston Firemen | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/soviet-physicist-proposes-bill-of-rights-and-a-redirection-of.html | Soviet Physicist Proposes Bill of Rights And a Redirection of Economic Policies | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/antiabortion-bill-voted.html | Antiâ€šÂ„Â²Abortion Bill Voted | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/oppose-majority-ruling-on-ground-it-is-move-for-racial-balance-4.html | Oppose Majority Ruling on Ground It Is Move for Racial Balance | True | By Fred P. Graham Special to The New York Times | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/menetrey-retains-crown.html | Menetrey Retains Crown | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/murphy-sees-queens-slayings-solved.html | Murphy Sees Queens Slayings Solved | True | By Murray Schumach | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/hugh-e-white-jr.html | HUGH E. WHITE JR. | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/jamieson-r-h-sikes-share-golf-lead-at-68-3-nest-at-69-as-cold-and.html | Jamieson, R. H. Sikes Share Golf Lead at 68 | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/world-body-formed-by-union-leaders-in-rubber-plants.html | World Body Formed By Union Leaders In Rubber Plants | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/regulars-win-suit-in-mississippi-case.html | REGULARS WIN SUIT IN MISSISSIPPI CASE | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/pension-strategy-shifts-in-congress.html | PENSION STRATEGY SHIFTS IN CONGRESS | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/werblin-out-of-the-swamp-by-1975-meadows-to-challenge-aqueduct-and.html | Werblin: Out of the Swamp by 1975 | True | By Gerald Eskenazi | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/ballet-seconds-at-stravinsky-feast.html | Ballet: Seconds at Stravinsky Feast | True | By Clive Barnes | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/new-high-seen-for-trade-deficit.html | Business Briefs | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/mrs-rosalie-brody-wed-to-h-m-feder.html | Mrs. Rosalie Brody Wed to H. M. Feder | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/trade-bloc-shapes-position.html | Trade Bloc Shapes Position | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/alfred-h-brundage.html | ALFRED H. BRUNDAGE | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/villanova-names-rosenberg.html | Villanova Names Rosenberg | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/dike-bombing-denied.html | Dike Bombing Denied | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/5-klansmen-in-michigan-charged-in-tarring-case.html | 5 Klansmen in Michigan Charged in Tarring Case | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/peking-fails-to-hamper-trade-of-japanese-with-south-korea-peking-is.html | Peking Fails to Hamper Trade Of Japanese with South Korea | True | By Tilman Durdin Special to The New York Times | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/a-chicken-recipe-for-the-weekend.html | A Chicken Recipe for the Weekend | True | By Jean Hewitt | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/court-postpones-drug-union-case-hearing-is-delayed-to-allow-for.html | COURT POSTPONES DRUG UNION CASE | True | By Rudy Johnson | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/comment-on-heroin-delivery-systems.html | Letters to the Editor | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/just-who-is-crazy.html | Just Who Is Crazy? | True | By Lawrence Koplik | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/britain-unlikely-to-challenge-for-americas-cup-in-1974.html | Britain Unlikely to Challenge For America's Cup in 1974 | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/owner-in-wha-says-hull-will-sign-tuesday.html | Owner in W.H.A. Says Hull Will Sign Tuesday | True | | 2000-02-03 | RE0000817643 | B00000759736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/towing-association-elects.html | Towing Association Elects | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/house-approves-revenue-sharing-in-274122-vote-move-by-opponents-to.html | HOUSE APPROVES REVENUE SHARING IN 274â€‹Â¢122 VOTE | True | By Eileen Shanahan Special to The New York Times | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/four-us-golfers-advance-in-britain.html | FOUR U.S. GOLFERS ADVANCE IN BRITAIN | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/martha-mitchell-would-like-her-husband-to-quit-politics.html | Martha Mitchell Would Like Her Husband to Quit Politics | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/aussies-check-english-in-cricket.html | Sports News in Brief | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/us-opposes-world-bank-loan-to-iraq.html | U.S. Opposes World Bank Loan to Iraq | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/miss-amy-fabrikant-married-to-rene-rofe.html | Miss Amy Fabrikant Married to Rene Rofe | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/german-sets-400meter-mark.html | Sports News in Brief | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/city-council-votes-record-rise-in-property-taxes.html | City Council Votes Record Rise in Property Taxes | True | By Francis X. Clines | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/aesop-captures-class-f-honors.html | AESOP CAPTURES CLASS F HONORS | True | By William N. Wallace Special to The New York Times | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/new-head-of-ama-charles-anthony-hoffman.html | New Head of A.M.A. Charles Anthony Hoffman | True | By Richard D. Lyons Special to The New York Times | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/dike-attacks-charged.html | Dike Attacks Charged | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/shopping-centers-right-to-ban-pamphleteering-is-upheld-5-to-4.html | Shopping Centers' | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/grim-army-assignment-informing-the-next-of-kin-of-a-death-if-ever.html | Grim Army Assignment: Informing the Next of Kin of a Death | True | By Gloria Emerson Special to The New York Times | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/anger-with-employment-agency-is-cited-as-gunmans-motivation-for.html | Anger With Employment Agency Is Cited as Gunman's Motivation for Jersey Shootings | True | By Fred Ferretti Special to The New York Times | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/meat-import-curb-may-be-suspended-nixon-says-he-considers-dropping.html | MEAT IMPORT CURB MAY BE SUSPENDED | True | By Philip Shabecoff Special to The New York Times | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/tokyo-may-cut-discount-rate.html | Tokyo May Cut Discount Rate | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/democrats-pick-an-election-aide-a-harlem-man-may-be-first-black-on.html | DEMOCRATS PICK AN ELECTION AIDE | True | By Thomas P. Ronan | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/canada-seeks-to-regulate-takeovers-of-businesses.html | Canada Seeks to Regulate Takeâ€‹Â¢â€‹Â¢Overs of Businesses | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/governor-weighs-corruption-move-may-intervene-on-charges-against.html | GOVERNOR WEIGHS CORRUPTION MOVE | True | By David Burnham | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/return-of-la-mancha.html | Return of â€‹Â¢â€‹La Manchaâ€‹Â¢â€‹ | True | By Howard Thompson | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/researcher-to-direct-biologics-standards-unit.html | Researcher to Direct Biologicsâ€‹Â¢â€‹Â¢Standards Unit | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/marine-keeps-pistol-title.html | Marine Keeps Pistol Title | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/grand-union-profit-down-in-quarter-on-peak-sales.html | Grand Union Profit Down In Quarter on Peak Sales | True | By Clare M. Reckert | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/tv-the-rise-of-the-bluecollar-hero-the-super-on-abc-stars.html | TV: The Rise of the Blueâ€‹Â¢â€‹Â¢Collar Hero | True | By John J. O'Connor | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/humphrey-says-his-staying-in-race-could-help-victor-gain-party.html | Humphrey Says His Staying in Race Could Help Victor Gain Party Unity | True | By Christopher Lydon Special to The New York Times | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/church-record-is-claimed.html | Church Record Is Claimed | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/suit-says-beth-israel-rejects-ill-poor.html | Suit Says Beth Israel Rejects Ill Poor | True | By John Sibley | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/meat-inspection-plan-gains.html | Meat Inspection Plan Gains | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/us-plans-to-scale-down-its-command-in-vietnam.html | U.S. Plans to Scale Down Its Command in Vietnam | True | By Juan M. Vasquez Special to The New York Times | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/abduljabbar-a-father.html | Abdulâ€‹Â¢â€‹Â¢Jabbar a Father | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/retail-sales-up-9-per-cent.html | Retail Sales Up 9 Per Cent | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/british-pound-to-float.html | British Pound to Float | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/general-davison-clarifies-1942-incident.html | Letters to the Editor | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/cuban-veterans-group-linked-to-raid-on-democratic-office-cuban.html | Cuban Veterans Group Linked To Raid on Democratic Office | True | By Tad Szulc Special to The New York Times | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/dr-peter-a-lan-franken-dies-acoustical-physicist-was-41.html | Dr. Peter Altan Franken Dies; Acoustical Physicist Was 41 | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/rayon-staple-to-be-raised.html | Rayon Staple to Be Raised | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/2-artistic-visions-join-in-pulcinella.html | 2 Artistic Visions Join in â€‹Â¢â€‹Pulcinellaâ€‹Â¢â€‹ | True | By Anna Kisselgoff | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/smith-is-ousted-in-london-tennis-patsh-defeats-topseeded-american.html | SMITH IS OUSTED IN LONDON TENNIS | True | By Fred Tupper Special to The New York Times | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/pattison-gains-semifinals-by-routing-orantes-63-62.html | Pattison Gains Semifinals By Routing Orantes, 6â€‹Â¢â€‹Â¢3, 6â€‹Â¢â€‹Â¢2 | True | | 2000-02-03 | RE0000817643 | B00000759736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/arthur-l-feinstein-realty-lawyer-59.html | ARTHUR L. FEINSTEIN, REALTY LAWYER, 59 | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/dr-leonard-a-maynard-dead-led-cornell-school-of-nutrition.html | Dr. Leonard A. Maynard Dead; Led Cornell School of Nutrition | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/yields-increase-sharply-on-taxexempt-bonds.html | Yields Increase Sharply On Taxâ€šÃ„Â¢Exempt Bonds | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/pricecurb-move-affects-futures-threat-of-controls-on-farm-products.html | PRICEâ€šÃ„Â¢CURB MOVE AFFECTS FUTURES | True | By James J. Nagle | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/french-train-toll-now-107.html | French Train Toll Now 107 | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/pakistan-reform-appears-far-off-budget-shows-scant-funds-to-help.html | PAKISTAN REFORM APPEARS FAR OFF | True | By James P. Sterba Special to The New York Times | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/bp-financing-is-near-completion.html | Business Briefs | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/maxine-e-lichtenberg-i-wed-to-gary-n-gerson-.html | Maxine E. Lichtenberg Wed to Gary N. Gerson | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/new-white-house-panel-backs-standby-services.html | New White House Panel Backs Standâ€šÃ„Â¢by Services | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/south-koreas-economy-grew-by-98-in-1971.html | South Korea's Economy Grew by 9.8% in 1971 | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/kremlin-reassures-allies-it-maintains-war-preparedness.html | Kremlin Reassures Allies It Maintains War Preparedness | True | By Hedrick Smith Special to The New York Times | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/challenge-snags-democratic-rules-panel.html | Challenge Snags Democratic Rules Panel | True | By Marjorie Hunter Special to The New York Times | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/harassment-in-cambodia.html | â€šÃ„Â¢Harassment'â€šÃ„Â¢ In Cambodia | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/dr-john-moore-54-amherstclassicist.html | DR. JOHN MOORE, 54, AMHERST CLASSICIST | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/2d-faction-of-ira-calls-truce-in-northern-ireland-second-ira.html | 2d Faction of I.R.A. Calls Truce in Northern Ireland | True | By Bernard Weinraub Special to The New York Times | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/rail-freight-traffic-up.html | Rail Freight Traffic Up | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/lowenstein-acts-to-contest-vote-says-2-suits-will-be-filed-on-poll.html | LOWENSTEIN ACTS TO CONTEST VOTE | True | By Linda Charlton | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/profits-up-on-building-products.html | Business Briefs | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/former-bliss-chairman-takes-albert-frank-post.html | Advertising | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/west-german-auto-output-and-exports-show-drops.html | West German Auto Output and Exports Show Drops | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/amex-accepts-listing-of-pic-n-pay-common.html | Amex Accepts Listing Of Plc â€šÃ„Â¢n Pay Common | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/golfer-plays-1053-holes.html | Sports News in Brief | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/mobutu-is-building-an-authentic-zaire.html | Mobutu Is Building an â€šÃ„Â¢Authentic'â€šÃ„Â¢ Zaire | True | By Marvine Howe Special to The New York Times | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/boston-lifer-pleads-guilty-to-killing-3-more-people.html | Boston Lifer Pleads Guilty To Killing 3 More People | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/71-students-to-get-scrippshoward-aid.html | 71 STUDENTS TO GET SCRIPPSâ€šÃ„Â¢HOWARD AID | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/the-proceedings-in-the-un-today-june-23-1972.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/used-machine-tool-sales-up.html | Used Machine Tool SaleS Up | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/the-corner-presented.html | â€šÃ„Â¢The Corner'â€šÃ„Â¢ Presented | True | By Mel Gussow | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/house-rejects-call-to-trim-the-staff-of-the-white-house.html | House Rejects Call To Trim the Staff Of the White House | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/piano-debut-made-by-diana-allabach.html | PIANO DEBUT MADE BY DIANA ALLABACH | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/world-bank-unit-approves-169million-in-aid-plans.html | World Bank Unit Approves $169.9â€šÃ„Â¢Million in Aid Plans | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/after-23year-effort-a-dakota-town-plugs-in-and-gets-telephone.html | After 23â€šÃ„Â¢Year Effort, a Dakota Town Plugs In and Gets Telephone Service | True | By Andrew H. Malcolm Special to The New York Times | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/bank-loans-up-by-320million-small-rise-in-week-follows-11.html | BANK LOANS UP BY $320â€šÃ„Â¢MILLION | True | By John H. Allan | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/czechs-cite-castro.html | Notes on People | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/loan-rates-raised-by-london-bank-loan-rate-lifted-by-london-bank.html | Loan Rates Raised by London Bank | True | By Michael Stern Special to The New York Times | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/not-their-cup-of-tee.html | Not Their Cup of Tee | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/belgium-acts-on-franc.html | Belgium Acts on Franc | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/rye-residents-grow-weary-after-heavy-rains.html | Rye Residents Grow Weary After Heavy Rains | True | By Linda Greenhouse Special to The New York Times | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/roy-buchanan-tv-rerun-warns-hall-for-guitarist.html | Roy Buchanan TV Rerun Warns Hall for Guitarist | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/wille-cites-danger-of-bank-investing-danger-is-cited-in-bank.html | Wille Cites Danger of Bank Investing | True | By H. Erich Heinemann Special to The New York Times | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/n-l-r-b-aide-refuses-to-hear-testimony-of-vikings-official.html | N.L.R.B. Aide Refuses to Hear Testimony of Vikings' | True | | 2000-02-03 | RE0000817643 | B00000759736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/california-primary-upheld-in-challenge-to-mcgovern.html | California Primary Upheld In Challenge to McGovern | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/gain-from-freeze-denied-by-insurers.html | GAIN FROM FREEZE DENIED BY INSURERS | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/iraqi-oil-and-the-french.html | Letters to the Editor | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/volcker-tells-congress-that-basic-accord-on-reform-may-come-in-2.html | Volcker Tells Congress That Basic Accord on Reform May Come in 2 Years | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/gable-triumphs-in-us-mat-trial-149-12pounder-pins-foe-in-255-in.html | GABLE TRIUMPHS IN U.S. MAT TRIAL | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/saigon-bars-inplace-truce.html | Saigon Bars Inâ€šÃ„Â“Place Truce | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/judgemade-monopoly.html | Judgeâ€šÃ„Â“Made Monopoly | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/japan-deplores-french-chinese-tests.html | Japan Deplores French, Chinese Tests | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/look-on-the-bright-side.html | Look on the Bright Side | True | By Thomas J. Deegan Jr. | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/aqueduct-draws-smallest-crowd.html | AQUEDUCT DRAWS SMALLEST CROWD | True | By Joe Nichols | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/kite-crenshaw-pace-texas-to-14stroke-ncaa-lead.html | Kite, Crenshaw Pace Texas To 14â€šÃ„Â“Stroke N.C.A.A. Lead | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/fpc-urged-to-bar-bias-in-gas-electric-utilities.html | F.P.C. Urged to Bar Bias in Gas, Electric Utilities | True | By Edward Cowan Special to The New York Times | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/market-place-a-case-against-profit-forecasts.html | Market Place: A Case Against Profit Forecasts | True | By Robert Metz | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â® No Title | True | | | | |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/dumbbell-test.html | Dumbbell Test | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/exouncil-chief-scores-rent-laws-sharkey-tells-us-senate-controls.html | EXâ€šÃ„Â“COUNCIL CHIEF SCORES RENT LAWS | True | By Edith Evans Asbury Special to The New York Times | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/big-board-prices-stage-recovery-modest-rebound-comes-in-final.html | BIG BOARD PRICES STAGE RECOVERY | True | By Vartang G. Vartian | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/swiss-wins-55meter-title-as-turner-finishes-second.html | Swiss Wins 5.5â€šÃ„Â“Meter Title As Turner Finishes Second | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/case-of-the-disappearing-dune-buggy.html | Case of the Disappearing Dune Buggy | True | By Walter McQuade | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/beame-sees-flaw-in-seek-expenses-bars-payment-for-city-u-trips-and.html | BEAME SEES FLAW IN SEEK EXPENSES | True | By Edward Ranzal | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/stock-prices-ebb-on-amex-and-otc-some-issues-climb-sharply-despite.html | STOCK PRICES EBB ON AMEX AND Oâ€šÃ„Â“Tâ€šÃ„Â“C | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/250000-awarded-in-death.html | $250,000 Awarded in Death | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/conferees-split-on-capitol.html | Conferees Split on Capitol | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/lynne-schumskin-bride-oi-eric-h-grant.html | Lynne Schumsky Bride of Eric H. Grant | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/michael-b-novok-served-with-roughriders-in-cuba.html | Michael B. Novok, Served With Roughriders in Cuba | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/china-believed-to-favor-a-new-move-to-end-war.html | China Believed to Favor A New Move to End War | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/state-sues-to-end-demolition-here-alleges-east-side-landlord.html | STATE SUES TO END DEMOLITION HERE | True | By Walter H. Waggoner | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/an-alien-creature.html | An â€šÃ„Â‘Alien Creatureâ€šÃ„Â´ | True | By Sam J. Ervin and William Proxmire | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/kenneth-phillips-of-gmac-managed-foreign-credits.html | Kenneth Phillips of G.M.A.C., Managed Foreign Credits | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/astros-top-reds-regain-lead-95-cednos-4-hits-and-raders-threerun.html | ASTROS TOP REDS, REGAIN LEAD, 9â€šÃ„Â“5 | True | By Parton Keese Special to The New York Times | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/muncey-denied-hydro-speed-record.html | Muncey Denied Hydro Speed Record | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/brazil-bus-plunge-kills-20.html | Brazil Bus Plunge Kills 20 | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/comrade-snow-white-spins-yarn-in-saratoga.html | Comrade Snow White Spins Yarn in Saratoga | True | By Laurie Johnston Special to The New York Times | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/elene-honest-is-wed.html | Elene Honest Is Wed | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/stars-and-lesser-lights.html | Books of The Times | True | By Thomas Lask | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/the-greek-has-a-number-for-it.html | Red Smith | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/private-woman-writes-about-public-life.html | Private Woman Writes About Public Life | True | By Judy Harkison Special to The New York Times | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/in-the-face-of-the-storm.html | In the Face of Storm | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/anderson-denied-party-post.html | Anderson Denied Party Post | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/film-thriller-with-etruscan-touch.html | Film: Thriller With Etruscan Touch | True | HOWARD THOMPSON. | 2000-02-03 | RE0000817643 | B00000759736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/nina-m-glickson-is-married-at-yale-to-ens-stuart-smith.html | Nina M. Glickson Is Married At Yale to Ens. Stuart Smith | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/academic-reform-urged-by-report-carnegie-panel-focuses-on-relevant.html | ACADEMIC REFORM URGED BY REPORT | True | By M. A. Farber | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/barker-lindner-fleming-gain-in-clay-court-tennis.html | Barker, Lindner, Fleming Gain in Clay–Â·Â°Court Tennis | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/senate-votes-complaint-unit-for-foreign-service-staff.html | Senate Votes Complaint Unit For Foreign Service Staff | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/rain-inundates-city-area-jersey-homes-evacuated-storm-buffets-city.html | Rain Inundates City Area; Jersey Homes Evacuated | True | By Paul L. Montgomery | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/tuparnaro-leader-seized-in-downtown-montevideo.html | Tuparnaro Leader Seized In Downtown Montevideo | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/big-board-presses-inquiry-in-bausch-lomb-trading.html | Big Board Presses Inquiry In Bausch & | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/thousands-protest-court-ban-on-pickets.html | Thousands Protest Court Ban on Pickets | True | By Donald Janson Special to The New York Times | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/nixon-sees-peril-unless-congress-votes-arms-fund-he-refuses-to.html | NIXON SEES PERIL UNLESS CONGRESS VOTES ARMS FUND | True | By Bernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/chriscraft-clears-sale-of-tv-station-to-metromedia-inc.html | ChrisâÃ„Â°Craft Clears Sale of TV Station To Metromedia, Inc. | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/restaurant-thats-satisfying-and-disappointing.html | Restaurant That's Satisfying and Disappointing | True | By Raymond A. Sokolov | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/lillian-green.html | LILLIAN GREEN | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/lord-taylor-planning-dallas-and-houston-stores.html | Lord & | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-26 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/26-dead-in-floods-rockefeller-calls-guard-to-help-thousands-flee-as.html | 26 Dead in FloodsâÃ„Â®Rockefeller Calls Guard to Help | True | By John Darnton | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/thousands-arrested-by-saigon-for-suspected-vietcong-links-thousands.html | Thousands Arrested by Saigon For Suspected Vietcong Links | True | By Malcolm W. Browne Special to The New York Times | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/clifford-terms-war-key-72-issue.html | CLIFFORD TERMS WAR KEY 72 ISSUE | True | By John Herbers | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/corporate-working-capital-rises-sharply-in-quarter.html | Corporate Working Capital Rises Sharply in Quarter | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/white-sox-down-brewers-by-52-egan-substitute-catcher-drives-in-pair.html | WHITE SOX DOWN BREWERS BY 5âÃ„Â·2 | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/mrs-dye-victor-in-eastern-golf-cards-152-for-36-holes-judith.html | MRS. DYE VICTOR IN EASTERN GOLF | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/7-south-vietnamese-students-in-us-fearful-refuse-to-go-home.html | 7 South Vietnamese Students in U.S., Fearful, Refuse to Go Home | True | By Benjamin Welles Special to The New York Times | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/brando-loses-alimony-plea.html | Brando Loses Alimony Plea | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/surviving-japanese-terrorist-gets-initial-hearing-in-tel-aviv.html | Surviving Japanese Terrorist Gets Initial Hearing in Tel Aviv | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/enemy-is-reported-repulsed-near-hue.html | Enemy Is Reported Repulsed Near Hue | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/no-word-from-yachtsman-fourth-day.html | Sports News in Brief | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/electoral-muddle.html | Electoral Muddle | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/the-lavelle-case.html | The Lavelle Case | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/saigon-replaces-troops-fighting-to-relieve-anloc.html | Saigon Replaces Troops Fighting to Relieve Anloc | True | By Craig R. Whitney Special to The New York Times | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/the-toll-in-ulster.html | The Toll in Ulster | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/for-a-times-square-mall.html | Letters to the Editor | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/court-lets-union-help-candidates-political-contributions-are.html | COURT LETS UNION HELP CANDIDATES | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/taffeta-in-tiers.html | FASHION TALK | True | By Bernadine Morris | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/2000-protest-war-by-forming-a-ring-around-the-capitol.html | 2,000 Protest War By Forming a Ring Around the Capitol | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/assembly-to-vote-on-cahilltax-bill-democrats-agree-to-free-package.html | ASSEMBLY TO VOTE ON CAHILL TAX BILL | True | By Ronald Sullivan Special to The New York Times | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/british-cruise-ship-canberra-to-be-based-here-next-year.html | British Cruise Ship Canberra To Be Based Here Next Year | True | By Werner Bamberger | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/3-sail-for-test-area.html | 3 Sail for Test Area | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/the-thrust-of-the-dutch.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/bridge-italian-and-us-teams-win-in-semifinals-of-the-olympiad.html | Bridge: Italian and U.S. Teams Win in Semifinals of the Olympiad | True | By Alan Truhcott Special to The New York Times | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/south-africa-death-is-ruled-a-suicide.html | SOUTH AFRICA DEATH IS RULED A SUICIDE | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/general-phone-unit-may-make-a-refund-to-its-customers.html | General Phone Unit May Make a Refund To Its Customers | True | | 2000-02-03 | RE0000817643 | B00000759736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/mets-yanks-golf-trots-hit-by-stormy-weather-stormy-weather-hits.html | Mets, Yanks, Golf, Trots Hit by Stormy Weather | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/busing-order-for-detroit-is-criticized-by-president-he-calls-it-a.html | Busing Order for Detroit Is Criticized by President | True | By Robert B. Semple Dr. Special to The New York Times | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/pacer-11-campaigns-like-3yearold.html | Pacer, 11, Campaigns Like 3âÂ¨Â¨ÂâYearâÂ¨ÂâOld | True | By Louis Effrat Special to The New York Times | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/washington-for-the-record-june-22-1972.html | Washington: For the Record | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/state-cites-ethnic-bar-in-schools.html | State Cites Ethnic Bar In Schools | True | By Leonard Ruder Special to The New York Times | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/cypriot-ambassador-and-wife-are-held-up-in-central-park.html | Cypriot Ambassador and Wife Are Held Up in Central Park | True | By Eric Pace | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/rabbis-rabbi-keeps-the-law-up-to-date-orthodox-rabbis-rabbi-gives-a.html | Rabbi's Rabbi Keeps The Law Up to Date | True | By Edward B. Fiske Special to The New York Times | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/democrats-lose-keys-for-the-convention-hall.html | Democrats Lose Keys For the Convention Hall | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/radar-dish-on-top-of-skyscraper-tracks-the-storm.html | Radar Dish on Top of Skyscraper Tracks the Storm | True | By Jane E. Brody | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972-06-23 | https://www.nytimes.com/1972/06/23/archives/memoirs-of-a-campaign-wife.html | Books of The Times | True | By Richard R. Lingeman | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-23 | 1972- | https://www.nytimes.com/1972/06/23/archives/manuguerra-in-rigoletto.html | Manuguerra in â€˜Â¨ÂRigolettoâ€˜Â¨Âˆ | True | | 2000-02-03 | RE0000817643 | B00000759736 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/judge-orders-nets-barry-to-honor-5year-warriors-pact-he-signed-in.html | Judge Orders Nets' Barry to Honor 5âÂ¨ÂâYear Warriors' Pact He Signed in 1969 | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/pacific-search-called-off.html | Pacific Search Called Off | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/bridge-us-olympiad-team-set-back-by-overoptimistic-bidding.html | Bridge: U.S. Olympiad Team Set Back By OverâÂ¨ÂâOptimistic Bidding | True | By Alan Truscott Special to The New York Times | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/farm-prices-rose-04-during-may-new-report-contrasts-with-consumer.html | FARM PRICES ROSE 0.4% DURING MAY | True | By Philip Shabecoff Special to The New York Times | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/roundup-reds-astros-play-leapfrog.html | Roundup: Reds, Astros Play LeapâÂ¨ÂâFrog | True | By Deane McGowen | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/avis-and-mci-stocks-gain-in-active-newissue-week.html | Avis and MCI Stocks Gain in Active NewâÂ¨ÂâIssue Week | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/for-wallace.html | Letters to the Editor | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/an-anxious-europe-expects-more-curbs-of-dollar-flows.html | An Anxious Europe Expects More Curbs of Dollar Flows | True | By Clyde H. Farnsworth Special to The New York Times | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/nuptials-for-nancy-cunningham-and-w-d-clark-3d.html | Nuptials for Nancy Cunningham and W. D. Clark 3d | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/schaefer-concert-reslated.html | Schaefer Concert Reslated | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/an-could-curb-skyjacking.html | Letters to the Editor | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/builders-and-unions-continue-to-bargain-as-deadline-nears.html | Builders and Unions Continue to Bargain As Deadline Nears | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/in-asia-statistics-have-diplomatic-immunity.html | News Analysis | True | By James P. Sterba Special to The New York Times | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/3-black-leaders-to-back-mgovern-fauntroy-stokes-and-clay-say-step.html | THE 1972 CAMPAIGN | True | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/hospital-explains-its-position-on-poor.html | HOSPITAL EXPLAINS ITS POSITION ON POOR | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/primary-fever-cools-in-house.html | Notes On Metropolitan Congressmen | True | By Richard L. Madden Special to The New York Times | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/australia-gains-edge-in-cricket-test.html | Sports News in Brief | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/i-t-t-taking-first-step-for-canteen-divestiture-itt-takes-step-to.html | I. T. T. Taking First Step For Canteen Divestiture | True | By Michael C. Jensen | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/miami-beach-bars-campsite-plan.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/first-rule-break-all-rules.html | Books of The Times | True | By Thomas Lask | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/swiss-flyweight-keeps-title.html | Swiss Flyweight Keeps Title | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/providence-youth-sets-hammer-mark.html | Sports News in Brief | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/saigons-pilots-shun-dangers-of-anloc-south-vietnams-copter-pilots.html | Saigon's Pilots Shun Dangers of Anloc | True | By Sydney H. Schanberg Special to The New York Times | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/at-their-farm-home-a-haven-for-children.html | At Their Farm Home, A Haven for Children | True | By Virginia Lee Warren Special to The New York Times | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/mets-rained-out-play-2-tomorrow-seaver-faces-cards-today-after.html | METS RAINED OUT; PLAY 2 TOMORROW | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/celanese-corp-to-lay-off-1300-celanese-to-cut-its-work-force.html | Celanese Corp. to Lay Off 1,300 | True | By Gerd Wilcke | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/of-rent-and-welfare.html | Letters to the Editor | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/us-says-britains-move-need-not-disturb-accord-us-sees-no-peril-to.html | U.S. Says Britain's Move Need Not Disturb Accord | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/midjune-sales-of-cars-rose-16-retail-pace-appears-headed-toward-a.html | MIDâ€˜Â¨ÂJUNE SALES OF CARS ROSE 16% | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/aid-to-parochial-schools.html | Letters to the Editor | True | | 2000-02-03 | RE0000817647 | B00000759740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/newport-jazz-festival-expanded-for-new-york.html | Newport Jazz Festival. Expanded for New York | True | By John S. Wilson | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/new-role-for-trees.html | Letters to the Editor | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/jet-collision-kills-navy-flier.html | Jet Collision Kills Navy Flier | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/maye-kicked-man-witness-testifies-city-aide-says-union-chief.html | MAYE KICKED MAN, WITNESS TESTIFIES | True | By Lacey Fosburgh | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/sportscontrol-bill-gets-varied-opposition.html | Sportsâ€šÃ„Â' Control Bill Gets Varied Opposition | True | By Leonard Koppett Special to The New York Times | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/us-gunship-downed-12-men-are-missing.html | U.S. Gunship Downed; 12 Men Are Missing | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/yankees-triumph-over-indians-41-for-sixth-in-row-allen-belts-tworun.html | YANKEES TRIUMPH OVER INDIANS, 4â€šÃ„Â²1, FOR SIXTH IN ROW | True | By Thomas Rogers Special to The New York Times | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/titogierek-talks-end-with-2-pacts-and-policy-differences.html | Titoâ€šÃ„Â'Gierek Talks End With 2 Pacts and Policy Differences | True | By James Feron Special to The New York Times | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/market-place-merging-stocks-with-insurance.html | Market Place: Merging Stocks With Insurance | True | By Robert Metz | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/days-of-delicate-talks-brought-ira-pledge.html | Days of Delicate Talks Brought I.R.A. Pledge | True | By Bernard Weinraub Special to The New York Times | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/liberal-democrats-picked-to-draft-partys-platform-document-expected.html | THE 1972 CAMPAIGN | True | By John Herbers Special to The New York Times | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/most-rev-jan-smit.html | MOST REV. JAN SMIT. | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/american-academy-honors-voznesensky.html | Notes on People | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/treasury-bills-yields-rise-at-monthly-sale.html | Treasury Bills' Yields Rise at Monthly Sale | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/arab-boat-reported-sunk.html | Arab Boat Reported Sunk | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/spitz-hall-job-set-swim-marks-meet-records-are-broken-in-santa.html | SPITZ, HALL, JOB SET SWIM MARKS | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/a-tribute-to-shawn-at-jacobs-pillow.html | A Tribute to Shawn at Jacob's | True | By Anna Kisselgoff Special to The New York Times | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/3-judges-to-score-ali-foster-fights.html | 3 JUDGES TO SCORE ALI, FOSTER FIGHTS | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/little-new-flooding-is-reported-in-metropolitan-area.html | Little New Flooding Is Reported in Metropolitan Area | True | By Lawrence Van Gelder | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/long-island-ducks-get-own-wings.html | Sports News in Brief | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/oconee-victor-in-two-classes-miss-plattens-horse-earns-lead-in.html | OCONEE VICTOR IN TWO CLASSES | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/farrington-daniels-a-physical-chemist.html | Farrington Daniels, a Physical Chemist | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/the-cardinal-and-mighty-joe-young.html | Sports of The Times | True | Dave Anderson | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/miss-baugh-tops-two-foes-in-golf-teenager-only-american-to-make.html | MISS BAUGH TOPS TWO FOES IN GOLF | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/kissinger-returns-from-china-talks.html | KISSINGER RETURNS FROM CHINA TALKS | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/dance-balanchine-and-robbins-take-to-the-stage-appear-in-pulcinella.html | Dance: Balanchine and Robbins Take to the Stage | True | By Clive Barnes | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/2-women-guards-join-columbia-security-unit.html | 2 Women Guards Join Columbia Security Unit | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/court-aide-slain-in-bronx.html | Court Aide Slain in Bronx | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/mrs-robert-flaherty-widow-of-documentary-filmmaker.html | Mrs. Robert Flaherty, Widow Of Documentary Filmmaker | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/jersey-tax-plan.html | Letters to the Editor | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/high-level-fixes.html | High Level Fixes? | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/erielackawanna-plans-to-add-commuter-trains.html | Erieâ€šÃ„Â'Lackawanna Plans To Add Commuter Trains | True | By Frank J. Prial | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/french-unions-demonstrate.html | French Unions Demonstrate | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/transplant-patient-fair.html | Transplant Patient Fair | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/music-experimenting-with-cymbals.html | Music: Experimenting With Cymbals | True | By Donal Henahan | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/speedy-crown-52-in-trot-tonight-beissinger-to-drive-horse-in-92505.html | SPEEDY CROWN 5â€šÃ„Â²2 IN TROT TONIGHT | True | By Louis Effrat Special to The New York Times | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/strikes-shaking-italys-economy-farm-and-plant-stoppages-signal-more.html | STRIKES SHAKING ITALY'S ECONOMY | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/suspect-in-raid-on-democrats-drew-89000-from-bank-hearing-is-told.html | Suspect in Raid on Democrats Drew $89,000 From Bank, Hearing Is Told | True | By Agis Salpukas Special to The New York Times | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/israel-hits-lebanon-again-many-are-reported-killed-israel-attacks.html | Israel Hits Lebanon Again; Many Are Reported Killed | True | | 2000-02-03 | RE0000817647 | B00000759740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/nuclear-energy-as-power-source.html | Letters to the Editor | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/jamieson-at-135-leads-western-golf-by-2-shots.html | Jamieson, at 135, Leads WesternGolf by 2 Shots | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/cooking-at-the-figaro.html | Cooking at the Figaro | True | By William Kotzwinime | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/pocono-500-time-trials-postponed.html | Sports News in Brief | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/civil-service-aide-sworn-in.html | Civil Service Aide Sworn In | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/scholarly-books-face-new-perils-kerrs-warns-publishers-of-dangerous.html | SCHOLARLY BOOKS FACE NEW PERILS | True | By Henry Raymont Special to The New York Times | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/hydroplane-racing-ego-trip-that-appeases-male-vanity-hydroplane.html | Hydroplane Racing: Ego Trip That Appeases Male Vanity | True | By Parton Keese Special to The New York Times | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/film-in-ben-a-boy-befriends-a-rat.html | Film: In 'Ben,' a Boy Befriends a Rat | True | By Vincent Canby | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/pope-says-eastwest-contacts-are-spurring-hopes-for-peace.html | Pope Says Eastâ€¦â€West Contacts Are Spurring Hopes for Peace | True | By Paul Hofmann Special to The New York Times | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/text-of-barbers-speech.html | Text of Barber's Speech | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/to-raise-efficiency-of-the-un.html | Letters to the Editor | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/security-council-meets.html | Security Council Meets | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/6-major-banks-to-increase-prime-rates-national-city-and-irving.html | 6 Major Banks to Increase Prime Rates | True | By John H. Allan | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/charles-p-coleman-it-marries-miss-conway.html | Charles P. Coleman Jr. Marries Miss Conway | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/smith-class-of-37-they-preferred-marriage-to-jobs.html | Smith Class of '37 â€¦â€They Preferred Marriage to Jobs | True | By Nadine Brozan | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/tourists-in-london-find-varying-rates.html | TOURISTS IN LONDON FIND VARYING RATES | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/duran-ends-fight-drills.html | Duran Ends Fight Drills | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/wider-wage-floor.html | Wider Wage Floor | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/369million-mistake.html | $369â€¦â€Million Mistake | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/sec-levitz-hearing-is-postponed-to-july-5.html | S.E.C. Levitz Hearing Is Postponed to July 5 | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/bankers-file-suit-on-secrecy-ruling.html | BANKERS FILE SUIT ON SECRECY RULING | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/saigon-reports-new-attacks-on-troops-defending-hue.html | Saigon Reports New Attacks on Troops Defending Hue | True | By Malcolm W. Browne Special to The New York Times | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/administration-loses-in-senate-aid-vote.html | Administration Loses in Senate Aid Vote | True | By John W. Finney Special to The New York Times | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/antiques-in-the-country-early-19thcentury-pieces-with-charm-may-be.html | Antiques: In the Country | True | By Marvin D. Schwartz | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/homemortgage-rates-up-in-may.html | Business Briefs | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/mimi-stone-a-research-aide-oinbc-wed-to-david-white.html | Stone, a Research Aide Of N.B.C., Wed to David White | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/westinghouse-ties-illegal-us-says.html | WESTINGHOUSE TIES ILLEGAL, U.S. SAYS | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/rockets-hayes-sent-to-bullets-center-who-didnt-fit-in-is-traded-for.html | ROCKETS' HAYES SENT TO BULLETS | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/shahid-minto-marries-miss-sabbiajalal-here.html | Shahid Minto Marries Miss Sabbia Jalal Here | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/virginia-suffers-160million-loss-damb-toll-in-floods-is-17-vast.html | VIRGINIA SUFFERS $160â€¦â€MILLON LOSS | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/israelis-report-raids.html | Israelis Report Raids | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/general-instrument-corp-reports-rise-in-earnings.html | General Instrument Corp. Reports Rise in Earnings | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/echlin-manufacturing-increases-earnings-by-292-for-quarter-echlin.html | Echlin Manufacturing Increases Earnings by 29.2% for Quarter | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/regents-decide-to-retain-tests-but-will-also-seek-new-way-to-rate.html | REGENTS DECIDE TO RETAIN TESTS | True | By Leonard Buder Special to The New York Times | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/harlem-tourney-straddling-room-only-wide-appeal-taxing-schoolyard.html | Harlem Tourney: Straddling Room Only | True | By Al Harvin | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/hijacked-plane-rammed-by-auto-hijacked-plane-is-rammed-by-an-auto.html | HIJACKED PLANE RAMMED BY AUTO | True | By Andrew H. Malcolm Special to The New York Times | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/proxmire-threatens-fight-on-nomination-of-abrams.html | Proxmire Threatens Fight On Nomination of Abrams | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/thursday-night-fight.html | Thursday Night Fight | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/pound-has-fluctuated-widely-in-last-year.html | Pound Has Fluctuated Widely in Last Year | True | | 2000-02-03 | RE0000817647 | B00000759740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/us-wins-in-softball.html | U.S. Wins in Softball | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/city-investing-in-merger-deal-remaining-guerdon-shares-sought-in.html | Merger News | True | By Alexander R. Hammer | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/compromise-bill-reached-on-rails-senate-committee-breaks-impasse-on.html | COMPROMISE BILL REACHED ON RAILS | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/mrs-hart-wins-gains-golf-final-mrs-straub-also-scores-in-a-rainy.html | MRS. HART WINS, GAINS GOLF FINAL | True | By Maureen Orcutt Special to The New York Times | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/jobless-aid-is-extended.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/oak-ridge-pact-approved.html | Oak Ridge Pact Approved | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/pioneer-navy-facility-leads-drive-to-treat-alcoholism-navy-facility.html | Pioneer Navy Facility Leads Drive to Treat Alcoholism | True | By Homer Bigart Special to The New York Times | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/tokyo-market-to-close.html | Tokyo Market to Close | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/sports-fans-sues-on-smoking.html | Sports Fan Sues on Smoking | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/larkins-weaves-keyboard-moods-jazz-pianist-back-in-town-with-his.html | LARKINS WEAVES KEYBOARD MOODS | True | John S. Wilson. | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/zen-universal-style.html | Zen, Universal Style | True | By Nancy Wilson Ross | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/daley-supporters-disrupt-opponents.html | DALEY SUPPORTERS DISRUPT OPPONENTS | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/li-expressway-nears-end-of-32â€³-Ã-"Year-construction.html | L. I. Expressway Nears End of 32â€³Ã-„°Year Construction | True | By David A. Andelman | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/sally-dayton-vvedroderic.html | Sally Dayton Wed to Cleric | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/suspect-is-charged-in-jersey-slayings.html | SUSPECT IS CHARGED IN JERSEY SLAYINGS | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/in-damascus-bargaining-still-a-great-art.html | The Talk of Damascus | True | By Henry Kamm Special to The New York Times | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/hong-kong-toll-reduced.html | Hong Kong Toll Reduced | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/pacific-test-foes-plan-airborne-drop.html | PACIFIC TEST FOES PLAN AIRBORNE DROP | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/detroit-utility-company-defends-record-on-blacks.html | Detroit Utility Company Defends Record on Blacks | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/a-mans-head-is-found-in-trash-can-on-fifth-ave.html | A Man's Head Is Found In Trash Can on Fifth Avs. | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/meteorologists-explain-growth-of-storm.html | Meteorologists Explain Growth of Storm | True | By David Bird | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/juries-in-jeopardy.html | Juries in Jeopardy | True | By William M. Kunstler | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/gonzales-disqualified-in-tennis-action-ends-dispute-gonzales.html | Gonzales Disqualified in Tennis | True | By Fred Tupper Special to The New York Times | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/british-let-pound-float-in-value-in-world-market-de-facto.html | BRITISH LET POUND FLOAT IN VALUE IN WORLD MARKET | True | By Michael Stern Special to The New York Times | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/storm-delays-distance-swim.html | Storm Delays Distance Swim | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/bernstein-language-authority-retiring-from-the-times-july-1.html | Bernstein, Language Authority, Retiring From The Times July 1 | True | By McCandlish Phillips | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/umbrella-sales-increase-as-rains-persist-sales-of-umbrellas-here.html | Umbrella Sales Increase as Rains Persist | True | By Isadore Barmash | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/art-bradleys-prints-tices-photos-illustrator-shows-his-debt-to.html | Art: Bradley's Prints, Tice's Photos | True | By David L. Seirey | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/suit-challenges-us-health-plans-say-s-exclusion-of-mentally-iii.html | SUIT CHALLENGES U.S. HEALTH PLANS | True | By John Sibley | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/montana-generating-units-are-planned-by-2-utilities.html | Montana Generating Units Are Planned by 2 Utilities | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/jewelry-that-becomes-part-of-you.html | SHOP TALK | True | By Ruth Robinson | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/s-howard-young-art-dealer-friend-of-eisenhower-is-dead-wealthy.html | S. Howard Young, Art Dealer, Friend of Eisenhower, Is Dead | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/alert-asked-for-french-yacht.html | Sports News in Brief | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/mexicos-example.html | Mexico's Example | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/dow-index-drops-by-602-to-94469-prices-on-big-board-drift-downward.html | DOW INDEX DROPS BY 6.02 TO 944.69 | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/floridas-delegates-lose-seating-appeal.html | THE 1972 CAMPAIGN | True | By Marjorie Hunter Special to The New York Times | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/president-signs-school-aid-bill-scores-congress-terms-rejection-of.html | PRESIDENT SIGNS SCHOOL AID BILL; SCORES CONGRESS | True | By Robert B. Semple Jr. Special to The New York Times | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/lynch-asks-britain-to-help-achieve-a-united-ireland.html | Lynch Asks Britain to Help Achieve a United Ireland | True | By Drew Middleton | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/green-money-or-green-earth.html | Green Money or Green Earth? | True | By Stuart Chase | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/loans-for-renewing-homes-eased.html | Business Briefs | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/pound-off-to-253-in-trading-here.html | Pound Off to $2.53 in Trading Here | True | | 2000-02-03 | RE0000817647 | B00000759740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/nastase-walks-off-court-with-foe-at-match-point.html | Nastase Walks Off Court With Foe at Match Point | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/an-american-dilemma.html | AT HOME ABROAD | True | By Anthony Lewis | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/pennsylvania-toll-pennsylvania-loss-put-at-1billion-with-many-dead.html | Pennsylvania Toll | True | By Donald Janson Special to The New York Times | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/personalities-snead-breaks-par.html | Personalities: Snead Breaks Par | True | Michael Strauss. | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/incentive-pay-eliminated.html | Incentive Pay Eliminated | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/gable-taylor-win-in-us-mat-trials.html | GABLE, TAYLOR WIN IN U.S. MAT TRIALS | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/upstate-hit-hard-floods-are-heavy-upstate-elmira-evacuates-20000.html | Upstate Hit Hard | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/bombing-suspect-is-acquitted-here-puerto-rican-nationalist-faces-2.html | BOMBING SUSPECT IS ACQUITTED HERE | True | By Lesley Oelsner | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/the-floating-pound.html | The Floating Pound | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/boston-dog-curb-is-vetoed.html | Boston Dog Curb Is Vetoed | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/imf-picks-committee-of-20-to-work-out-currency-reform.html | I. M. F. Picks â€šÃ„Ã²Committee of 20â€šÃ„Ã´ To Work Out Currency Reform | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/favorites-as-fickle-as-weather-at-aqueduct-bold-example-980-wins-by.html | Favorites as Fickle as Weather at Aqueduct | True | By Joe Nichols | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/platinum-prices-reach-new-highs.html | PLATINUM PRICES REACH NEW HIGHS | True | By James J. Nagle | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/lawrence-e-gerosa-dies-at-77-city-controller-under-wagner.html | Lawrence E. Gerosa Dies at 77; City Controller Under Wagner | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/us-reserves-up-in-may-devaluation-is-reflected.html | U.S. Reserves Up in May; Devaluation Is Reflected | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/w-e-delaney-jr-weds-iarn-dolan.html | W. E. Delaney Jr. Weds Mary Dolan | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/stocks-on-amex-drift-downward-end-of-talks-halts-trading-of-binney.html | STOCKS ON AMEX DRIFT DOWNWARD | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/war-foes-see-no-evidence-of-deliberate-dike-attacks.html | War Foes See No Evidence of Deliberate Dike Attacks | True | By Seymour M. Hersh Special to The New York Times | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/way-to-pipe-arctic-oil-emulsion-utilized-to-avoid-damage-to.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/issues-raised-by-primary-system.html | Issues Raised by Primary System | True | By Max Frankel Special to The New York Times | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/five-states-named-disaster-areas-scenes-in-pennsylvania.html | Five States Named Disaster Areas | True | By John Darnton | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/crangle-backs-lindsay-as-convention-delegate.html | THE 1972 CAMPAIGN | True | By Martin Tolchin Special to The New York Times | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/graduates-find-more-jobs-open-more-college-graduates-find-jobs.html | GRADUATES FIND MORE JOBS OPEN | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/3-british-soldiers-and-a-youth-slain-in-ulster-violence.html | 3 British Soldiers And a Youth Slain In Ulster Violence | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/cyanamid-to-add-plants-in-jersey.html | Business Briefs | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/250-strikes-on-north.html | 250 Strikes on North | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/auto-dealer-and-his-wife-slain-in-central-park-west-robbery-2-on.html | Auto Dealer and His Wife Slain In Central Park West Robbery | True | By Paul L. Montgomery | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/japan-reduces-interest-rates-almost-all-money-costs-are-affected-by.html | JAPAN REDUCES INTEREST RATES | True | By Tillman Durdin Special to The New York Times | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-24 | 1972-06-24 | https://www.nytimes.com/1972/06/24/archives/westinghouse-is-accused-on-purchasing-practices.html | Westinghouse Is Accused On Purchasing Practices | True | | 2000-02-03 | RE0000817647 | B00000759740 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/may-cavett-continue.html | TV Mailbag | True | Robert Rosenbloom | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/auto-recalls-caveat-vendor-a-new-way-of-life-in-business.html | Auto Recalls: Caveat Vendor | True | By Jerry M. Flint | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/phone-company-gets-warning-on-institutional-advertisements.html | Phone Company Gets Warning On Institutional Advertisements | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/mrs-deirdre-ayres-married-to-banker.html | Mrs. Deirdre Ayres Married to Banker | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/how-senator-mcgovern-thanked-some-special-contributors.html | How Senator McGovern Thanked Some Special Contributors | True | By Judy Harkison; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/burundi-reported-continuing-executions-and-reprisals-against-ethnic.html | Burundi Reported Continuing Executions And Reprisals Against Ethnic Majority | True | By Benjamin Welles; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/jon-e-stanat-weds-ruth-ellen-corrigan.html | Jon E. Stanat Weds Ruth Ellen Corrigan | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/a-truce-but-the-problems-remain-ulster.html | The World | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/ob-little-liza-.html | Music Mailbag | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/12man-us-team-picked-for-volleyball-in-olympics.html | 12â€šÃ„Ã²Man U.S. Team Picked For Volleyball in Olympics | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/the-best-defense-is-an-expensive-offense-armaments.html | The World | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/us-funds-sought-for-art-centers-council-to-lobby-for-share-of.html | U.S. FUNDS SOUGHT FOR ART CENTERS | True | By Paul Gardner; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/music-balaban-and-his-5-cats.html | Music: Balaban And His 5 Cats | True | By John S. Wilson; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/man-shoots-wife-and-kills-self-when-police-arrive.html | Man Shoots Wife and Kills Self When Police Arrive | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/child-for-kittenplans.html | Child for Kittenplans | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/party-delegates-are-new-breed-convention-delegates-are-a-new-breed.html | Party Delegates Are New Breed | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/phase-2-likos-headache-so-far-the-pain-is-minor-but-later-.html | Phase 2: Liko's Headache | True | By Alexander R. Hammer | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/a-soldier-looks-back.html | A Soldier Looks Back | True | By W.c. Westmoreland | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/a-border-formula-that-failed-middle-east.html | The World | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/gimeno-miss-durr-win-south-of-england-tennis-titles-spaniard-downs.html | Gimeno, Miss Durr Win South of England Tennis Titles | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/new-chief-accountant-at-sec-an-activist.html | SPOTLIGHT | True | By John H. Allan | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/vital-supplies-are-airlifted-upstate-to-thousands-afflicted-by.html | Vital Supplies Are Airlifted Upstate To Thousands Afflicted by Flooding | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/kissinger-detects-no-change-on-war-after-china-visit-reports-that.html | KISSINGER DETECTS NO CHANGE ON WAR AFTER CHINA VISIT | True | By Robert B. Semple Jr.; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/few-are-covered-by-flood-policies-subsidized-insurance-sale.html | FEW ARE COVERED BY FLOOD POLICIES | True | By Robert J. Cole | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/this-little-dead-end-kid-made-good.html | This Little Dead End Kid Made Good | True | By Beatrice Berg | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/hunger-in-afghanistan.html | Letters to the Editor | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/miss-drapeau-wed.html | Miss Drapeau Wed | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/the-chance-of-a-called-strike-sports.html | The Nation | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/rabbis-are-upset-by-assimilation-orthodox-council-to-set-up-panel.html | RABBIS ARE UPSET BY ASSIMILATION | True | By Edward B. Fiske; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/mr-lairds-nonsense.html | Mr. Laird's Nonsense | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/the-short-unhappy-life-of-black-presidential-politics-1972-black.html | The Short, Unhappy Life Of Black Presidential Politics, 1972 | True | By Stephan Lesher | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/child-for-the-dooskins.html | Child for the Dooskins | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/aides-insist-wallace-will-go-to-convention.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/3-obstacles-still-in-path-of-mcgovern-nomination-challenge-to.html | THE 1972 CAMPAIGN | True | By R. W. Apple Jr.; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/winifred-dwyer-married-on-l-i.html | Winifred Dwyer Married on L. I. | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/miss-hall-wed-to-b-k-alford.html | Miss Hall Wed To B. K. Alford. | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/business-ponders-rise-in-food-prices-and-british-float-the-week-in.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/hawaii-awaits-a-dock-strike-tomorrow.html | Hawaii Awaits a Dock Strike Tomorrow | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/retiring-patrolman-honored.html | Retiring Patrolman Honored | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/capt-martha-stuart-army-nurse-wed.html | Capt. Martha Stuart, Army Nurse, Wed | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/soviet-party-to-weed-out-passive-communists-rankandfile-members-to.html | Soviet Party to Weed Out â€šÃ„Â¶Passiveâ€šÃ„Â¶ Communists | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/no-small-thing.html | Movie Mailbag | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/ballet-group-dancing-with-tears-in-their-eyes.html | Ballet Group Dancing With Tears in Their Eyes | True | By Judith Goldsmith; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/dont-fence-them-in-senator-is-told-its-lots-of-land-that-lures.html | Don't Fence Them In | True | By Leonard Koppett | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/where-its-wet-shady-and-poorly-drained-.html | Where It's Wet, Shady and Poorly Drained â€šÃ„Â¶ | True | By Carol E. Leighton | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/kaat-of-twins-wins-no-9.html | Kaat of Twins Wins No. 9 | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/friends-say-goodby-to-alinsky-kaddish-drinks-a-few-laughs.html | Friends Say Goodâ€šÃ„Â²by to A linsky: Kaddish, Drinks, a Few Laughs | True | By John Kifner; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/hijacker-jumps-with-502500-ransom-hijacker-bails-out-over-indiana.html | Hijacker Jumps With $502,500 Ransom | True | By Andrew H. Malcolm; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/italians-triumph-in-soccer.html | Italians Triumph in Soccer | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/double-slayers-sought-by-police-detectives-look-for-killers-of-west.html | DOUBLE SLAYERS SOUGHT BY POLICE | True | By Paul L. Montgomery | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/drivers-problem-in-poland-parts-9-lodz-salesmen-arrested-as-secret.html | DRIVER'S PROBLEM IN POLAND: PARTS | True | By James Feron; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/cowboys-sign-2d-draft-pick.html | Cowboys Sign 2d Draft Pick | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/woman-umpire-quits-in-tears-after-debut.html | Woman Umpire Quits In Tears After Debut | True | | 2000-02-03 | RE0000817693 | B00000768109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/mrs-iercy-bridgm-an.html | MRS. PERCY BRIDGMAN | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/southampton-prevails-as-haven-for-shoppers.html | Southampton Prevails As Haven for Shoppers | True | By Alex Palmer; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/jamiesons-202-leads-golf-by-8-moline-pro-cards-67-in-3d-round-of.html | JAMIESON'S 202 LEADS GOLF BY 8 | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/mrs-pratt-has-son.html | Mrs. Pratt Has Son | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/a-pet-boom-â€šÃ„Â® For Love or Safety-with-them-4billion-industry.html | A Pet Boom â€šÃ„Â® For Love or Safety | True | By Andrew H. Malcolm | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/a-big-rural-town.html | SHOP TALK | True | By June Blum; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/humphrey-warns-democrats-of-control-by-the-elite.html | Humphrey Warns Democrats of Control by the â€šÃ„Â¹Eliteâ€šÃ„Â¹ | True | By John Herbers; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/byrd-and-rhodesian-chrome-the-senator-is-in-error.html | Letters to the Editor | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/possible-health-crises-resulting-from-deficits-are-seen-by-hospital.html | Possible Health Crises Resulting From Deficits Are Seen by Hospital Official | True | By Nancy Hicks | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/a-state-in-india-angers-farmers-roads-blocked-to-protest-rise-in.html | A STATE IN INDIA ANGERS FARMERS | True | By Kasturi Rangan; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/beyond-the-grass-roots-a-bittersweet-dilemma-mogovern.html | The Nation | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/kennedys-worst-ground-ticaps-impending.html | TRANSPORTATION | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/sandra-v-williams-has-nuptials-on-l-i.html | Sandra V. Williams Has Nuptials on L.I. | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/enemies-a-love-story-by-isaac-bashevis-singer-280-pp-new-york.html | Demons of Paranoia | True | By Lore Dickstein | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/schumacher-likely-to-give-muncey-run-for-gold-cup-on-the-detroit-to.html | Schumacher Likely to Give Muncey Run for Gold Cup on the Detroit River | True | By Parton Keese; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/violence-shaking-ulster-as-truce-deadline-nears-violence-is-shaking.html | Violence Shaking Ulster As Truce Deadline Nears | True | By Bernard Weinraub; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/ottinger-to-run-as-foe-of-crime-bid-to-regain-seat-to-focus-on-law.html | OTTINGER TO RUN AS FOE OF CRIME | True | By Christopher Howard; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/a-pigeon-breeder-follows-royal-art.html | A Pigeon Breeder Follows Royal Art | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/the-storms-devastation.html | The Storm's Devastation | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/lon-nol-to-take-oath.html | Lon Nol to Take Oath | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/a-program-for-aged-has-growing-pains.html | A Program for Aged Has Growing Pains | True | By Pranay Gupte; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/howard-the-amazing-mr-hughes-by-noah-dietrich-and-bob-thomas.html | What America wants to beâ€šÃ„Âu seâ€šÃ„Â¹destructive, beautiful boy | True | By John Seelye | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/4-chicago-policemen-questioned-on-murders-of-6-black-men-in-71.html | 4 Chicago Policemen Questioned on Murders of 6 Black Men in'71 | True | By Seth S. King Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/front-page-3-no-title.html | Front Page 3 â€šÃ„Â²â€šÃ„Â° No Title | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/camden-an-exodus-of-whites.html | Camden: An Exodus of Whites | True | By Edward C. Burks | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/dakotans-find-mogovern-mislabeled.html | THE 1972 CAMPAIGN | True | By Douglas E. Kneeland; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/60-bicyclists-to-start-olympic-trials-today.html | 60 Bicyclists to Start Olympic Trials Today | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/pele-may-play-last-game-here-today.html | Pele May Play Last Game Here Today | True | By Alex Yannis | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/mets-wounds-of-past-turn-into-todays-grins-mets-wounds-of-past-turn.html | Mets' Wounds of Past Turn Into Today's Grins | True | By Gerald Eskenazi | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/2-hospitals-in-suffolk-to-merge-birth-units.html | 2 Hospitals in Suffolk To Merge Birth Units | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/east-stars-win-from-west-4220-taylor-musso-lead-upset-in-coaches.html | EAST STARS WIN FROM WEST, 42â€šÃ„Â°20 | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/the-old-apple-tree.html | Gardens | True | By Eric Bass | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/two-texas-golfers-share-ncaa-title.html | TWO TEXAS GOLFERS SHARE N.C.A.A. TITLE | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/banker-to-aid-hunt-for-the-peking-man.html | BANKER TO AID HUNT FOR THE PEKING MAN | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/flammable-nightwear-held-peril-to-children.html | Flammable Nightwear Held Peril to Children | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/dont-start-wins-title-in-jumping-pollyanna-captures-reserve-at.html | DON'T START WINS TITLE IN JUMPING | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/astronauts-to-conduct-isolation-experiment.html | Astronauts to Conduct Isolation Experiment | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/on-record.html | Music Mailbag | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/and-now-man-of-la-mafia.html | And Now â€šÃ„Â²Man of La Mafiaâ€šÃ„Â¹ | True | By Allen Cohen | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/the-bonus.html | The Bonus | True | | 2000-02-03 | RE0000817693 | B00000768109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/india-to-build-oil-refinery.html | India to Build Oil Refinery | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/lindner-triumphs.html | Lindner Triumphs | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/massive-prison-health-check-massive-prison-health-check.html | Massive Prison Health Check | True | By Michael J. Boylan; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/27-seeking-spots-on-olympic-crew-14-oarsmen-2-coxswains-to-be.html | 27 SEEKING SPOTS ON OLYMPIC CREW | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/poems-good-and-otherwise.html | Poems Good and Otherwise | True | By L. E. Sissman | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/23-sewagetreatment-plants-urged-along-shore.html | 23 Sewageâ€šÃ„Â¢Treatment Plants Urged Along Shore | True | By Ania Savage; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/miss-sandra-e-leonard-bride-of-h-t-starr-a-film-producer.html | Miss Sandra E. Leonard Bride Of H. T. Starr, a Film Producer | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/italians-capture-title-in-bridge-beat-us-team-by-65-points-in-final.html | ITALIANS CAPTURE TITLE IN BRIDGE | True | By Alan Truscott; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/a-russian-weary-of-waiting-in-lines-suggests-billpaying-by.html | A Russian, Weary of Waiting in Lines, Suggests Billâ€šÃ„Â¢Paying by Withholding | True | By Theodore Shabad; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/the-catonsville-9-dared-to-act.html | Movie Mailbag | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/midgets-seek-to-beat-weather-in-auto-races-at-trenton-today.html | Midgets Seek to Beat Weather In Auto Races at Trenton Today | True | By John S. Radosta | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/whats-brewing-kissinger.html | The World | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/greenwich-time-skips-a-second-next-friday.html | Greenwich Time Skips A Second Next Friday | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/speakers-at-commencements-put-new-emphasis-on-old-values.html | Speakers at Commencements Put New Emphasis on Old Values | True | By Iver Peterson | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/2-groups-moving-to-open-beaches.html | 2 Groups Moving To Open Beaches | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/a-quiet-man-on-a-rampage-crime.html | The Nation | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/miss-biddle-betrothed-to-thomas-g-reeves.html | Miss Biddle Betrothed To Thomas G. Reeves | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/a-drastic-overhaul-at-hobart-colleges.html | Education | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/wendy-j-thorsen-bride-of-russellmacmullan-jr.html | Wendy J. Thorsen Bride of Russell MacMullan Jr. | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/20-food-concerns-cited-for-violations-of-city-health-code.html | 20 Food Concerns Cited for Violations of City Health Code | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/aides-in-pentagon-predict-a-new-offensive-by-hanoi.html | Aides in Pentagon Predict A New Offensive by Hanoi | True | By Drew Middleton; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/millionaire-gives-most-of-708300-to-aid-mcgovern.html | THE 1972 CAMPAIGN | True | By James M. Naughton; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/they-came-a-long-way-tuesday-n-y-primary.html | The Nation | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/mrs-kurtz-has-daughter.html | Mrs. Kurtz Has Daughter | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/yankees-indians-are-rained-out.html | YANKEES, INDIANS ARE RAINED OUT | True | By Thomas Rogers; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/win-draw-or-lose-at-chicagos-allamerican-show.html | Art | True | By John Canaday | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/meat-prices-here-rise-4-to-10-cents-more-increases-foreseen.html | MEAT PRICES HERE RISE 4 TO 10 CENTS | True | By Will Lissner | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/bremer-attorneys-assert-publicity-bars-a-fair-trial.html | Bremer Attorneys Assert Publicity Bars a Fair Trial | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/rescuing-local-rule.html | Rescuing Local Rule | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/lure-takes-honors-in-resolute-class.html | LURE TAKES HONORS IN RESOLUTE CLASS | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/private-enterprise-mans-best-method.html | POINT OF VIEW | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/new-system-tried-for-medical-suits-mediation-panel-is-handling.html | NEW SYSTEM TRIED FOR MEDICAL SUITS | True | By John Sibley | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/william-yerkes-weds-elizabeth-b-lassiter.html | William Yerkes Weds Elizabeth B. Lassiter | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/learning-to-cook-natural-foods.html | MILLET SOUFFLE | True | BY Raymond A. Sokolov | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/brandt-to-seek-new-elections.html | World News Briefs | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/manpower-and-ecology.html | Manpower and Ecology | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/matteson-is-leader-in-moriches-sailing.html | MATTESON IS LEADER IN MORICHES SAILING | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/era-of-ufos-is-25-years-old.html | Era of U.F.O.'s Is 25 Years Old | True | By Martin Waldron; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/miss-doris-jami-bride-of-richard-licht.html | Miss Doris jami Bride of Richard Licht | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/cotton-returning-to-favor-in-textiles.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2000-02-03 | RE0000817693 | B00000768109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/met-in-brooklyn.html | Music Mailbag | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/edward-miller-marries-janet-r-hennin-on-l-i.html | Edward Miller Marries Janet R. Henning on L. I. | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/buchanan-risks-title-tomorrow-faces-duran-at-garden-in-lightweight.html | BUCHANAN RISKS TITLE TOMORROW | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/us-jury-focuses-on-guns-for-ira-baily-witnesses-called-in-fort.html | U.S. JURY FOCUSES ON GUNS FOR I.R.A. | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/judge-backs-indians-in-maine-land-suit.html | JUDGE BACKS INDIANS IN MAINE LAND SUIT | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/renata-scotto-has-son.html | Renata Scotto Has Son | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/a-s-melcher-weds-cynthia-gould.html | A. S. Melcher Weds Cynthia Gould | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/a-busy-executive-who-didnt-want-to-sit-around-on-weekends.html | A Busy Executive Who Didn't Want to â€šÃ„Ã²Sit Aroundâ€šÃ„Ã´ on Weekends | True | By Angela Taylor; Special To The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/mta-approves-commuter-fares-harlem-and-hudson-lines-win-ticket.html | M.T.A. APPROVES COMMUTER FARES | True | By Murray Illson | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/a-letter-from-detroit-leaves-car-owners-petrified.html | A Letter From Detroit Leaves Car Owners â€šÃ„Ã²Petrifiedâ€šÃ„Ã´ | True | By Grace Lichtenstein | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/debt-to-stravinsky.html | Movie Mailbag | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/mystified-mayors.html | Mystified Mayors | True | By William V. Shannon | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/the-yam-factor-by-martin-page-295-pp-new-york-doubleday-co-795.html | The 10,000,000â€šÃ„Ã²year swim and African corporate styles | True | By John Brooks | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/two-projects-that-project.html | Art | True | By Peter Schjeldahl | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/young-and-foolish-and-groton-miss-win-divisions-of-postdeb-at.html | Young and Foolish and Groton Miss Win Divisions of Postâ€šÃ„Ã´Deb at Monmouth | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/illinois-stunned-by-racing-scandal-cracks-whip-on-gimmick-betting.html | Illinois, Stunned by Racing Scandal, Cracks Whip on Gimmick Betting | True | By Steve Cady | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/zomoro-of-mexico-wins-in-olympic-boxing-meet.html | Zomoro of Mexico Wins in Olympic Boxing Meet | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/more-black-fans-sought-by-hawks-nba-club-makes-plans-on-ways-to.html | MORE BLACK FANS SOUGHT BY HAWKS | True | By Paul Delaney; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/ossie-davis-gets-post-in-festival-to-head-us-committee-for-1974.html | OSSIE DAVIS GETS POST IN FESTIVAL | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/how-will-others-view-stravinsky.html | Music Mailbag | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/some-meat-with-your-mush.html | Television | True | By John J. O'Connor | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/drying-process-begins-in-metropolitan-region.html | Drying Process Begins In Metropolitan Region | True | By Emanuel Perlmutter | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/e-ugeniela-branche-is-married.html | Eugenie La Branche Is Married | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/33-teachers-at-west-point-leave-army-in-18-months-young-officers.html | 33 Teachers at West Point Leave Army in 18 Months | True | By Seymour M. Hersh; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/mrs-straub-subdues-mrs-hart-by-5-and-3-for-the-metropolitan-golf.html | Mrs. Straub Subdues Mrs. Hart by 5 and 3 for the Metropolitan Golf Title | True | By Maureen Orcutt; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/sykess-dixie-first-in-shields-regatta.html | SYKESS DIXIE FIRST IN SHIELDS REGATTA | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/mary-heston-bride-of-jonathan-sands.html | Mary Heston Bride of Jonathan Sands | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/costa-rica-keeps-firm-democracy-but-economic-problems-severely-test.html | COSTA RICA KEEPS FIRM DEMOCRACY | True | By Richard Severo; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/childrens-gardens-sprout.html | Children's Gardens Sprout | True | By Michael Muskal | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/dean-is-named-conductor.html | Dean Is Named Conductor | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/portnoy-should-complain-portnoy-should-complain.html | â€šÃ„Ã²Portnoyâ€šÃ„Ã´ Should Complain | True | By Vincent CanBY | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/rising-soviet-tensions.html | Rising Soviet Tensions | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/stokes-memorial-game-is-scheduled-for-aug-15.html | Stokes Memorial Game Is Scheduled for Aug. 15 | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/may-the-dick-cavett-show-continue.html | â€šÃ„Ã²May the Dick Caveat Show Continueâ€šÃ„Ã´ | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/have-daughter-will-travel-have-daughter-.html | Have Daughter, Will Travel | True | By A. H. Weiler | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/aquarium-complex-for-suffolk-gains.html | Aquarium Complex For Suffolk Gains | True | By Robin Young; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/a-question-of-mistrust.html | Letters to the Editor | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/labor-party-wins-in-gibraltar.html | World News Briefs | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/pamela-dixon-married-to-banker.html | Pamela Dixon Married to Banker | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/nixon-to-fight-democrats-on-pensions.html | Nixon to Fight Democrats on Pensions | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/thai-company-quits-seoul-ending-role-in-un-force.html | Thai Company Quits Seoul, Ending Role in U.N. Force | True | | 2000-02-03 | RE0000817693 | B00000768109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/depletion-allowances-for-bodies-are-barred.html | Depletion Allowances For Bodies Are Barred | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/litton-to-run-cancer-research-lab.html | Litton to Run Cancer Research Lab | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/miss-gile-wed-to-c-e-pfeifer-in-the-bay-state.html | Miss Gile Wed To C. E. Pfeifer In the Bay State | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/eligibility-problems-becloud-olympic-track-trials.html | Eligibility Problems Becloud Olympic Track Trials | True | By Neil Amdur | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/opera-belated-debut-for-maskarade.html | Opera; Belated Debut for â€šÃ„ôMaskaradeâ€šÃ„ô | True | By Allen Hughes; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/rescue-work-stepped-up-as-tropical-storm-fades-rescue-work-stepped.html | Rescue Work Stepped Up As Tropical Storm Fades | True | By Murray Schumach | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/delegates-those-reforms-are-coming-home-to-roost.html | The Nation | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/margaret-g-chapman-married-in-jersey-to-john-w-herbert-jr.html | Margaret G. Chapman Married In Jersey to John W. Herbert Jr. | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/death-as-a-way-of-life-hong-kong.html | The World | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/amsterdam-court-decides-hippies-may-sleep-in-park.html | Amsterdam Court Decides Hippies May Sleep in Park | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/delusions-etc-by-john-berryman-70-pp-new-york-farrar-straus-giroux.html | I don't think I will sing any more | True | By A. Alvarez | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/typecast-captures-coast-turf-stakes.html | Typecast Captures Coast Turf Stakes | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/legislative-notes-nofault-coverage-begins-at-end-of-year.html | Legislative Notes: Noâ€šÃ„ôFault Coverage Begins at End of Year | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/blue-loses-to-angels.html | Blue Loses to Angels | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/good-news-and-bad.html | IN THE NATION | True | By Tom Wicker | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/registered-motor-vehicles-up-45-million-during-1971.html | Registered Motor Vehicles Up 4.5 Million During 1971 | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/we-are-playing-a-dangerous-game-with-japan-we-are-playing-a.html | We Are Playing A Dangerous Game With Japan | True | By George W. Ball | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/chess-brilliancy-prize-is-rewarding-to-winner-but-salt-to-loser.html | Chess: Brilliancy Prize Is Rewarding To Winner but Salt to Loser | True | By Al Horowitz | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/us-open-and-mrs-pung-return-to-winged-foot.html | U.S. Open and Mrs. Pungâ€šÃ„ôReturn to Winged Foot | True | By Lincoln A. Werden | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 â€šÃ„ôâ€šÃ„ô No Title | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/annual-strawberry-festival-may-not-be-long-for-suffolk.html | Annual Strawberry Festival May Not Be Long for Suffolk | True | By Jane Chekenian; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/wilkesbarre-business-area-flooded.html | Wilkesâ€šÃ„ôBarre Business Area Flooded | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/northport-zoning-row-flares.html | Northport Zoning Row Flares | True | By Barbara Marhoefer; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/jeannine-byers-rhinelander-is-bride.html | Jeannine Byers Rhinelander Is Bride | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/mrs-gandhi-gives-caution-on-talks.html | World News Briefs | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/us-record-set-by-prefontaine-oregon-star-runs-3000-meters-in-7458.html | U.S. RECORD SET BY PREFONTAINE | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/miss-walker-wins-british-golf-title.html | MISS WALKER WINS BRITISH GOLF TITLE | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/agnes-left-death-and-misery-in-her-wake-floods.html | The Nation | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/dorothy-s-phillips-short-story-writer.html | DOROTHY S. PHILLIPS, SHORT STORY WRITER | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/saint-joan-lord-lord-saint-joan-lord-lord.html | Saint Joan? Lord, Lord! | True | By Julius Novick | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/family-awarded-250000.html | Family Awarded $250,000 | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/connors-and-miss-evert-win-at-london.html | Connors and Miss Evert Win at London | True | By Fred Tupper; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/imperialist-plot-charged.html | â€šÃ„ôImperialistâ€šÃ„ô Plot Charged | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/british-golf-won-by-miss-walker-defender-beats-miss-baugh-and-then.html | BRITISH GOLF WON BY MISS WALKER | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/patricia-haystead-wed-in-cincinnati.html | Patricia Haystead Wed in Cincinnati | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/sale-of-land-for-supermarket-may-shut-nursery.html | Sale of Land for Supermarket May Shut Nursery | True | By Alan L. Gansberg; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/new-england-an-areas-economy.html | U.S. BUSINESS ROUNDUP | True | Douglas W. Cray | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/art-flowers-are-in-bloom.html | Art: â€šÃ„ôFlowersâ€šÃ„ô Are in Bloom | True | By David L. Shirey; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/for-blacks-corporate-door-is-ajar-but-is-it-closing.html | For Blacks, Corporate Door Is Ajar, But Is It Closing? | True | By Marylin Bender | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/f-killing-and-kissing-of-killing-and-kissing.html | Of Killing and Kissing | True | By Walter Kerr | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/a-second-look-at-a-sacred-cow-food-prices.html | The Nation | True | | 2000-02-03 | RE0000817693 | B00000768109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/wheeling-is-bracing-for-crest-of-flood.html | Wheeling Is Bracing for Crest of Flood | True | By Bill Kovach; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/joelle-jons-actress-is-bride-of-juliankheel-home-builder.html | Joelle Jons, Actress, Is Bride Of Julian Kheel, Home Builder | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/chicago-school.html | LETTERS | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/energy-crisis.html | LETTERS | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/editorial-cartoon-1-no-title.html | The World | True | SPECIAL TO THE NEW YORK TIMES | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/an-eye-for-a-classy-chassis.html | Art Notes | True | By Grace Glueck | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/letter-to-the-editor-6-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/the-bolshoi-devalued.html | Dance | True | By Clive Barnes | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/to-save-venice.html | Stamps | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/from-newport-with-jazz.html | Music | True | By John S. Wilson | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/editorial-cartoon-3-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/letter-to-the-editor-7-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/the-aeneid-of-virgil-translated-by-allen-mandelbaum-401-pp-berkeley.html | Arma virumque cano | True | By Erich Segal | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/adelphi-biology-unit-seeking-boats.html | Adelphi Biology Unit Seeking Boats | True | By Dominick Basile; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/donde-takes-race-in-yras-regatta.html | DONDE TAKES RACE IN Y.R.A.'S REGATTA | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/brewers-topple-red-sox.html | Brewers Topple Red Sox | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/camera-world-camera-world.html | Photography | True | Bernard Gladstone | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/taking-things-in-their-own-hands-skyjacking.html | The World | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/capt-bassham-gains-lead-in-free-rifle-competition.html | Capt. Bassham Gains Lead In Free Rifle Competition | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/state-health-unit-gets-grant.html | State Health Unit Gets Grant | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/christopher-j-bond-marries-daryl-h-goss.html | Christopher J. Bond Marries Daryl H. Goss | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/town-near-hanoi-is-found-in-ruins-newsmen-visiting-textile-center.html | TOWN NEAR HANOI IS FOUND IN RUINS | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/optimism-thy-name-is-con-ed-electricity.html | New York | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/prelude-to-november-the-democrats-die-is-cast.html | Letters to the Editor | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/miss-gilliams-wed-to-david-w-eden-.html | Miss Gilliams Wed to David W. Eden | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/new-book-recounts-mrs-roosevelts-criticisms-of-american-policy.html | New Book Recounts Mrs. Roosevelt's Criticisms of American Policy Concerning Palestine Early in 1948 | True | By Henry Raymont | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/vote-on-tax-plan-is-delayed.html | Vote on Tax Plan Is Delayed | True | By Ronald Sullivan; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/nixon-views-damage-in-pennsylvania.html | Nixon Views Damage in Pennsylvania | True | By Donald Janson; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/new-de-gaulle-in-fathers-image-emerges.html | New de Gaulle, in Father's Image, Emerges | True | By Henry Giniger; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/helen-rowan-45-educationeditor-member-of-carnegie-corp-staff-since.html | HELEN ROWAN, 45, EDUCATION EDITOR | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/want-to-bug-tell-it-to-the-judge-wiretaps.html | The Nation | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/cambodia-reports-setback.html | Cambodia Reports Setback | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/do-war-pictures-change-anything.html | Photography | True | By Gene Thornton | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/love-is-hell-warren-love-is-hell-warren.html | Love Is Hell, Warren | True | By Chris Chase | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/homer-davison-73-led-american-meat-institute.html | Homer Davison, 73, Led American Meat Institute | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/powder-paint.html | LETTERS | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/harness-writers-slate-hall-of-fame-ceremony.html | Harness Writers Slate Hall of Fame Ceremony | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/kissinger-often-seen-is-finally-heard-on-tv.html | Kissinger, Often Seen, Is Finally Heard on TV | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/rites-for-gerosa-to-be-held-tuesday.html | Rites for Gerosa to Be Held Tuesday | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/professors-weigh-black-study-role-find-room-for-scholarship-and.html | PROFESSORS WEIGH BLACK STUDY ROLE | True | By Robert Reinhold; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/what-is-wrong-with-society-french-meeting-elicits-many-ideas.html | What Is Wrong With Society? | True | By Clyde H. Farnsworth | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/fort-wadsworth-is-site-today-of-32d-staten-island-k-c-show.html | Fort Wadsworth Is Site Today Of 32d Staten Island K.C. Show | True | Walter R. Fletcher | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/insurance.html | LETTERS | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 â€ŚÂ‚Â¬Â‚Â‚Âˇ No Title | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/marko-to-drive-ferrari-today.html | Marko to Drive Ferrari Today | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/jamaica-bay-pollution-system-weathers-a-test.html | Jamaica Bay Pollution System Weathers a Test | True | By David A. Andelman | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/if-europe-floats-currencies-japanese-may-follow.html | If Europe Floats Currencies, Japanese May Follow | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/bridegroomtobe-slain-by-a-mugger.html | BRIDEGROOMâ€ŚÂ‚Â¬Â‚TOâ€ŚÂ‚Â¬Â‚BE SLAIN BY A MUGGER | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/bridge-the-bid-is-five-do-i-hear-six.html | Bridge | True | By Alan Truscott | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/nixon-signs-with-a-flourish-schools.html | The Nation | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/oncewild-missouri-subdued-by-dams-now-a-navigable-waterway.html | TRANSPORTATION | True | By Seth S. King, Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/son-to-mrs-melvin-kraft.html | Son to Mrs. Melvin Kraft | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/school-with-can-do-attitude.html | School With â€ŚÂ‚Â¬Â‚ŚCan Doâ€ŚÂ‚Â¬Â‚ˇ Attitude | True | By Robert J. Rosenthal; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/foreign-students-face-a-cost-squeeze-in-u-s-foreign-students-in-us.html | Foreign Students Face A Cost Squeeze in U. S. | True | By Gene I. Maeroff | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/nassau-collection-agency-fined-for-wording-of-duns.html | Nassau Collection Agency Fined for Wording of Duns | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/princeton-captain-named.html | Princeton Captain Named | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/letter-to-the-editor-4-no-title.html | Music Mailbag | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/bill-on-retired-is-rescued.html | Bill on Retired Is Rescued | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/catalogue-operations-simplify-shopping.html | Catalogue Operations Simplify Shopping | True | By Isadore Barmash | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/for-3million-will-hull-leap-3million-query-will-hull-take-bid-to.html | For $3â€ŚÂ‚Â¬Â‚ŚMillion, Will Hull Leap? | True | Gerald Eskenazi | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/people-in-a-diary-a-memoir-by-s-n-behrman-illustrated-338-pp-boston.html | A playwright's biography, a playwright's memoir | True | By Harold Clurman | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/15000-will-go-without-day-care.html | The Nation | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/around-the-garden.html | AROUND THE | True | By Joan Lee Faust | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/tentam-is-second-claim-against-winner-denied-icecapades-margin-is-a.html | TENTAM IS SECOND | True | By Joe Nichols | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/aid-for-victims-of-flood.html | Aid for Victims of Flood | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/no-sense-of-panic-now-no-sense-of-panic-now.html | Music | True | By Raymond Ericson | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/two-appointed-as-deputies-to-un-development-chief.html | Two Appointed as Deputies To U.N. Development Chief | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/dumping-costs-up-in-westchester-court-rule-forcing-county-to.html | DUMPING COSTS UP IN WESTCHESTER | True | By Linda Greenhouse; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/minischool-test-ends-first-year.html | Miniâ€ŚÂ‚Â¬Â‚ŚSchool Test Ends First Year | True | By William K. Stevens | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/the-anticlutter-approach.html | The anticlutter approach | True | By Norma Skurka | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/handymans-guide-to-doorbell-repairs.html | Home Improvement | True | By Bernard Gladstone | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/first-nonprofit-resident-theater-east-of-manhattan-opens-in-queens.html | First Nonprofit Resident Theater East of Manhattan Opens in Queens in Fall | True | By Glenn Singer | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/an-angry-man-admits-a-paton-subways.html | The Nation | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/dr-brian-catlin-fiance-of-rosalie-hornblower.html | Dr. Brian Catlin Fiance Of Rosalie Hornblower | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/russians-are-warned-on-drunken-swimming.html | Russians Are Warned On Drunken Swimming | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/barclay-blayman-marries-joanne-edson.html | Barclay Blayman Marries Joanne Edson | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/jane-e-tuohy-sets-marriage.html | Jane E. Tuohy Sets Marriage | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/europes-bank-chiefs-fail-to-agree-on-british-step.html | Europe's Bank Chiefs Fail To Agree on British Step | True | By Clyde H. Farnsworth; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/stranded-motorist-shot-on-van-wyck.html | STRANDED MOTORIST SHOT ON VAN WYCK | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/marriage-announcement-2-no-title.html | Social Announcements | True | Laurie | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/henry-moore-twilight-of-an-era.html | Art | True | By Hilton Kramer | 2000-02-03 | RE0000817693 | B00000768109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/israel-gives-warning.html | Israel Gives Warning | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/nassau-gold-coast-to-bare-gems-nassaus-gold-coast-to-bare-its-gems.html | Nassau Gold Coast to Bare Gems | True | By David C. Berliner; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/rangers-5-in-8th-top-white-sox-61.html | RANGERS' 5 IN 8TH TOP WHITE SOX, 6â€³â€³Â*1 | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/golf-event-cut-to-36-holes.html | Golf Event Cut to 36 Holes | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/lvliss-victoria-king-neumann-wed.html | Miss Victoria King Neumann Wed | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/russian-is-in-us-for-china-studies-american-experts-suggest-a-lack.html | RUSSIAN IS IN U.S. FOR CHINA STUDIES | True | By Tad Szulc; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/us-title-fencing-starts-saturday.html | U.S. TITLE FENCING STARTS SATURDAY | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/it-wasnt-just-the-principle-it-was-the-money-revenue-sharing.html | The Nation | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/waterborne-concerts-have-two-goals.html | Waterborne Concerts Have Two Goals | True | By Louis Calta; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/earthquake-commuters-italy.html | The World | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/wider-role-asked-for-lay-catholics-heads-of-orders-also-urge.html | WIDER ROLE ASKED FOR LAY CATHOLICS | True | By George Dugan; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/christine-mckeveny-is-bride-on-l-i.html | Christine McKeveny Is Bride on L. I. | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/samuel-schwartz-91-dies-a-jersey-realtor-60-years.html | Samuel Schwartz, 91, Dies; A Jersey Realtor 60 Years | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/birth-notice-1-no-title.html | Social Announcements | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/nassau-to-expand-prisoner-job-plan.html | Nassau to Expand. Prisoner Job Plan | True | By James Tuite; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/state-democrats-head-off-split-lindsay-gets-post-he-is-named.html | STATE DEMOCRATS HEAD OFF SPLIT; LINDSAY GETSPOST | True | By Martin Tolchin; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/sea-saga-640-takes-handicap-rosemount-how-trails-by-1-12-lengths-in.html | SEA SAGA, $6.40, TAKES HANDICAP | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/but-is-it-not-strange-that-even-elephants-will-yield-and-that-the.html | But is it not strange that even elephants will yieldâ€šÃ„Â® and that The Prophet is still popular? | True | By Stefan Kanfer | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/italians-capture-title-in-bridge.html | ITALIANS CAPTURE TITLE IN BRIDGE | True | By Alan Truscott; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/afghan-is-named-rhinebecks-best-blue-passion-picked-from-entry-of.html | AFGHAN IS NAMED RHINEBECK'S BEST | True | By Walter R. Fletcher; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/us-is-criticized-on-equality-drive-nader-study-finds-delays-in.html | U.S. IS CRITICIZED ON EQUALITY DRIVE | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/phonerate-refund-will-not-be-made.html | PHONEâ€šÃ„Â®RATE REFUND WILL NOT BE MADE | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/garelik-scores-the-rehiring-of-a-former-city-official.html | Garelik Scores the Rehiring of a Former City Official | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/steinway-being-honored.html | Stamps | True | By David Lidman | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/italy-ending-monday-papers.html | Italy Ending Monday Papers | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/britains-gypsies-face-new-curbs-on-traveling-life.html | Britain's Gypsies Face New Curbs on â€šÃ„Â*Traveling Lifeâ€šÃ„Â* | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/police-here-will-curtail-the-use-of-dossiers-kept-on-juveniles.html | Police Here Will Curtail the Use of Dossiers Kept on Juveniles | True | By Steven R. Weisman | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/a-float-makes-waves-around-the-world-the-pound.html | Money | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/cleanup.html | LETTERS | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/the-descent-of-woman-by-elaine-morgan-258-pp-new-york-stein-day-795.html | The 10,000,000â€šÃ„Â*year swim and African corporate styles | True | By John Pfeiffer | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/aubrey-gould-sr.html | AUBREY GOULD SR. | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/from-the-folks-who-brought-you-the-bay-of-pigs-watergate-caper.html | The Nation | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/chris-evert-17-and-connors-19-win-net-crowns.html | Chris Evert, 17, And Connors, 19, Win Net Crowns | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/bhutto-picks-up-the-pieces-of-pakistan-bhutto-picks-up-the-pieces.html | Bhutto Picks Up The Pieces of Pakistan | True | By James P. Sterba | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/wedding-plan-reported-for-husseins-daughter.html | Wedding Plan Reported For Hussein's Daughter | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/speedy-crown-captures-92505-realization-trot-with-lightning-larry.html | Speedy Crown Captures $92,505 Realization Trot, With Lightning Larry 2D | True | By Louis Effrat; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/miss-julie-d-s-riplon-married-to-r-s-ridgely-duke-student.html | Miss Julie D. S. Ripley Married To R. S. Ridgely, Duke Student | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/penn-central-a-trustees-view-the-penn-central-trustee-langdons.html | Penn Central: A Trustee's View | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/military-ethic.html | Letters to the Editor | True | | 2000-02-03 | RE0000817693 | B00000768109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/tigers-triumph-in-12th-21-after-bowing-to-orioles-homers-in-opener.html | Tigers Triumph in 12th, 2–1, After Bowing to Orioles' Homers in Opener, 3–1 | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/townsend-curtis-win-elite-pairs-mercantile-rowers-score-by-4.html | TOWNSEND, CURTIS WIN ELITE PAIRS | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/pirates-2run-8th-topples-cubs-31-pirate-2run-8th-sinks-cubs-3-to-1.html | Pirates' 2–Run 8th Topples Cubs, 3–1 | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/n-r-nichols-marries-jan-hudgins.html | N. R. Nichols Marries Jan Hudgins | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/headliners.html | Headliners | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 ; No Title | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/a-plea-for-the-retarded-health.html | The Nation | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/the-chase.html | LETTERS | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/son-to-stuart-davises.html | Son to Stuart Davises | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/connecticut-party-urged-to-seek-a-gop-congress.html | Connecticut Party Urged To Seek a G.O.P. Congress | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/backyard-is-an-art-gallery.html | Backyard Is an Art Gallery | True | By Bruce Brackett; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/front-page-2-no-title.html | Front Page 2 ; No Title | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/a-tough-package-for-nyc-u-f-t.html | Education | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/putting-the-finger-on-schumann.html | Music | True | By Donal Henahan | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/gold-beats-birbach.html | Gold Beats Birbach | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/deborah-simpkins-bride-of-david-mazza.html | Deborah Simpkins Bride of David Mazza | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/abnormal-use-of-vitamin-b1-outlawed-after-next-saturday.html | Horse Show News | True | By Ed Corrigan | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/more-black-fans-sought-by-hawks.html | MORE BLACK FANS SOUGHT BY HAWKS | True | By Paul Delaney; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/young-collectors-get-mint-guide.html | Coins | True | By Thomas V. Haney | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/policemen-accept-raise.html | Policemen Accept Raise | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/mailbox-the-great-jones.html | Mailbox The Great Jones | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/gutmans-hobby.html | Music Mailbag | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/the-first-ten-in-jeopardy.html | The First Ten in Jeopardy | True | By Alan M. Dershowitz | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/delaware-slate-chosen.html | Delaware Slate Chosen | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/students-playing-a-business-game.html | Students Playing A Business Game | True | By Charles Friedman | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/harrison-williams-d-weds-miss-dodge.html | Harrison Williams 3d Weds Miss Dodge | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/community-puts-itself-on-tv-a-community-films-itself-for-tv.html | Community Puts Itself on TV | True | By Fred Ferretti; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/jets-appoint-biles-as-coach-in-charge-of-defensive-backs.html | Jets Appoint Biles As Coach in Charge Of Defensive Backs | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/discovered-footprint-may-be-of-stone-age.html | Discovered Footprint May Be of Stone Age | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/governors-aide-resigning-sept-1-douglass-secretary-quits-to-join.html | GOVERNOR'S AIDE RESIGNING SEPT. 1 | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/scotland-yard-head-terms-justice-weak.html | SCOTLAND YARD HEAD TERMS JUSTICE WEAK | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/jordan-stresses-pragmatic-view-policy-governs-dealings-with-israel.html | JORDAN STRESSES PRAGMATIC VIEW | True | By Henry Kamm; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/democratic-rules-panel-backs-sweeping-changes.html | Democratic Rules Panel Backs Sweeping Changes | True | By Marjorie Hunter; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/miss-trina-robinson-married-in-ohio.html | Miss Trina Robinson Married in Ohio | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/a-treasure-in-old-posters.html | A Treasure in Old Posters | True | By Helen Silver; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/when-is-a-secret-not-a-secret-disclosure.html | Press | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/too-close-for-comfort.html | Letters to the Editor | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/sandlerweber-duo-wins-in-singlewall-handball.html | Sandler–Weber Duo Wins In Singles–Wall Handball | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/study-in-stacked-defense.html | Study in Stacked Defense | True | Arthur Daley | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/curbing-meat-prices.html | Curbing Meat Prices | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/diplomat-tells-of-devastation.html | Diplomat Tells of 'Devastation' | True | | 2000-02-03 | RE0000817693 | B00000768109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/chinese-are-harnessing-perilous-yellow-river.html | Chinese Are Harnessing Perilous Yellow River | True | By John Burns The Globe and Mall, Toronto | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/greenwich-seeks-court-order-to-halt-power-plant-emissions.html | Greenwich Seeks Court Order To Halt Power Plant Emissions | True | By Jonathan Kandell; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/furniture-centers-started-the-trend.html | Furniture Centers Started The Trend | True | By Leonard Sloane | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/policemen-accept-raise-170538642.html | Policeman Accept Raise | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/the-lady-was-an-umpire.html | The Lady Was an Umpire | True | Dave Anderson | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/aurctuarkns-kl-br_-crhsi.html | MAURICE TUMARKIN, LED BAKER CLOTHES | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/dean-anson-2d-marries-betty-c-robie.html | Dean Anson 2d Marries Betty C. Robie | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/miss-julie-c-geisler-is-wed-to-william-howard-in-s-f-paul.html | Miss Julie C. Geisler Is Wed To William Howard in St. Paul | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/miss-salzman-thomas-jerige-marry-in-forest.html | Miss Salzman, Thomas Jerige Marry in Forest | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/i-b-singer-storyteller.html | I. B. Singer, Storyteller | True | By Herbert R. Lottman | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/john-s-wilsons-music-a-city-girl-masters-rural-beat.html | Music | True | John S. Wilson'S; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/politicians-dealt-blow-in-nassau-and-suffolk.html | Politicians Dealt Blow in Nassau And Suffolk | True | By David A. Andelman; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/shouldering-the-bad-debts.html | ADVERTISING POINT OF VIEW | True | By Frank J. Harvey | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/5-feet-of-rain-in-hong-kong.html | 5 Feet of Rain in Hong Kong | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/freds-shirt-the-kids-the-autobiography-in-fables-of-richard-m-elman.html | The sorrows of young Werther, Brooklynâ€šÃ„Â´style | True | By Paul West | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/lets-get-handed-back-into-the-opera-house.html | Recordings | True | By Harvey E. Phillips | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/foe-apparently-repulsed-in-new-thrusts-near-hue-foe-is-apparently.html | Foe Apparently Repulsed In New Thrusts Near Hue | True | By Craig R. Whitney; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/ceylon-head-goes-to-peking.html | Ceylon Head Goes to Peking | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/ali-5-to-1-over-jerry-quarry-on-tuesday.html | Ali 5 to 1 Over Jerry Quarry on Tuesday | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/george-s-kaufman-an-intimate-portrait-by-howard-teichmann.html | A playwright's biography, a playwright's memoir | True | By Clive Barnes | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/miss-anne-daignault-is-bride-of-edward-winslow-campion.html | Miss Anne Daignault Is Bride Of Edward Winslow Campion | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/expos-down-phils-54.html | Expos Down Phils, 5â€šÃ„Â´4 | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/us-told-france-to-settle-with-ho-in-47-it-bade-paris-satisfy.html | U.S. TOLD FRANCE TO SETTLE WITH HO | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/tnlland-is-back-and-frogs-got-him.html | Movies | True | By Gail Rock; ST. JEAN&#8208;CAP FERRAT | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/his-songs-arent-always-about-him.html | Pop | True | By Don Heckman | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/sarah-watson-hartford-bride.html | Sarah Watson Hartford Bride | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/job-shift-urged-on-young-jews-us-study-sees-a-shortage-of-openings.html | JOB SHIFT URGED ON YOUNG JEWS | True | By Peter Kihss | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/willowbrook-boy-injured-woman-aide-is-suspended.html | Willowbrook Boy Injured; Woman Aide Is Suspended | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/people-vs-testing-france.html | The World | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/nassau-county-adds-to-cultural-life.html | Nassau County Adds to Cultural Life | True | By Roy R. Silver; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/conglomerate-italian-style-troubled-montedison-seeks-aid-from-state.html | Conglomerate, Italian Style | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/bell-wins-pole-position.html | Bell Wins Pole Position | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/fixed-fees-industrys-interest-vs-publics.html | WALL STREET | True | By Terry Robards | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/body-shortage-curbs-medical-study-serious-body-shortage-impeding.html | Body Shortage Curbs Medical Study | True | By Lawrence K. Altman | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/editorial-cartoon-2-no-title.html | New York | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/us-electoral-shadows.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/braves-beat-dodgers-10.html | Braves Beat Dodgers, 1â€šÃ„Â´0 | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/old-airport-in-flushing-still-plays-vital-role.html | Old Airport In Flushing Still Plays Vital Role | True | By Philip H. Dougherty | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/lieut-comdr-t-c-failmezger-weds-miss-susan-woodward.html | Lieut. Comdr. T. C. Failmezger Weds Miss Susan Woodward | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/cancer-grant-in-boston.html | Cancer Grant in Boston | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/nets-face-long-battle-in-bid-to-keep-barry.html | Nets Face Long Battle in Bid to Keep Barry | True | By Sam Goldaper | 2000-02-03 | RE0000817693 | B00000768109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/seaver-is-chased-leaves-in-5th-failing-to-go-distance-11th-time-in.html | SEAVER IS CHASED | True | By Joseph Durso | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/letter-to-the-editor-1-no-title.html | TV Mailbag | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/tudent-weds-miss-kapla.html | Student Weds Miss Kaplan | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/floating-the-pound-incomes-policy-may-come-before-long.html | Floating the Pound | True | By Michael Stern | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/improved-lirr-schedules-to-begin-tomorrow.html | â€šÃ„Â²Improvedâ€šÃ„Â´ L.I.R.R. Schedules to Begin Tomorrow | True | By Frank J. Prial | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/wood-field-and-stream-movement-to-protect-atlantic-salmon-passes-a.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/bibby-of-ucla-signs-contract-with-knicks.html | Bibby of U.C.L.A. Signs Contract With Knicks | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/could-controlled-deficit-spur-jobs.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/program-fighting-drunken-drivers.html | TRANSPORTATION | True | By Robert Lindsey; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/republicans-parley-renominates-brooke.html | Republicans' Parley Renominates Brooke | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/galbraith-tells-of-leaking-data-files-affidavit-with-court-hearing.html | GALBRAITH TELLS OF LEAKING DATA | True | By Robert A. Wright; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/80-today-and-she-cant-wait-to-get-back-on-the-dance-floor.html | 80 Today, and She Can't Wait to Get Back on the Dance Floor | True | By Rita Reif | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/security-council-adjourns-after-hearing-lebanese-call-for-strong.html | Security Council Adjourns After Hearing Lebanese Call for â€šÃ„Â²Strong Condemnationâ€šÃ„Â´ of Israeli Forays | True | By Robert Alden; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/sign-language-used-on-tv-to-give-storm-data-to-deaf.html | Sign Language Used on TV To Give Storm Data to Deaf | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/pow-treatment-letters.html | Letters | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/summer-standouts.html | Summer standouts | True | By Patricia Peterson | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/beirut-is-firm-on-pact.html | Beirut Is Firm on Pact | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/poll-shows-nixon-retaining-approval.html | POLL SHOWS NIXON RETAINING APPROVAL | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/chemical-drums-pose-peril-as-they-float-from-plants.html | Chemical Drums Pose Peril As They Float From Plants | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/mrs-john-connelly-jr-i.html | MRS. JOHN CONNELLY Jr. | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/law-firm-faces-sexbias-hearing-student-says-she-couldnt-get-summer.html | LAW FIRM FACES SEXâ€šÃ„Â²BIAS HEARING | True | By Rudy Johnson | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/varsity-status-has-few-seekers.html | Varsity Status Has Few Seekers | True | By Gordon S. White Jr. | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/astros-turn-back-reds-41-and-regain-first-place-in-national-league.html | Astros Turn Back Reds, 4â€šÃ„Â*1, and Regain First Place in National League West | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/dumping-costs-up-in-westchester.html | DUMPING COSTS UP IN WESTCHESTER | True | By Linda Greenhouse; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/6-pct-is-only-the-tip-of-the-iceberg-unemployment.html | The Nation | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/madagascar-to-cancel-pacts.html | Madagascar to Cancel Pacts | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/floating-pound-brings-changes-for-the-british.html | Floating Pound Brings Changes for the British | True | By Michael Stern; Special to The New York Times | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/memory-of-a-wintry-trip-to-sing-sing.html | Memory of a Wintry Trip to Sing Sing | True | By Felipe Luciano | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-25 | 1972-06-25 | https://www.nytimes.com/1972/06/25/archives/nancy-hess-married-to-richard-costello.html | Nancy Hess Married To Richard Costello | True | | 2000-02-03 | RE0000817693 | B00000768109 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/stability-sought-in-steel-demand-producers-hope-trimming-of.html | STABILITY SOUGHT IN STEEL DEMAND | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/connecticut-citizen-group-calls-navys-housing-project-illegal.html | Connecticut Citizen Group Calls Navy's Housing Project Illegal | True | By Jonathan Kandell; Special to The New York Times | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/court-to-hear-arguments-on-challenge-to-the-war.html | Court to Hear Arguments on Challenge to the War | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/aponte-named-to-labor-post.html | Aponte Named to Labor Post | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/lindsay-administration-through-budget-bureau-modifications-grants.html | City Hall Notes | True | By Edward Ranzal | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/indians-thwart-yanks-by-43-and-51-victory-streak-ends-at-6.html | Indians Thwart Yanks by 4â€šÃ„Â*3 and 5â€šÃ„Â*1 | True | By Thomas Rogers Special to The New York Times | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/pagels-triumphs-again.html | Pagels Triumphs Again | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/vignettes-of-tragedy-and-quiet-courage.html | Vignettes of Tragedy â€šÃ„Â® and Quiet Courage | True | By Michael T. Kaufman | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/ters-andrew-hopkins.html | MRS. ANDREW HOPKINS | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/james-r-clarke.html | JAMES R. CLARKE | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/korean-unity-a-small-beginning-tension-is-relaxed-but-settlement-is.html | News Analysis | True | By Tillman Durdin; Special to The New York Times | 2000-02-03 | RE0000817641 | B00000759734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/us-watching-hanois-policy-review.html | U.S. Watching Hanoi's Policy Review | True | By Bernard Gwertzman; Special to The New York Times | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/the-welfare-swamp.html | The Welfare Swamp | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/raids-near-hanoi-are-said-to-wreck-big-steel-works-plant-is.html | RAIDS NEAR HANOI ARE SAID TO WRECK BIG STEEL WORKS | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/unacceptable-risk.html | â€šÃ„Â¹Unacceptable Riskâ€šÃ„Â´ | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/50-march-to-protest-war.html | 50 March to Protest War | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/weather-better-for-atlantic-yachtsmen.html | Sports News in Brief | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/army-plans-withdrawal-of-800-gis-from-phubai.html | Army Plans Withdrawal Of 800 G.I.'s From Phubai | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/pirates-kill-5-manila-says.html | Pirates Kill 5, Manila Says | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/bridge-italian-blue-team-forces-aces-to-accept-no-2-role.html | Bridge:Italian Blue Team Forces Aces to Accept No. 2 Role | True | By Alan Truscott; Special to The New York Times | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/paris-plans-to-limit-highrise-buildings.html | Paris Plans to Limit Highâ€šÃ„Â¨Rise Buildings | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/william-r-tow-weds-miss-judith-r-feder.html | William R. Tow Weds Miss Judith R. Feder | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/thirdworld-ecology-at-stockholm-on-balance-an-awareness-that-early.html | Thirdâ€šÃ„Â¨World Ecology | True | By Robert Bendiner | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/great-pyrenees-takes-top-prize-karolaska-glacier-is-victor-among.html | GREAT PYRENEES TAKES TOP PRIZE | True | By Walter R. Fletcher | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/ex-gov-huxman-85-of-kansas-is-dead.html | EXâ€šÃ„Â¨GOV. HUXMAN, 85, OF KANSAS IS DEAD | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/entrepreneur-made-plans-for-long-term-davos-head-found-how-bankers.html | Small Business | True | By Robert Metz | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/stravinsky-revels-end-but-he-wont.html | Stravinsky Revels End, but He Won't | True | By Clive Barnes | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/rains-end-in-flooded-regions-upstate.html | Rains End in Flooded Regions. Upstate | True | By Michael Knight | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/wellsville-ny-united-in-fight-against-floods.html | Wellsville, N.Y., United In Fight Against Floods | True | By James M. Markham; Special to The New York Times | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/miss-ostrin-wed-to-dro-p-j-epstein.html | Miss Ostrin Wed to Dr. P. J. Epstein | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/bhutto-is-willing-to-meet-sheik-mujib-in-bangladesh.html | Bhutto Is Willing to Meet Sheik Mujib in Bangladesh | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/pro-tennis-players-planning-to-unite.html | PRO TENNIS PLAYERS PLANNING TO UNITE | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/hong-kong-plans-new-drugs-drive-colony-due-to-name-chief-with.html | HONG KONG PLANS NEW DRUGS DRIVE | True | By Ian Stewart; Special to The New York Times | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/petty-triumphs-in-lone-star-500-carolinian-gains-5th-major-victory.html | PETTY TRIUMPHS IN LONE STAR 500 | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/young-voices-from-the-ghetto.html | Young Voices From the Ghetto | True | By Sidney Offit | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/price-panel-declines-comment-on-a-sunday-meeting.html | Price Panel Declines Comment on a Sunday Meeting | True | By Philip Shabecoff; Special to The New York Times | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/butting-rule-stirs-anger-in-ali-camp.html | BUTTING RULE STIRS ANGER IN ALI CAMP | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/flooded-areas-rally-as-waters-recede-flooded-areas-dig-out-as.html | Flooded Areas Rally as Waters Recede | True | By Paul L. Montgomery | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/air-passenger-search-urged.html | Air Passenger Search Urged | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/gunman-kills-four-in-montreal-store.html | GUNMAN KILLS FOUR IN MONTREAL STORE | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/fair-play-group-discerns-shift-in-campaign-charges.html | Fair Play Group Discerns Shift in Campaign Charges | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/currency-crisis-jolts-eurobonds-analysts-expect-market-to-adjust-to.html | CURRENCY CRISIS JOLTS EUROBONDS | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/bombing-the-dikes.html | AT HOME ABROAD | True | By Anthony Lewis | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/article-1-no-title.html | Article 1 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/miss-babashoff-and-hall-break-santa-clara-swim-meet-marks.html | Miss Babashoff and Hall Break Santa Clara Swim Meet Marks | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/mets-lose-two-to-cards-fall-3-behind-71-21-setbacks-spinks-fans-13.html | Mets Lose Two to Cards, Fall 3 Behind | True | By Murray Chass | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/shanker-and-his-uft-poised-for-a-new-showdown-with-city-shanker-and.html | Shanker and His U.F.T. Poised For a New Showdown With City | True | By Joseph Lelyveld | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/cheaters-beat-the-new-las-vegas-a-gang-cheats-casinos-in-the-new.html | Cheaters Beat the New Las Vegas | True | By Wallace Turner; Special to The New York Times | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/california-voters-to-weigh-restoring-the-death-penalty.html | California Voters to Weigh Restoring the Death Penalty | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/quirks-in-brazilian-stocks-stir-bizarre-explanations-brazilians.html | Quirks in Brazilian Stocks Stir Bizarre Explanations | True | By H. J. Maidenberg; Special to The New York Times | 2000-02-03 | RE0000817641 | B00000759734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/salt-pact-would-keep-us-secure.html | Letters to the Editor | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/europeans-scan-monetary-woes-common-market-ministers-facing-latest.html | EUROPEANS SCAN MONETARY WOES | True | By Clyde H. Farnsworth; Special to The New York Times | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/cincinnati-welcomes-a-grand-new-home-for-opera.html | Cincinnati Welcomes a Grand New Home for Opera | True | By Allen Hughes; Special to The New York Times | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/muncey-captures-his-5th-gold-cup-atlas-van-lines-hydroplane.html | MUNCEY CAPTURES HIS 5TH GOLD CUP | True | By Parton Keese; Special to The New York Times | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/us-and-states-hailed-on-flood-cooperation.html | U.S. and States Hailed on Flood Cooperation | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/pele-excels-as-santos-routs-catanzaro-71-brazilian-star-awes-15343.html | Pele Excels as Santos Routs Catanzaro, 7â€¦â€1 | True | By Alex Yannis; Special to The New York Times | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/capitol-extension-opposed.html | Capitol Extension Opposed | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/space-unit-names-manager.html | Space Unit Names Manager | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/doctors-report-signs-of-wallace-recovery.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/judith-brown-wed-in-capital-kpal.html | Judith Brown Wed in Capital | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/states-democrats-mount-an-offensive.html | State's Democrats Mount an Offensive | True | By William E. Farrell | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/shah-assures-west-on-irans-oil-supply.html | SHAH ASSURES WEST ON IRAN'S OIL SUPPLY | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/ge-chooses-president-chairman-to-retire-at-62-jones-elected-to-post.html | G.E. Chooses President; Chairman to Retire at 62 | True | By Terry Robards | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/labor-pact-reached-at-rome-coke-plant.html | LABOR PACT REACHED AT ROME COKE PLANT | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/thompson-devises-plan-to-handle-ford-dealers.html | Advertising | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/bear-kills-man-in-wyoming.html | Bear Kills Man in Wyoming | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/hamlet-raindate-tonight.html | â€˜Hamletâ€™ Raindate Tonight | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/12-players-picked-for-olympic-five-half-of-ibas-selections-are-6.html | 12 PLAYERS PICKED FOR OLYMPIC FIVE | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/unionists-form-antiwar-group-but-leaders-oppose-move-for-a-national.html | UNIONISTS FORM ANTIWAR GROUP | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/us-tennis-sweep-forecast.html | U.S. Tennis Sweep Forecast | True | By Fred Tupper; Special to The New York Times | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/nixon-telephones-head-of-cancer-delegation.html | Nixon Telephones Head of Cancer Delegation | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/cahills-corollary.html | Cahill's Corollary | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/student-visitors-learn-that-in-china-boy-meets-girl.html | Student Visitors Learn That in China Boy Meets Girl Shoulderâ€¦â€toâ€¦â€Shoulder | True | By Harrison E. Salisbury; Special to The New York Times | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/britain-imposes-controls-on-sterlingarea-investing.html | Britain Imposes Controls On Sterlingâ€¦â€Area Investing | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/mcgovern-aide-rich-and-modest.html | THE 1972 CAMPAIGN | True | By Steven V. Roberts; Special to The New York Times | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/nat-fleischer-84-dead-was-sports-mr-boxing.html | Nat Fleischer, 84, Dead; Was Sports' â€˜Mr. Boxingâ€™ | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/to-save-the-land.html | To Save the Land | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/jean-witter-80-a-founder-of-dean-witter-co-inc.html | Jean Witter, 80, a Founder of Dean Witter & Co., Inc. | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/mcgovern-shy-130-votes-as-delegate-choice-ends-tally-finds-mcgovern.html | McGovern Shy 130 Votes As Delegate Choice Ends | True | By R. W. Apple Jr.; Special to The New York Times | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/election-72-a-date-with-history.html | Letters to the Editor | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/welfare-inspector-cites-upstate-fraud.html | WELFARE INSPECTOR CITES UPSTATE FRAUD | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/9-are-killed-in-plane-crash-after-takeoff-in-winnipeg.html | 9 Are Killed in Plane Crash After Takeâ€¦â€Off in Winnipeg | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/citys-19th-rainy-day-in-june-brings-another-079-inch-in-11-hours.html | City's 19th Rainy Day in June Brings Another 0.79 Inch in 11 Hours | True | By Peter Kihss | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/for-magazine-folk.html | Advertising | True | By Philip H. Dougherty | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/stateless-kayakers-seek-us-approval-for-olympic-games-2-stateless.html | Stateless Kayakers Seek U.S. Approval For Olympic Games | True | By Neil Amdur | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/a-bribery-turnabout-reported-by-a-painter.html | A Bribery Turnabout Reported by a Painter | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/leslie-dansker-wed.html | Leslie Dansker Wed | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/disaster-areas-listed-for-stormdamage-aid.html | Disaster Areas Listed For Stormâ€¦â€Damage Aid | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/wild-parakeets-thriving-here-despite-cold-northern-winters.html | Wild Parakeets Thriving Here Despite Cold Northern Winters | True | By John C. Devlin | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/teachers-union-planning-puerto-rican-culture-guide.html | Teachers' Union Planning Puerto Rican Culture Guide | True | | 2000-02-03 | RE0000817641 | B00000759734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/sunrise-over-ulster.html | Sunrise Over Ulster? | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/neighbors-defend-ennazi-guard-us-seeks-to-deport.html | Neighbors Defend Exâ€šÃ„Â"Nazi Guard U.S. Seeks to Deport | True | By Murray Schumach | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/frank-l-davis-70-an-inventor-dead.html | FRANK L. DAVIS, 70, AN INVENTOR, DEAD | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/buchanan-risks-crown-tonight-champion-is-85-favorite-to-beat-duran.html | BUCHANAN RISKS CROWN TONIGHT | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/james-r-brawley.html | JAMES R. BRAWLEY | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/daniel-cleveland-look-weds-anne-carol-oneilclassmate.html | Daniel Cleveland Look Weds Anne Carol O'Neil, Classmate | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/man-in-newswomens-unit.html | Man in Newswomen's Unit | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/fines-and-jail-for-graffiti-will-be-asked-by-lindsay.html | Fines and Jail for Graffiti Will Be Asked by Lindsay | True | By Emanuel Perlmutter | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/israeli-airline-shows-profit-of-27000-during-1971.html | Israeli Airline Shows Profit Of $27,000 During 1971, | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/fittipaldi-wins-at-rouen.html | Fittipaldi Wins at Rouen | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/welfare-clients-tend-oklahoma-vineyard.html | Welfare Clients Tend Oklahoma Vineyard | True | By Homer Bigart; Special to The New York Times | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/dunas-turns-radio-into-an-accompanist-to-his-solo-dance.html | Dunas Turns Radio Into an Accompanist To His Solo Dance | True | Don McDonagh. | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/zaire-is-promoting-nature-reserves-plans-to-protect-15-of-her.html | Zaire Is Promoting Nature Reserves; Plans to Protect 15% of Her Territory | True | By Marvine Howe; Special to The New York Times | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/britains-industrial-arbiter-sir-john-donaldson.html | Man in the News | True | By Alvin Shuster; Special to The New York Times | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/crash-victim-in-semicoma.html | Crash Victim in Semicoma | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/pleben-wins-375000-paris-race.html | Sports News in Brief | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/personalities-a-busy-champion.html | Personalities: A Busy Champion | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/for-james-baldwin-a-rap-on-baldwin.html | For James Baldwin, a Rap on Baldwin | True | By George Goodman Jr. | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/new-affluence-on-kiplings-road-tractors-replacing-beasts-of-burden.html | New Affluence on Kipling's Road | True | By Robert Trumbull; Special to The New York Times | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/15-killed-in-indonesia.html | 15 Killed in Indonesia | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/park-rangers-to-get-guns.html | Park Rangers to Get Guns | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/research-goes-on-at-bohr-institute-center-for-studies-of-atom-has.html | RESEARCH GOES ON AT BOHR INSTITUTE | True | By Walter Sullivan; Special to The New York Times | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/woman-picked-by-church.html | Woman Picked by Church | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/study-finds-25million-yearly-in-bribes-is-paid-by-citys.html | Study Finds $25â€šÃ„Â"Million Yearly in Bribes Is Paid by City's Construction Industry | True | By David K. Shipler | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/okinawans-vote.html | Okinawans Vote | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/military-evaders-amnesty-is-termed-insult-by-byrd.html | Military Evadersâ€šÃ„Â' Amnesty Is Termed â€šÃ„Â"Insultâ€šÃ„Â' by Byrd | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/music-symphony-of-the-new-world-byrd-leads-bobescu-version-of.html | Music: Symphony of the New World | True | By Donal Henahan | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/british-businessman-87-reported-freed-by-china.html | British Businessman, 87, Reported Freed by China | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/black-press-now-courted-by-white-establishment-hails-its-recent.html | Black Press, Now Courted by White Establishment, Hails Its Recent Gains | True | By Les Ledbetter; Special to The New York Times | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/road-to-armageddon.html | Letters to the Editor | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/aussie-preps-for-channel-swim.html | Sports News in Brief | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/cashmere-sweaters-a-classic-revived.html | SHOP TALK | True | By Bernadine Morris | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/at-least-50-reported-dead-from-floods-in-bangladesh.html | At Least 50 Reported Dead From Floods in Bangladesh | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/march-is-staged-by-homosexuals-gay-groups-press-campaign-for.html | MARCH IS STAGED BY HOMOSEXUALS | True | By Ralph Blumenthal | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/tighter-security-rules-stir-friction-in-capital.html | THE 1972 CAMPAIGN | True | By Fred P. Graham; Special to The New York Times | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/200-in-prison-disturbance.html | 200 in Prison Disturbance | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/a-pushcart-sells-mousse-for-the-strolling-gourmet.html | A Pushcart Sells Mousse For the Strolling Gourmet | True | By Angela Taylor | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/city-ballet-may-dance-in-the-kremlin-city-ballet-may-tour-soviet.html | City Ballet May Dance in the Kremlin | True | By John Corry | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/nat-fleischer-dies-at-84.html | Nat Fleischer Dies at 84 | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/herman-broders-planet.html | Books of The Times | True | | 2000-02-03 | RE0000817641 | B00000759734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/michele-iodnett-bride.html | Michele Hodnett Bride | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/canadian-youths-take-to-road-with-governments-blessing.html | Canadian Youths Take to Road With Government's Blessing | True | By William Borders; Special to The New York Times | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/democrats-agree-on-unity-planks-but-fight-looms-platform-writers.html | DEMOCRATS AGREE ON UNITY PLANKS, BUT FIGHT LOOMS | True | By John Herbers; Special to The New York Times | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/in-a-pennsylvania-dutch-market-homemade-goodies-galore.html | In a Pennsylvania Dutch Market, Homemade Goodies Galore | True | By Enid Nemy; Special to The New York Times | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/searchers-in-bangladesh-find-arms-stolen-goods.html | Searchers in Bangladesh Find Arms, Stolen Goods | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/wetlands-on-li-called-imperiled-a-study-finds-4400-acres-were-lost.html | WETLANDS ON L.I. CALLED IMPERILED | True | By David A. Andelman; Special to The New York Times | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/ecology-center-planned-at-jersey-stadium-site.html | Ecology Center Planned at Jersey Stadium Site | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/lirr-71-loss-547million-rise-of-45-from-previous-year.html | L.I.R.R. '71 Loss $54.7â€šÃ„Â"Million, Rise of 45% From Previous Year | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/airport-funds-raised.html | Airport Funds Raised | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/mrs-mitchell-is-said-to-plan-separation-because-of-politics.html | Mrs. Mitchell Is Said to Plan Separation Because of Politics, | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/body-in-connecticut-river-is-that-of-robbery-suspect.html | Body in Connecticut River Is That of Robbery Suspect | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/miss-martha-goell-bride-of-john-uubeli.html | Miss Martha Goell Bride of John Lubell | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/personal-finance-direct-mail-advertising-association-helping.html | Personal Finance | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/a-yoruba-rite-weds-2-families.html | A Yoruba Rite Weds 2 Families | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/the-right-to-criticize.html | Letters to the Editor | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/fischer-cancels-flight-to-site-of-title-chess.html | Fischer Cancels Flight To Site of Title Chess | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/remembrance-of-things-past.html | Sports of The Times | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/jamieson-takes-golf-by-6-shots.html | JAMIESON TAKES GOLF BY 6 SHOTS | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/sykes-with-dixie-wins-shields-sail-winds-fail-in-final-race-with.html | SYKES, WITH DIXIE, WINS SHIELDS SAIL | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/university-presses-are-struggling-to-overcome-financial-crisis.html | University Presses Are Struggling to Overcome Financial Crisis | True | By Henry Raymont; Special to The New York Times | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/church-members-robbed.html | Church Members Robbed | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/israelis-settle-on-gulf-of-aqaba-hold-tightened-on-strategic-coast.html | ISRAELIS SETTLE ON GULF OF AQABA | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/ferraris-score-again.html | Ferraris Score Again | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/5-rockland-inmates-flee-2-are-seized.html | 5 ROCKLAND INMATES FLEE | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/credentials-unit-to-open-hearings-weighs-80-challenges-that-may.html | THE 1972 CAMPAIGN | True | By Warren Weaver Jr.; Special to The New York Times | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â"â€šÃ„Â" No Title | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/our-unsinkable-defenders.html | Letters to the Editor | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/army-and-gunmen-battle-in-belfast-15-terrorists-using-heavy-weapons.html | ARMY AND GUNMEN BATTLE IN BELFAST | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/sanders-wins-si-race.html | Sanders Wins S.I. Race | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/soviets-schools-will-stress-jobs-purely-academic-training.html | SOVIET'S SCHOOLS WILE STRESS JOBS | True | By Theodore Shabad; Special to The New York Times | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/tel-aviv-toll-reaches-28.html | Tel Aviv Toll Reaches 28 | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/longterm-rates-remain-steady-in-delicate-balance-longterm-rates.html | Credit Markets | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/article-2-no-title-roundup-phils-win-10-as-punches-fly.html | Roundup: Phils Win, 1 â€šÃ„Â"0, as Punches Fly | True | By Deane McGowen | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/smart-bombs-and-dumb-bombs.html | Smart Bombs and Dumb Bombs | True | By Sol Fox | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/motive-is-big-mystery-in-raid-on-democrats-motive-is-the-big.html | Motive Is Big Mystery in Raid on Democrats | True | By Walter Rugaber; Special to The New York Times | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/javits-backs-nixon-at-strategy-talks.html | JAVITS BACKS NIXON AT STRATEGY TALKS | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/150-searchers-find-no-trace-of-hijacker-in-indiana.html | 150 Searchers Find No Trace of Hijacker in Indiana | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/harvard-topseeded-at-henley.html | Sports News in Brief | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/saigon-fears-discord-by-veterans-after-war-saigon-fears-discord-by.html | Saigon Fears Discord By Veterans After War | True | By Malcolm W. Browne; Special to The New York Times | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/woman-umpire-returns-to-plates-at-home.html | Woman Umpire Returns to Plates at Home | True | By Dave Anderson | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/black-broker-finds-action-in-wall-street-following-dismay-hes.html | Black Broker Finds Action in Wall Street | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817641 | B00000759734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/corruption-attributed-by-some-to-low-pay.html | Corruption Attributed By Some to Low Pay | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/finance-ministers-confront-reality-economic-analysis.html | Economic Analysis | True | By H. Erich Heinemann | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-26 | 1972-06-26 | https://www.nytimes.com/1972/06/26/archives/3-of-8-at-party-slain-as-one-starts-shooting.html | 3 of 8 at Party Slain As One Starts Shooting | True | | 2000-02-03 | RE0000817641 | B00000759734 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/a-shoddy-relic.html | A Shoddy Relic | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/agnew-links-mcgovern-to-henry-wallace-views.html | Agnew Links McGovern To Henry Wallace Views | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/hijackers-ransom-found-in-mailbag-on-indiana-farm.html | Hijacker's Ransom Found In Mailbag on Indiana Farm | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/grenade-kills-3-at-pleiku-as-2-gis-play-chicken.html | Grenade Kills 3 at Pleiku As 2 G.I.'s Play â€šÃ„Ã'Chickenâ€šÃ„Ã' | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/from-a-saigon-mother.html | From a Saigon Mother | True | By Nguyen Thi Ngoc Thoa | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/u-s-takes-cautious-view.html | U. S. Takes Cautious View | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/new-haven-rider-assails-the-icc-agency-accused-at-hearing-of.html | NEW HAVEN RIDER ASSAILS THE I.C.C. | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/connors-scores-wimbledon-upset-in-beating-hewitt-younger-wins-by.html | CONNORS SCORES WIMBLEDON UPSET IN BEATING HEWITT | True | By Fred Tupper Special to The New York Times | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/john-e-murphy.html | JOHN E. MURPHY | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/a-master-at-the-helm-in-italy-giulio-andreotti.html | Man in the News | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/quake-kills-9-in-afghanistan.html | Quake Kills 9 in Afghanistan | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/bronx-warehouse-ravaged-by-flames.html | BRONX WAREHOUSE RAVAGED BY FLAMES | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/perons-party-names-him-its-presidential-candidate.html | Peron's Party Names Him Its Presidential Candidate | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/3year-old-basel-art-fair-lures-some-top-dealers-works-of-high.html | 3 â€šÃ„Ã' Year-â€šÃ„Ã'Old Basel Art Fair Lures Some Top Dealers | True | By Hilton Kramer Special to The New York Times | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/president-will-depart-for-california-soon.html | President Will Depart For California Soon | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/lebanon-reports-accord-on-raids-premier-hints-guerrillas-will.html | LEBANON REPORTS ACCORD ON RAIDS | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/study-finds-that-oarsmen-live-longer-physicians-report-is-based-on.html | Study Finds That Oarsmen Live Longer | True | By Lawrence K. Altman | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/faa-orders-power-units.html | F.A.A. Orders Power Units | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/oiva-to-facesurgery.html | Oiva to Face Surgery | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/-the-child-care-battle.html | ...The Child Care Battle | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/troopers-slayer-to-die.html | Troopers' Slayer to Die | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/fiddler-ends-sunday-with-record-of-3242.html | â€šÃ„Ã'Fiddlerâ€šÃ„Ã' Ends Sunday With Record of 3,242 | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/senate-aspirant-endorsed.html | Senate Aspirant Endorsed | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/binney-smith-off-20-58-on-amex-merger-talks-have-ended-list.html | BINNEY & SMITH OFF 20â€šÃ„Ã· ON AMEX | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/german-police-kill-scot-linked-to-gang.html | GERMAN POLICE KILL SCOT LINKED TO GANG | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/managers-for-siac-named-by-exchanges.html | MANAGERS FOR SIAC NAMED BY EXCHANGES | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/treasury-bills-yields-climb-at-weekly-sale.html | Treasury Bills' Yields Climb at Weekly Sale | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/2-rights-groups-file-us-suit-to-integrate-by-combining-suburban.html | 2 Rights Groups File U.S. Suit to Integrate by Combining Suburban Schools With Buffalo's | True | By Iver Peterson | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/guatemalan-leader-slain-at-a-party-for-daughter-10.html | Guatemalan Leader Slain At a Party for Daughter, 10 | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/shift-to-thailand-completed.html | Shift to Thailand Completed | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/sense-and-sensibility.html | Sense and Sensibility | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã'â€šÃ„Ã' No Title | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/summary-of-actions-taken-by-supreme-court-on-various-cases.html | Summary of Actions Taken by Supreme Court on Various Cases | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/pacific-phone-acts-on-rates.html | Pacific Phone Acts on Rates | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/oncearid-region-of-china-blooms-farmers-reap-bumper-crop-in-newly.html | ONCEâ€šÃ„Ã'ARID REGION OF CHINA BLOOMS | True | By Harrison E. Salisbury Special to The New York Times | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/chicago-blacks-allege-police-brutality.html | Chicago Blacks Allege Police Brutality | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/duran-gains-lightweight-title-in-13th-buchanan-is-floored-by.html | Duran Gains Lightweight Title in 13th | True | By Dave Anderson | 2000-02-03 | RE0000817692 | B00000768108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/air-force-unveils-fighter-designed-to-keep-superiority-into-the-80s.html | Air Force Unveils Fighter Designed to Keep Superiority Into the '80's | True | By Drew Middleton Special to The New York Times | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/misses-cohen-and-keen-team-for-dances-enhanced-by-spirit.html | Misses Cohen and Keen Team For Dances Enhanced by Spirit | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/koosman-of-mets-sinks-pirates-42-2-runs-in-7th-clinch-game-mcgraw.html | KOOSMAN OF METS SINKS PIRATES, 4&#3;Â„Â²2 | True | By Murray Crass | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/520-inmates-shun-work-at-rahway-reported-protesting-parole.html | 520 INMATES SHUN WORK AT RAHWAY | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/canadas-deficit-at-367million.html | Business Briefs | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/tacing-official-erases-conflict-of-interest.html | Sports News in Brief | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/panel-assails-ban-on&#3;Â°DDT.html | Panel Assails Ban on&#3;Â°DDT | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/genscos-bonwit-teller-to-open-california-store.html | Gensco's Bonwit Teller To Open California Store | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/fleischer-rites-tomorrow.html | Fleischer Rites Tomorrow | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/noel-bleecker-fox-lawyer-dead-at-94.html | NOEL BLEECKER FOX, LAWYER, DEAD AT 94 | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/walter-neff-66-airline-0ffigial-director-of-uniteds-public-affairs.html | WALTER NEFF, 66, AIRLINE OFFICIAL | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/2-big-a-trainers-offer-contrasts-king-has-4-winners-but-sally.html | 2 Big A Trainers Offer Contrasts | True | By Steve Cady | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/japan-to-tighten-curbs.html | Japan to Tighten Curbs | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/primary-day-confused-and-discouraging.html | Letters to the Editor | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/fire-kills-16-in-manila.html | Fire Kills 16 in Manila | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/new-jersey-man-is-shot-in-a-times-sq-restaurant.html | New Jersey Man Is Shot In a Times Sq. Restaurant | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/shaky-start-in-italy.html | Shaky Start in Italy | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/tornadoes-strike-florida.html | Tornadoes Strike Florida | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/national-mediation-board-designates-new-chairman.html | National Mediation Board Designates New Chairman | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/li-jail-guards-seek-inquiry-into-cahns-methods.html | L.I. Jail Guards Seek Inquiry Into Cahn's Methods | True | By David A. Andelman Special to The New York Times | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/the-candidates-delegates.html | The Candidates' Delegates | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/jersey-assembly-tax-panel-clears-cahills-reform-bill.html | Jersey Assembly Tax Panel Clears Cahill's Reform Bill | True | By Ronald Sullivan Special to The New York Times | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/10-mexican-soldiers-killed-in-mountainstate-ambush.html | 10 Mexican Soldiers Killed In Mountain&#3;Â°State Ambush | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/miss-susan-nobel-bride-of-physician.html | Miss Susan Nobel Bride of Physician | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/meat-plan-is-met-with-skepticism-packers-and-retailers-say-effect.html | MEAT PLAN IS MET WITH SKEPTICISM | True | By Michael C. Jensen | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/st-bonaventure-president-announces-his-resignation.html | St. Bonaventure President Announces His Resignation | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/laotian-base-shelled.html | Laotian Base Shelled | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/death-toll-at-229-in-dakota.html | Death Toll at 229 in Dakota | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/grant-is-awarded-to-build-clinic-on-lower-east-side.html | Grant Is Awarded to Build Clinic on Lower East Side | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/alexander-schaffer-dead-at-72-aided-collectors-of-czarist-art.html | Alexander Schaffer Dead at 72; Aided Collectors of Czarist Art | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/chiefs-salute-to-westmoreland.html | Notes on People | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/four-myths.html | &#3;Â°Even Communist parties which disagree with Moscow from time to time share common objectives with the U.S.S.R. Moscow and Peking support Hanoi.&#3;Â¹ | True | By Anthony T. Bouscaren | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/production-of-steel-continues-slump-machine-tools-up.html | Production of Steel Continues Slump; Machine Tools Up | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/spassky-rates-fischer-stronger-than-in-last-meeting.html | Spassky Rates Fischer Stronger Than in Last Meeting | True | By Harold C. Schonberg Special to The New York Times | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/raymond-holden-poet-and-editor-exofficial-at-new-yorker-diesalso.html | RAYMOND HOLDEN, POET AND EDITOR | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/jury-trial-upheld-in-gypsum-merger.html | JURY TRIAL UPHELD IN GYPSUM MERGER | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/australia-is-pleased.html | Australia Is Pleased | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/ruskin-questions-3-city-inspectors.html | Ruskin Questions 3 City Inspectors | True | | 2000-02-03 | RE0000817692 | B00000768108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/castro-beginning-soviet-visit-expected-to-ask-aid-assurances.html | Castro, Beginning Soviet Visit, Expected to Ask Aid Assurances | True | By Theodore Shabad Special to The New York Times | 2000-02-03 | RE0000817692 | B000007768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/city-construction-grafters-face-few-legal-penalties-most-inspectors.html | City Construction Grafters Face Few Legal Penalties | True | By David K. Shipler | 2000-02-03 | RE0000817692 | B000007768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/danes-leave-eec-pact.html | Danes Leave E.E.C. Pact | True | | 2000-02-03 | RE0000817692 | B000007768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/exconvicts-in-city-and-former-addicts-join-cleanup-drive.html | Ex€â,Â³Convicts in City And Former Addicts Join Cleanup Drive | True | | 2000-02-03 | RE0000817692 | B000007768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/dancing-to-the-first-amendment.html | Dancing to the First Amendment | True | | 2000-02-03 | RE0000817692 | B000007768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/downing-of-jets-described.html | Downing of Jets Described | True | By Jean Monaval; Agence France&#8208;Presse | 2000-02-03 | RE0000817692 | B000007768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/chess-schoneberg-takes-laurels-in-east-german-title-play.html | Chess: Schoneberg Takes Laurels In East German Title Play | True | BY Al Horowitz | 2000-02-03 | RE0000817692 | B000007768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/mississippi-voting-on-3-congressmen.html | MISSISSIPPI VOTING ON 3 CONGRESSMEN | True | | 2000-02-03 | RE0000817692 | B000007768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/policeman-shoots-another-during-raid-on-apartment.html | Policeman Shoots Another During Raid on Apartment | True | | 2000-02-03 | RE0000817692 | B000007768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/how-to-look-chic-while-working-on-your-tennis-game.html | SHOP TALK | True | By Ruth Robinson | 2000-02-03 | RE0000817692 | B000007768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/daley-praises-mcgovern.html | Daley Praises McGovern | True | | 2000-02-03 | RE0000817692 | B000007768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/tiger-rookie-tops-yankees-in-debut-slayback-hurls-hitless-ball-7-in.html | TIGER ROOKIE TOPS YANKEES IN DEBUT | True | By Thomas Rogers Special to The New York Times | 2000-02-03 | RE0000817692 | B000007768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/new-bank-units-approved-by-state.html | Business Briefs | True | | 2000-02-03 | RE0000817692 | B000007768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/mcgoverns-tax-reforms.html | Letters to the Editor | True | | 2000-02-03 | RE0000817692 | B000007768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/is-gay-a-security-risk.html | IN THE NATION | True | By Tom Wicker | 2000-02-03 | RE0000817692 | B000007768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/pipeline-work-reported.html | Pipeline Work Reported | True | By Tad Szule Special to The New York Times | 2000-02-03 | RE0000817692 | B000007768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/trade-deficit-narrowed-for-the-us-during-may.html | Trade Deficit Narrowed For the U.S. During May | True | | 2000-02-03 | RE0000817692 | B000007768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/europe-tour-for-allende.html | Europe Tour for Allende | True | | 2000-02-03 | RE0000817692 | B000007768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817692 | B000007768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/credentials-panel-is-split-on-mcgovern-candidacy-coalition-led-by.html | THE 1972 CAMPAIGN | True | By Warren Weaver Jr. Special to The New York Times | 2000-02-03 | RE0000817692 | B000007768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817692 | B000007768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/pocono-500-drills-rained-out-again.html | Sports News in Brief | True | | 2000-02-03 | RE0000817692 | B000007768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/general-mills-announces-record-sales-and-profit.html | General Mills Announces Record Sales and Profit | True | By Clare M. Reckert | 2000-02-03 | RE0000817692 | B000007768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/socialist-applaud-soviet-emigration.html | SOCIALISTS APPLAUD SOVIET EMIGRATION | True | | 2000-02-03 | RE0000817692 | B000007768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/offside-rule-change-by-soccer-league-cuts-infraction-area.html | Offside Rule Change By Soccer League Cuts Infraction Area | True | By Alex Yannis | 2000-02-03 | RE0000817692 | B000007768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/r-f-delderfield-writer-dies-chronicler-of-english-life-60-author-of.html | R. F. Delderfield, Writer, Dies; Chronicler of English Life, 60 | True | | 2000-02-03 | RE0000817692 | B000007768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/meeting-of-the-african-states-an-impressive-performance-despite-the.html | News Analysis | True | By Thomas A. Johnson Special to The New York Times | 2000-02-03 | RE0000817692 | B000007768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/smith-kline-chairman-will-relinquish-post.html | Smith Kline Chairman Will Relinquish Post | True | | 2000-02-03 | RE0000817692 | B000007768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/investment-tax-credit-an-inefficient-stimulant.html | Letters to the Editor | True | | 2000-02-03 | RE0000817692 | B000007768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/dr-helen-gavin-83-deadl-did-tb-work-at-bellevue.html | Dr. Helen Gavin, 83, Dead; Did TB Work at Bellevue | True | | 2000-02-03 | RE0000817692 | B000007768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/ymca-to-honor-dr-king.html | Y.M.C.A. to Honor Dr. King | True | | 2000-02-03 | RE0000817692 | B000007768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/wood-field-and-stream-meditations-on-hunting-by-ortega-published-in.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-02-03 | RE0000817692 | B000007768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/otb-branch-in-queens-caters-to-women-today.html | OTB Branch in Queens Caters to Women Today | True | | 2000-02-03 | RE0000817692 | B000007768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/monmouth-event-to-twist-the-axe-favored-saxony-warrior-runs-2d-to.html | MONMOUTH EVENT TO TWIST THE AXE | True | | 2000-02-03 | RE0000817692 | B000007768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817692 | B000007768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/another-cosmos-launched.html | Another Cosmos Launched | True | | 2000-02-03 | RE0000817692 | B000007768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/hazewinkels-win-in-olympic-trials-twins-record-victories-in.html | HAZEWINKELS WIN IN OLYMPIC TRIALS | True | | 2000-02-03 | RE0000817692 | B000007768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/personalities-mauch-miniban.html | Personalities: Mauch Miniâ€‹â,Â³Ban | True | | 2000-02-03 | RE0000817692 | B000007768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/dollar-loses-ground-breaking-through-official-floors-pound-drops-in.html | Dollar Loses Ground, Breaking Through Official Floors | True | By Michael Stern Special to The New York Times | 2000-02-03 | RE0000817692 | B000007768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/georga-cusack.html | GEORGE A. CUSACK | True | | 2000-02-03 | RE0000817692 | B000007768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/bishop-apologizes-to-nixon-on-treatment-of-brother.html | Bishop Apologizes to Nixon On Treatment of Brother | True | | 2000-02-03 | RE0000817692 | B000007768108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/city-players-excel-in-church-program-of-barber-mozart.html | City Players Excel In Church Program Of Barber, Mozart | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/us-womans-bridegroom-a-soviet-jew-faces-trial.html | U.S. Woman's Bridegroom, A Soviet Jew, Faces Trial | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/security-council-condemns-israel-us-abstains-13to0-vote-on-lebanese.html | SECURITY COUNCIL CONDEMNS ISRAEL | True | By Robert Alden Special to The New York Times | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/a-union-will-aid-mcgovern.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/united-fund-elects-head.html | United Fund Elects Head | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/mrs-mitchell-says-she-wont-discuss-plan-for-separation.html | Mrs. Mitchell Says She Won't Discuss Plan for Separation | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/two-youths-electrocuted.html | Two Youths Electrocuted | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/ogilvy-gains-lead-in-hipkins-regatta.html | OGILVY GAINS LEAD IN HIPKINS REGATTA | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/briton-at-sea-calls-the-office-for-help.html | Sports News in Brief | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/us-cuts-rates-40-on-flood-insurance.html | U.S. CUTS RATES 40% ON FLOOD INSURANCE | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/scalper-fined-250-and-jailed-30-days.html | Scalper Fined $250 And Jailed 30 Days | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/costa-rica-leads-birth-curb-trend-decline-in-rate-began-even-before.html | COSTA RICA LEADS BIRTH CURB TREND | True | By Richard Severo Special to The New York Times | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/merger-issue-roils-nea-meeting.html | Merger Issue Roils N.E.A. Meeting | True | By Gene I. Maeroff Special to The New York Times | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/mcgovern-childhood-home-draws-tourists.html | THE 1972 CAMPAIGN | True | By Douglas E. Kneeland Special to The New York Times | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/general-tire-wins-rubber-patent-suit.html | General Tire Wins Rubber Patent Suit | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/black-bloc-pledges-votes-to-mcgovern-but-latest-democratic-delegate.html | Black Bloc Pledges Votes to McGovern, but Latest Democratic Delegate Counts Differ | True | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/nixon-ends-curbs-on-meat-imports-to-control-price-but-he-asserts.html | NIXON ENDS CURBS ON MEAT IMPORTS TO CONTROL PRICE | True | By Philip Shabecoff Special to The New York Times | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/venezuela-modifies-us-pact.html | Venezuela Modifies U.S. Pact | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/air-force-allows-f111s-to-fly-again.html | AIR FORCE ALLOWS F‚Ä¢ä¢Ä¢1111 TO FLY AGAIN | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/2-detectives-testify-at-captains-trial.html | 2 Detectives Testify at Captain's Trial | True | By Michael T. Kaufman | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/carnegie-hears-a-different-drummer.html | Carnegie Hears a Different Drummer | True | By Grace Lichtenstein | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/nader-team-is-studying-records-of-congressmen.html | Nader Team Is Studying Records of Congressmen | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/beckert-morgan-close-in-allstar-voting.html | Sports News in Brief | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/north-korean-premier-offers-to-meet-seoul-chief-kim-expresses.html | North Korean Premier Offers to Meet Seoul Chief | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/clark-sees-misuse-of-local-police-aid.html | CLARK SEES MISUSE OF LOCAL POLICE AID | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/celanese-is-expecting-loss-for-quarter.html | Celanese Is Expecting Loss for Quarter | True | By Gerd Wilcke | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/stable-population-possible.html | Stable Population Possible | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/imf-forming-committee-to-spur-monetary-reform.html | I.M.F. Forming Committee To Spur Monetary Reform | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/on-crossing-the-frontier.html | Books of The Times | True | By Anatole Broyard | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/pennsylvania-lottery-is-jolted-by-the-flood.html | Pennsylvania Lottery Is Jolted by the Flood | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/economists-doubt-wholesale-drop-little-impact-on-top-grades-of-beef.html | ECONOMISTS DOUBT WHOLESALE DROP | True | By Seth S. King Special to The New York Times | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/oil-meeting-is-focusing-on-iraniraq-split-meeting-of-oil-nations.html | Oil Meeting Is Focusing on Iran‚Ä¢ä¢Ä¢Iraq Split | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/judaism-body-names-head.html | Judaism Body Names Head | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/fig-leafs-for-children-irk-librarians.html | Fig Leafs for Children Irk Librarians | True | By Henry Raymont Special to The New York Times | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/soviet-woman-interrupts-wimbledon-match.html | Sports News in Brief | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/school-district-wins-food-fight-board-2-to-control-its-own-programs.html | SCHOOL DISTRICT WINS FOOD FIGHT | True | By Walter H. Waggoner | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/proxmire-sees-crisis-at-litton-urges-navy-to-reject-claims.html | Proxmire Sees Crisis at Litton; Urges Navy to Reject Claims | True | By Richard Witkin | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/us-reports-bombing-of-a-power-plant-blacking-out-part-of-hanoi.html | U. S. Reports Bombing of a Power Plant, Blacking Out Part of Hanoi | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/two-democratic-candidates-meet-on-tv-and-discuss-striving-harder-to.html | Two Democratic Candidates Meet on TV and Discuss Striving Harder to Be | True | By Linda Charlton | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/japans-governing-party-set-back-in-okinawa-voting.html | Japan's Governing Party Set Back in Okinawa Voting | True | | 2000-02-03 | RE0000817692 | B00000768108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/6-san-quentin-prisoners-file-1million-rights-suit.html | 6 San Quentin Prisoners File $1 â€šÃ„Ã¹Million Rights Suit | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/iawami-leagues-aims.html | Letters to the Editor | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/court-told-maye-beat-homosexual-witness-describes-kicking-scene-at.html | COURT TOLD MAYE BEAT HOMOSEXUAL | True | By Lacey Fosburgh | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/judge-rules-that-the-us-cannot-require-oath-of-allegiance-as-a.html | Judge Rules That the U.S. Cannot Require Oath of Allegiance as a Condition for the Issuance of Passports | True | By Terence Smith Special to The New York Times | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/block-party-thrown-to-benefit-the-sidewalks-of-new-york.html | Block Party Thrown to Benefit The Sidewalks of New York | True | By Enid Nemy | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/library-passes-its-500000-fund-goal-library-passes-its-500000-fund.html | Library Passes Its $500,000 Fund Goal | True | By George Gent | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/consortium-here-to-build-nine-tankers-for-navy.html | Port., Notes | True | By Werner Bamberger | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/california-will-vote-on-the-death-penalty.html | California Will Vote On the Death Penalty | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/computer-and-the-consumer.html | SHOP TALK | True | By Virginia Lee Warren | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/democrats-vote-probusing-plank-platform-panel-also-backs-immediate.html | DEMOCRATS VOTE PROâ€šÃ„Ã¹BUSING PLANK | True | By John Berbers Special to The New York Times | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/money-rates-stiffen-reserve-buys-bills-no-panic-seen-currency.html | Money Rates Stiffen â€šÃ„Ã® Reserve Buys Billsâ€šÃ„Ã® No Panic Seen | True | By H. Erich Heinemann | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/student-day-proclaimed.html | Student Day Proclaimed | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/breach-is-feared-in-missiles-pact-proxmire-sees-a-violation-if-u-s.html | BREACH IS FEARED IN MISSILES PACT | True | By John W. Finney Special to The New York Times | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/the-breaker-of-yogis-magic-spells.html | Sports of The Times | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/high-court-decides-on-stock-in-a-trust.html | HIGH COURT DECIDES ON STOCK IN A TRUST | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/leslies-luv-0-for-31-as-pacer-is-the-favorite-to-lose-no-32.html | Leslie's Luv, 0 for 31 as Pacer, Is the Favorite to Lose No. 32 | True | By Louis Effrat Special to The New York Times | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/wallace-declines-to-attend-maryland-trial-of-bremer.html | Wallace Declines to Attend Maryland Trial of Bremer | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/boggs-and-ford-in-china.html | Boggs and Ford in China | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/aussies-top-english-to-tie-5test-cricket-series-at-11.html | Aussies Top English to Tie 5â€šÃ„Ã¹Test Cricket Series at 1â€šÃ„Ã¹1 | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/centrist-coalition-is-formed-in-italy.html | Centrist Coalition is Formed in Italy | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/10-accused-of-counterfeiting-950000-in-stamps-and-bills.html | 10 Accused of Counterfeiting $950,000 in Stamps and Bills | True | By Arnold H. Lubasch | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/four-men-are-killed-in-helicopter-crash.html | FOUR MEN ARE KILLED IN HELICOPTER CRASH | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/oil-in-canadian-waters.html | Oil in Canadian Waters | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/private-school-aid-is-opposed-in-suit.html | PRIVATE SCHOOL AID IS OPPOSED IN SUIT | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/man-and-computer-uneasy-allies-of-25-years.html | Man and Computer: Uneasy Allies of 25 Years | True | By Boyce Rensberger | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/peace-seen-as-both-sides-accept-pier-pay-ruling.html | Peace Seen as Both Sides Accept Pier Pay Ruling | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/farm-media-evaluated-in-study.html | Advertising | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/the-busing-distortion-.html | The Busing Distortion... | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/ali-foster-rated-favorites-tonight-ali-and-foster-favored-tonight.html | Ali, Foster Rated Favorites Tonight | True | By Neil Amdur Special to The New York Times | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/jesse-gray-jr-held-in-narcotics-case.html | JESSE GRAY JR. HELD IN NARCOTICS CASE | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/housing-starts-soar-at-22-million.html | Business Briefs | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/warrant-in-st-louis.html | Warrant in St. Louis | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/pell-believes-us-uses-rainmaking-to-flood-vietnam.html | Pell Believes U.S. Uses Rainâ€šÃ„Ã¹Making To Flood Vietnam | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/spanish-bus-plunge-kills-22.html | Spanish Bus Plunge Kills 22 | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/manhattan-boy-saved-after-falling-into-a-pit.html | Manhattan Boy Saved After Falling Into a Pit | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/in-defense-of-lavelle.html | Letters to the Editor | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/storm-damage-a-tax-loss.html | Storm Damage a Tax Loss | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/vigil-at-the-un.html | Vigil at the U.N. | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/roundup-lahouds-bat-paces-brewers.html | Roundup: Lahoud's Bat Paces Brewers | True | By Al Harvin | 2000-02-03 | RE0000817692 | B00000768108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/36-food-places-called-health-violators.html | 36 Food Places Called Health Violators | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/common-market-plans-to-defend-currency-rates-will-buy-more-dollars.html | COMMON MARKET PLANS TO DEFEND CURRENCY RATES | True | By Clyde H. Farnsworth Special to The New York Times | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/delaware-lengthens-cards.html | Delaware Lengthens Cards | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/chases-tv-spots.html | Advertising | True | By Philip H. Dougherty | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/kennedy-runs-best-in-the-harris-poll.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/neighborhood-units-help-local-city-services-department-heads-solve.html | Neighborhood Units Help Local City Services Department Heads Solve Problems Without Red Tape | True | By Ralph Blumenthal | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/ownership-of-wlib-is-passing-into-blacks-hands.html | Ownership of WLIB Is Passing Into Blacks' Hands | True | By Albin Krebs | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/drama-in-vietnam.html | Letters to the Editor | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/treasury-aides-named.html | Treasury Aides Named | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/air-war-control-tightened-by-us-command-shifts-reported-to-reflect.html | AIR WAR CONTROL TIGHTENED BY U.S. | True | By Joseph B. Treaster Special to The New York Times | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/merrill-stock-declines-under-pressure-of-selling-merrill-stock.html | Merrill Stock Declines Under Pressure of Selling | True | By Terry Robards | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/westchester-board-meets-in-old-county-seat.html | Westchester Board Meets in Old County Seat | True | By Linda Greenhouse Special to The New York Times | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/irs-in-flooded-areas.html | I.R.S. In Flooded Areas | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/new-ferryboat-sought.html | New Ferryboat Sought | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/unpublished-pentagon-papers-reveal-peace-efforts-during-johnson.html | Unpublished Pentagon Papers Reveal Peace Efforts During Johnson Years | True | By Bernard Gwertzman Special to The New York Times | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/harvard-freshmen-upset-british-eight.html | HARVARD FRESHMEN UPSET BRITISH EIGHT | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/earl-j-hadley.html | EARL J. HADLEY | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/guido-sets-qualifying-pace-on-long-island-for-ike-golf.html | Guido Sets Qualifying Pace On Long Island for Ike Golf | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/ulster-truce-starts-after-a-violent-day-ulster-is-violent-before.html | Ulster Truce Starts After a Violent Day | True | By Bernard Weinraub Special to The New York Times | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/defense-seeks-to-bar-trial.html | Defense Seeks to Bar Trial | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/hanoi-said-to-make-use-of-us-bombfree-zone-hanoi-is-said-to-use.html | Hanoi Said to Make Use Of U.S. Bombâ€‹â€‹â€‹Free Zone | True | By Craig R. Whitney Special to The New York Times | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/mrs-noeldowing.html | MRS. NOEL DOWLING | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/genius-who-was-an-extrovert.html | Genius Who Was an Extrovert | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/minnesota-gop-chooses-youth-for-electoral-college.html | Minnesota G.O.P. Chooses Youth for Electoral College | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/market-place-opinions-differ-on-bottom-line.html | Market Place: Opinions Differ On Bottom Line | True | By Robert Metz | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/banks-lose-penn-central-appeal.html | Business Briefs | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/a-family-has-only-ruins-and-debts-after-flood-damages-its-elmira.html | A Family Has Only Ruins and Debts After Flood Damages Its Elmira Home | True | By James M. Markham Special to The New York Times | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/mcgovern-is-touring-south-and-southwest.html | THE 1972 CAMPAIGN | True | By James M. Naughton Special to The New York Times | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/bank-robbery-here-foiled-when-teller-tells-of-badge.html | Bank Robbery Here Foiled When Teller Tells of Badge | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/lawsren.html | LAWsREN | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/bridge-soloway-newest-ace-hailed-for-world-championship-play.html | Bridge: Soloway, Newest Ace, Hailed For World Championship Play | True | By Alan Truscott | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/israeli-is-criticized-for-calling-raid-error.html | Israeli Is Criticized For Calling Raid Error | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/some-say-code-bars-jeopardizing-of-jobs.html | Some Say Code Bars Jeopardizing of Jobs | True | | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/potato-futures-at-record-level-rains-and-floods-in-farm-areas-are.html | POTATO FUTURES AT RECORD LEVEL | True | By James J. Nagle | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/stocks-retreat-on-a-broad-front-dowjones-average-off-828-to-93641.html | Stocks Retreat on a Broad Front | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/floods-continue-to-drop-in-northeast-wilkesbarre-upstate-still-in.html | Floods Continue to Drop in Northeast,, Wilkesâ€‹â€‹Barre, Upstate Still in Crisis | True | By Paul L. Montgomery | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/erie-road-citing-flood-files-for-reorganization-erie-road-takes.html | Erie Road, Citing Flood, Files for Reorganization | True | By Robert E. Bedingfield | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/court-bars-trial-of-army-over-civilian-surveillance-court-bars.html | Court Bars Trial of Army Over Civilian Surveillance | True | By Fred P. Graham Special to The New York Times | 2000-02-03 | RE0000817692 | B00000768108 |
| 1972-06-27 | 1972-06-27 | https://www.nytimes.com/1972/06/27/archives/interest-rates-climb-for-bonds-broad-advance-is-achieved-in.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817692 | B00000768108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/yield-rises-at-fanny-may-auction.html | Business Briefs | True | | 2000-02-03 | RE0000817652 | B0000076143S |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/pakistanis-learn-extent-of-defeat-bhutto-gives-frank-report-on-eve.html | PAKISTANIS LEARN EXTENT OF DEFEAT | True | By James P. Sterba; Special to The New York Times | 2000-02-03 | RE0000817652 | B0000076143S |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/chairman-of-pan-am-expresses-guarded-optimism-chief-of-pan-am-shows.html | Chairman of Pan Am Expresses Guarded Optimism | True | By William D. Smith | 2000-02-03 | RE0000817652 | B0000076143S |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/mugging-without-tears.html | London's â€šÃ„Ã'dipsâ€šÃ„Ã' take pride in their work | True | By Donald Goddard | 2000-02-03 | RE0000817652 | B0000076143S |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/rusk-message-to-us-envoy-in-moscow-on-65-hanoi-contact.html | Rusk Message to U.S. Envoy In Moscow on â€šÃ„Ã'65 Hanoi Contact | True | | 2000-02-03 | RE0000817652 | B0000076143S |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/bobby-hull-shifts-hockey-leagues-for-25million-hull-quits-hawks-for.html | Bobby Hull Shifts Hockey Leagues for $2.5â€šÃ„Ã'Million | True | By Gerald Eskenazi | 2000-02-03 | RE0000817652 | B0000076143S |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/boyle-sentenced-to-a-5year-term-is-fined-130000-umw-leader-ordered.html | BOYLE SENTENCED TO A 5â€šÃ„Ã'YEAR TERM; IS FINED $130,000 | True | By Juan M. Vasquez; Special to The New York Times | 2000-02-03 | RE0000817652 | B0000076143S |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/kellogg-is-victim-of-feud-in-jersey-state-senator-blocks-new-term.html | KELLOGG IS VICTIM OF FEUD IN JERSEY | True | By Frank J. Prial | 2000-02-03 | RE0000817652 | B0000076143S |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/mrs-dorothy-pitkin-dead-i-author-of-books-for-girls.html | Mrs. Dorothy Pitkin Dead; Author of Books for Girls | True | | 2000-02-03 | RE0000817652 | B0000076143S |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/article-1-no-title.html | Article 1 â€šÃ„Ã'â€šÃ„Ã' No Title | True | | 2000-02-03 | RE0000817652 | B0000076143S |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/israel-reports-guerrilla-killed.html | Israel Reports Guerrilla Killed | True | | 2000-02-03 | RE0000817652 | B0000076143S |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/getting-next-to-alex-housman.html | Books of The Times | True | | 2000-02-03 | RE0000817652 | B0000076143S |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/pentagon-papers-tell-of-soviet-peace-role-pentagon-data-relate.html | Pentagon Papers Tell Of Soviet Peace Role | True | By Bernard Gwertzman; Special to The New York Times | 2000-02-03 | RE0000817652 | B0000076143S |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/smoother-sailing-expected-for-dollar-smoother-sailing-seen-for.html | Smoother Sailing Expected for Dollar | True | By Clyde H. Farnsworth; Special to The New York Times | 2000-02-03 | RE0000817652 | B0000076143S |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/levin-sets-a-musical.html | Levin Sets A Musical | True | By Louis Calta | 2000-02-03 | RE0000817652 | B0000076143S |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/the-minicrisis-expands.html | FOREIGN AFFAIRS | True | By C.L. Sulzberger | 2000-02-03 | RE0000817652 | B0000076143S |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/all-accused-of-shaking-down-bronx-builder-of-daycare-center-5-city.html | All Accused of Shaking Down Bronx Builder of Dayâ€šÃ„Ã'Care Center | True | By David K. Shipler | 2000-02-03 | RE0000817652 | B0000076143S |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/garment-union-aids-victims-of-floods.html | GARMENT UNION AIDS VICTIMS OF FLOODS | True | | 2000-02-03 | RE0000817652 | B0000076143S |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/mcgovern-delegate-total-slips.html | THE 1972 CAMPAIGN | True | By R. W. Apple Jr.; Special to The New York Times | 2000-02-03 | RE0000817652 | B0000076143S |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/111-foes-of-war-arrested-in-capitol-as-hall-is-blocked.html | 111 Foes of War Arrested in Capitol As Hall Is Blocked | True | | 2000-02-03 | RE0000817652 | B0000076143S |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/brezhnev-attacks-bombing-by-the-us-of-hanoi-plant-sites.html | Brezhnev Attacks Bombing by the U.S Of Hanoi Plant Sites | True | By Theodore Shabad; Special to The New York Times | 2000-02-03 | RE0000817652 | B0000076143S |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/mcdaniels-sued-for-15million.html | Sports News in Brief | True | | 2000-02-03 | RE0000817652 | B0000076143S |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/state-postpones-151million-issue-delay-laid-to-unfavorable.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817652 | B0000076143S |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/anaconda-sells-zinc-unit.html | Anaconda Sells Zinc Unit | True | | 2000-02-03 | RE0000817652 | B0000076143S |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/democratic-rivals-tell-whats-needed.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817652 | B0000076143S |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/gatt-study-to-survey-world-trade-in-textiles-gatt-to-sponsor.html | GATT Study to Survey World Trade in Textiles | True | | 2000-02-03 | RE0000817652 | B0000076143S |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/examy-law-chief-is-granted-parole.html | EXâ€šÃ„Ã'ARMY LAW CHIEF IS GRANTED PAROLE | True | | 2000-02-03 | RE0000817652 | B0000076143S |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/sec-order-stops-levitz-offering.html | S.E.C. Order Stops Levitz Offering | True | | 2000-02-03 | RE0000817652 | B0000076143S |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/tv-frequently-its-those-little-things-that-count.html | TV: Frequently It's Those Little Things That Count | True | By John J. O'Connor | 2000-02-03 | RE0000817652 | B0000076143S |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/liberal-party-for-mcgovern-tactics-of-his-foes-denounced.html | Liberal Party for McGovern; Tactics of His Foes Denounced | True | By Martin Tolchin | 2000-02-03 | RE0000817652 | B0000076143S |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/saving-baseball.html | Letters to the Editor | True | | 2000-02-03 | RE0000817652 | B0000076143S |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/3-tigers-homers-beat-yankees-52-consecutive-clouts-in-first-inning.html | 3 TIGERSâ€šÃ„Ã' HOMERS BEAT YANKEES, 5â€šÃ„Ã'2 | True | By Thomas Rogers | 2000-02-03 | RE0000817652 | B0000076143S |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/antiabortion-forces-demonstrate-a-growing-influence-in-state.html | Antiabortion Forces Demonstrate a Growing Influence in State Legislatures Across the Country | True | | 2000-02-03 | RE0000817652 | B0000076143S |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/pay-board-backs-city-wage-rises-upholds-1styear-increases-but-cuts.html | PAY BOARD BACKS CITY WAGE RISES | True | By William Robbins; Special to The New York Times | 2000-02-03 | RE0000817652 | B0000076143S |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/irs-eases-its-stand-on-finance-charges.html | I.R.S. Eases Its Stand On Finance Charges | True | | 2000-02-03 | RE0000817652 | B0000076143S |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/reconciliation-drive-on-in-ulster-truce.html | Reconciliation Drive on in Ulster Truce | True | By Bernard Weinraub; Special to The New York Times | 2000-02-03 | RE0000817652 | B0000076143S |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/summer-prospects-for-city-power-supply-improve.html | Summer Prospects for City Power Supply Improve | True | By Peter Kihss | 2000-02-03 | RE0000817652 | B0000076143S |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/65-reports-on-outlook-for-war-by-us-intelligence-community-.html | â€šÃ„Ã'65 Reports on Outlook for War By U.S. Intelligence Community | True | | 2000-02-03 | RE0000817652 | B0000076143S |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/kissinger-note-to-bo.html | Kissinger Note to Bo | True | | 2000-02-03 | RE0000817652 | B0000076143S |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/screen-mud-people-go-home-againsavages-film-by-ivory-views.html | Screen: Mud People Go Home Again;'Savages,' Film by Ivory, Views Civilization | True | By Roger Greenspun | 2000-02-03 | RE0000817652 | B0000076143S |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/swap-of-colts-rams-seen-soon.html | Sports News in Brief | True | | 2000-02-03 | RE0000817652 | B0000076143S |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/police-seize-bronx-man-after-breakin-at-bank.html | Police Seize Bronx Man After Breakâ€šÃ„Â¹In at Bank | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/mets-win-7-to-4-as-fregosi-stars-pirates-bow-as-new-york-player.html | METS WIN, 7 TO 4, AS FREGOSI STARS | True | By Murray Crass | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/report-by-us-envoy-in-moscow-on-talk-with-high-soviet-aide.html | Report by U.S. Envoy in Moscow On Talk With High Soviet Aide | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/mcgovern-in-the-south-lays-racist-tactics-to-nixon.html | McGovern, in the South, Lays â€šÃ„Â¹Racistâ€šÃ„Â¹ Tactics to Nixon | True | By James M. Naughton; Special to The New York Times | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/loews-has-record-net-other-concerns-report.html | Loews Has Record Net | True | By Clare M. Reckert | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/us-reports-air-strikes-close-to-center-of-hanoi-airfield-2-miles.html | U.S. Reports Air Strikes Close to Center of Hanoi | True | By Craig R. Whitney; Special to The New York Times | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/auto-racers-diary-a-taste-of-money.html | About Motor Sports | True | By John S. Radosta | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/city-creates-a-design-for-fashion-capital-of-world.html | City Creates a Design for â€šÃ„Â¹Fashion Capital of Worldâ€šÃ„Â¹ | True | By Deirdre Carmody | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/roundup-brewers-sweep-the-orioles.html | Roundup: Brewers Sweep the Orioles | True | By Al Harvin | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/west-german-trade-balance-up.html | Business Briefs | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/state-warns-city-on-rent-cut-plan-linking-reductions-to-curbs-on.html | STATE WARNS CITY ON RENT CUT PLAN | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/ali-knocks-out-jerry-quarry-in-seventh-foster-retains-title-in.html | Ali Knocks Out Jerry Quarry in Seventh | True | By Neil Amdur; Special to The New York Times | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/western-plans-on-oil-rejected-organization-of-exporting-countries.html | WESTERN PLANS ON OIL REJECTED | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/scribner-in-clash-at-house-hearing-he-disputes-alleged-laxity-of.html | SCRIBNER IN CLASH AT HOUSE HEARING | True | By Richard L. Madden; Special to The New York Times | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/bernard-f-ulrich.html | BERNARD F. ULRICH | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/library-defended-on-rights-record-move-to-censure-us-unit-dropped.html | LIBRARY DEFENDED ON RIGHTS RECORD | True | By Henry Raymont; Special to The New York Times | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/us-and-soviet-plan-4part-heart-study.html | U.S. AND SOVIET PLAN 4â€šÃ„Â¹PART HEART STUDY | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/nixon-asks-100million-in-flood-relief.html | Nixon Asks $100â€šÃ„Â¹Million in Flood Relief | True | By Michael Knight | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/nashville-appeals-on-busing.html | Nashville Appeals on Busing | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/bus-terminal-is-called-safer-despite-shootout.html | Bus Terminal Is Called Safer Despite Shootout | True | By Richard Phalon | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/phone-deposit-and-cancellation-policies-are-scored-at-hearing.html | Phone Deposit and Cancellation Policies Are Scored at Hearing | True | By Grace Lichtenstein | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/2-vast-mail-facilities-in-jersey-offer-hope-for-improved-service-2.html | 2 Vast Mail Facilities in Jersey Offer Hope for Improved Service | True | By Wolfgang Saxon; Special to The New York Times | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/soybean-futures-advance-in-price-grains-and-iced-broilers-post.html | Business Briefs | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/soybean-futures-advance-in-price-grains-and-iced-broilers-post.html | SOYBEAN FUTURES ADVANCE IN PRICE | True | By James J. Nagle | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/province-chief-in-binhdinh-where-foe-gains-is-ousted.html | Province Chief in Binhdinh, Where Foe Gains, Is Ousted | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/british-panel-asks-curtailment-of-some-rights-of-defendants-british.html | British Panel Asks Curtailment Of Some Rights of Defendants | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/zapata-confirms-that-sec-has-begun-informal-inquiry.html | Zapata Confirms That S.E.C. Has Begun Informal Inquiry | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/67-message-on-bombing.html | â€šÃ„Â¹67 Message on Bombing | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/444pound-taylor-sweeps-mat-trials.html | 444â€šÃ„Â¹POUND TAYLOR SWEEPS MAT TRIALS | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/us-message-to-hanoi-official-on-bombing-pause-and-67-talks.html | U.S. Message to Hanoi Official On Bombing Pause and â€šÃ„Â¹67 Talks | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/democrats-assured-of-a-platform-fight-democrats-assured-of-floor.html | Democrats Assured Of a Platform Fight | True | By John Herbers; Special to The New York Times | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/s-h-names-directors.html | S. & H. Names Directors | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/bronx-arm-of-triborough-is-closed-12-hours-by-fire.html | Bronx Arm of Triborough Is Closed 12 Hours by Fire | True | By Alfonso A. Narvaez | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/contract-awards.html | CONTRACT AWARDS | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/middle-east-myopia.html | Middle East Myopia | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/rotc-scapegoat-on-the-campus.html | Letters to the Editor | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/prices-on-amex-show-a-decline-early-advance-is-reversed-nasdaq.html | PRICES ON AMEX SHOW A DECLINE | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/hygrade-is-sought-by-western-pacific.html | HYGRADE IS SOUGHT BY WESTERN PACIFIC | True | | 2000-02-03 | RE0000817652 | B00000761435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/bombs-for-peace.html | Bombs for Peace? | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/free-trade-pacts-set.html | Free Trade Pacts Set | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/wedding-held-for-mrs-smith-and-john-knox.html | Wedding Held For Mrs. Smith And John Knox | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/senate-unit-asks-itt-case-review.html | Senate Unit Asks I.T.T. Case Review | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/fuel-cells-light-3-buildings-here-brooklyn-gas-envisions-day-of.html | FUEL CELLS LIGHT 3 BUILDINGS HERE | True | By David Bird | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/emergency-steps-adopted-by-swiss-barriers-are-raised-against.html | EMERGENCY STEPS ADOPTED BY SWISS | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/at-bombay-where-drainpipe-can-be-home-twin-city-will-replace-slums.html | At Bombay, Where Drainpipe Can Be Home, Twin City Will Replace Slums | True | By Robert Trumbull; Special to The New York Times | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/abc-in-a-shift-plans-series-of-serious-dramatic-specials.html | A.B.C., in a Shift, Plans Series Of Serious Dramatic Specials | True | By Albin Krebs | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/oliva-to-be-out-for-season.html | Sports News in Brief | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/house-votes-rise-in-arms-spending-as-asked-by-nixon-vote-is-33459.html | HOUSE VOTES RISE IN ARMS SPENDING AS ASKED BY NIXON | True | By John W. Finney; Special to The New York Times | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/eva-beatrice-meinberg-is-bride-in-israel-oi-yakov-aviad.html | Eva Beatrice Meinberg Is Bride in Israel of Yakov Aviad | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/daley-scores-findings.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/prices-of-stocks-turn-steadier-market-recovers-from-the-effects-of.html | PRICES OF STOCKS TURN STEADIER | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/obituary-1-no-title.html | Obituary 1 â€š,Ã'â€š,Ã," No Title | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/11-us-athletes-cleared-for-olympics.html | Sports News in Brief | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/miss-davis-balking-over-balance-plan-is-off-cavett-show.html | Miss Davis, Balking Over â€š,Ã'â€š,Ã'Balanceâ€š,Ã," Plan, Is Off Cavett Show | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/edward-durell-stone-firm-to-design-yugoslav-hotel.html | Edward Durell Stone Firm To Design Yugoslav Hotel | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/message-from-president-johnson-to-taylor-envoy-in-saigon.html | Message From President Johnson To Taylor, Envoy in Saigon | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/judge-in-boyle-case-charles-robert-richey.html | Man in the News | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/roche-upsets-laver.html | Roche Upsets Laver | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/floating-prime-rate-is-set-by-mellon-bank-dollar-manages-a-rebound.html | â€š,Ã'Floatingâ€š,Ã," Prime Rate Is Set by Mellon Bank | True | By H. Erich Heinemann | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/dr-peter-frank-ge-scientist-39-research-and-development-aidein.html | DR. PETER FRANK, G.E. SCIENTIST, 39 | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/charles-tazewea-who-wrote-the-littlest-angel-dies-at-72.html | Charles Tazewell, Who Wrote â€š,Ã'The Littlest Angelâ€š,Ã," Dies at 72 | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/philippine-typhoon-toll-of-at-least-100-is-feared.html | Philippine Typhoon Toll of at Least 100 Is Feared | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/italian-trade-deficit-in-may-narrowed-from-year-ago.html | Italian Trade Deficit in May Narrowed From Year Ago | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/personalities-sinatra-to-testify.html | Personalities: Sinatra to Testify | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/smith-advances-in-straight-sets-gains-wimbledon-3d-round-gorman.html | SMITH ADVANCES IN STRAIGHT SETS | True | By Fred Tupper; Special to The New York Times | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/music-sleuth-traces-americas-past.html | Music Sleuth Traces America's Past | True | By McCandlish Phillips | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/65-note-on-resumed-bombing.html | â€š,Ã'65 Note on Resumed Bombing | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/big-a-riders-hail-durans-triumph-latinamericans-are-proud-of-boxers.html | BIG A RIDERS HAIL DURAN'S TRIUMPH | True | By Joe Nichols | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/opera-met-opens-season-in-the-sheep-meadow.html | Opera | True | By Allen Hughes | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/aide-to-queens-prosecutor-accused-of-fix-in-gun-case-fix-laid-to.html | Aide to Queens Prosecutor Accused of Fix in Gun Case | True | By David Burnham | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/japan-asks-end-to-trade-bars.html | Business Briefs | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/joe-is-back-promoting-his-coffee.html | Advertising | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/owensillinois-sets-major-revamping-of-its-organization.html | Owensâ€š,Ã'Illinois Sets Major Revamping Of Its Organization | True | By Gerd Wilcke | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/anderson-alleges-surveillance-of-many-blacks.html | Anderson Alleges Surveillance of Many Blacks | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/beirut-says-civilian-died.html | Beirut Says Civilian Died | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/mcgovern-tax-proposal-tax-expert-thinks-growth-in-income-has-made.html | Economic Analysis | True | By Leonard Silk | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/transit-patrolman-pleads-guilty-in-subway-robbery.html | Transit Patrolman Pleads Guilty in Subway Robbery | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/bernstein-alters-mass-for-opening-here-tonight.html | Bernstein Alters Mass for Opening Here Tonight | True | By John Corry | 2000-02-03 | RE0000817652 | B00000761435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/esb-inc-shifts-officers.html | ESB, Inc., Shifts Officers | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/britain-moves-to-topple-vacantbuilding-empire-britain-fighting.html | Britain Moves to Topple Vacantâ€šÃ„Â'Building Empire | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/carl-ally-celebrates-its-2d-decade-by-going-public.html | Advertising | True | By Philip H Dougherty | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/suit-seeks-to-bar-meeting-of-sperry-rand-holders.html | Suit Seeks to Bar Meeting Of Sperry Rand Holders | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/florida-fans-get-unruly-as-screen-is-blacked-out.html | Florida Fans Get Unruly As Screen Is Blacked Out | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/dakota-republicans-select-candidate-for-mundt-seat.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/westmoreland-honors-unit.html | Westmoreland Honors Unit | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/2-queens-school-boards-reject-scribners-request-not-to-stipulate.html | 2 Queens School Boards Reject Scribner's Request Not to Stipulate Behavior on Diplomas | True | By Leonard Buder | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/reformers-seize-party-in-hudson-coalition-headed-by-jordan-elects.html | REFORMERS SEIZE PARTY IN HUDSON | True | By Ronald Sullivan; Special to The New York Times | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/citizens-group-predicts-50-million-will-not-vote.html | Citizensâ€šÃ„Â' Group Predicts 50 Million Will Not Vote | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/wallace-stands-on-braces.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/towing-operators-admit-they-steal-to-survive.html | Towing Operators Admit They â€šÃ„Â'Steal to Surviveâ€šÃ„Â' | True | By Max H. Seigel | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/stunting-plane-thief-killed.html | Stunting Plane Thief Killed | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/fha-barring-all-mortgages-in-sections-of-brooklyn-and-li.html | F. H. A. Barring All Mortgages In Sections of Brooklyn and L. I | True | By David A. Andelman; Special to The New York Times | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/from-art-of-others-she-makes-her-own.html | From Art of Others, She Makes Her Own | True | By Enid Nemy; Special to The New York Times | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/mrs-gandhi-awaits-bhutto.html | Mrs. Gandhi Awaits Bhutto | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/house-backs-extension-of-450billion-debt-ceiling.html | House Backs Extension of $450â€šÃ„Â'Billion Debt Ceiling | True | By Eileen Shanahan; Special to The New York Times | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/carl-rich-73-dead-ex-cincinnati-mayor.html | CARL RICH, 73, DEAD; EXâ€šÃ„Â'CINCINNATI MAYOR | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/2-policemen-are-sentenced-in-car-ring-extortion-case.html | 2 Policemen Are Sentenced in Car Ring Extortion Case | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/the-danger-of-complacency.html | The Danger Of Complacency | True | By John G. Tower | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/senate-approves-hewlabor-fund-30billion-bill-would-raise-outlay-by.html | SENATE APPROVES H.E.W.â€šÃ„Â'LABOR FUND | True | By David E. Rosenbaum; Special to The New York Times | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/vorster-lays-inequalities-to-earlier-governments.html | Vorster Lays Inequalities To Earlier Governments | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/pentagon-volumes-on-diplomacy-show-neither-us-nor-hanoi-would.html | Pentagon Volumes on Diplomacy Show Neither U.S. Nor Hanoi Would Compromise | True | By Neil Sheehan; Special to The New York Times | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/the-proceedings-inthe-un-today-june-28-1972.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/a-job-for-addicts.html | Letters to the Editor | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/italy-to-resume-trading.html | Italy to Resume Trading | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/new-champion.html | Sports of The Times | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/peron-gets-right-to-run.html | Peron Gets Right to Run | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/political-gifts-questioned.html | Political Gifts Questioned | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/tokyo-to-tighten-curbs.html | Tokyo to Tighten Curbs | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/socialists-at-parley-hail-their-golda.html | Socialists at Parley Hail Their Golda | True | By Paul Hofmann; Special to The New York Times | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/further-message-from-kissinger-to-ho-on-oct-8-1967.html | Further Message From Kissinger To Bo on Oct. 8, 1967 | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/dr-william-hannig-85-dies-screened-city-school-personnel.html | Dr. William Hannig, 85, Dies; Screened City School Personnel | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/pollution-bond-posted.html | Pollution Bond Posted | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/lesson-of-the-flood.html | Lesson of the Flood | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/2-french-envoys-meeting-with-hanoi-premier-in-july-1967.html | 2 French Envoysâ€šÃ„Â' Meeting With Hanoi Premier in July, 1967 | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/attack-charges-denied-by-maye-never-kicked-homosexual-he-testifies.html | ATTACK CHARGES DENIED BY MAYE | True | By Lacey Fosburgh | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/ad-hoc-unit-urges-olympic-approval-for-two-convicts.html | Ad Hoc Unit Urges Olympic Approval For Two Convicts | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/further-testing-due-today-on-continent-pound-in-float-dips-4-in.html | Further Testing Due Today on Continent | True | By Michael Stern; Special to The New York Times | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/ernest-j-marcoulier.html | ERNEST J. MARCOULIER | True | | 2000-02-03 | RE0000817652 | B00000761435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/cooper-plans-price-rise.html | Cooper Plans Price Rise | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/wallace-to-appear-on-tv-with-5-other-candidates.html | Wallace to Appear on TV With 5 Other Candidates | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/fraud-is-charged-at-cadman-coop-giving-tenants-false-data-on-added.html | FRAUD IS CHARGED AT CADMAN CO‐OP | True | By Edward Hudson | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/scale-of-moral-values.html | Letters to the Editor | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/dr-ankey-vaughan-williams-marries-constance-b-hess.html | Dr. Sankey Vaughan Williams Marries Constance B. Hess | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/leftist-front-formed-in-france.html | Leftist Front Formed in France | True | By Henry Giniger; Special to The New York Times | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/rapid-city-toll-up-to-230.html | Rapid City Toll Up to 230 | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/howe-hed-be-crazy-not-to-move-howe-huld-be-crazy-not-to-jump.html | Howe: He'd Be Crazy Not to Move | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/senate-unit-backs-a-bill-to-help-solve-backoffice-snags.html | Senate Unit Backs A Bill to Help Solve Back‐Office Snags | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/us-intelligence-unit-to-sift-soviet-arms-pact-compliance.html | U.S. Intelligence Unit to Sift Soviet Arms Pact Compliance | True | By Tad Szulc; Special to The New York Times | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/ford-and-boggs-dine-in-peking.html | Notes on People | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/troy-easily-elected-to-2d-term-as-queens-democratic-leader.html | Troy Easily Elected to 2d Term As Queens Democratic Leader | True | By Emanuel Perlmutter | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/money-spent-on-the-reserves.html | Letters to the Editor | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/israelis-dispute-bombing-mishap-allon-defends-his-admission-of.html | ISRAELIS DISPUTE BOMBING MISHAP | True | By Peter Grose; Special to The New York Times | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/gain-is-seen-in-world-meat-output.html | Business Briefs | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/brazil-court-told-of-indian-massacre.html | BRAZIL COURT TOLD OF INDIAN MASSACRE | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/molly-s-levy-dies-coatsuit-designer.html | MOLLY S. LEVY DIES; COAT‐SUIT DESIGNER | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/danish-bank-rate-up.html | Danish Bank Rate Up | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/verbs-without-color.html | Letters to the Editor | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/lindsay-warns-of-a-full-attack-on-corruption-in-construction.html | Lindsay Warns of a Full Attack on Corruption in Construction | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/hanoi-reply-to-us-message.html | Hanoi Reply to U.S. Message | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/market-place-investor-effects-of-eric-failure.html | Market Place: | True | By Robert Metz | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/annual-seato-meeting-opens-with-us-and-the-philippines-differing-on.html | Annual SEATO Meeting Opens With U.S. and the Philippines Differing on Future Role of the Alliance | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/tortoise-tax-in-jersey.html | Tortoise Tax in Jersey | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/new-venezuelan-air-routes.html | New Venezuelan Air Routes | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/for-political-wives-its-a-difficult-life.html | For Political Wives, It's a Difficult Life | True | By Judy Harkison; Special to The New York Times | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/further-us-note-to-bo.html | Further Note to Bo | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/bridge-laws-of-game-do-not-deal-with-conduct-of-kibitzers.html | Bridge: Law of Game Do Not Deal With Conduct of Kibitzers | True | By Alan Truscott | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/energy-crisis.html | Letters to the Editor | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/senate-panel-votes-ban-on-most-short-handguns-senate-unit-asks-ban.html | Senate Panel Votes Ban On Most Short Handguns | True | By Marjorie Hunter; Special to The New York Times | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/3-slate-challenges-lost-by-reformers.html | THE 1972 CAMPAIGN | True | By Warren Weaver Jr.; Special to The New York Times | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/jersey-inspections-scored.html | Jersey Inspections Scored | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/nixon-plans-to-disclose-new-troop-cut-today.html | Nixon Plans to Disclose New Troop Cut Today | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/bill-giving-thieu-wide-defense-and-economic-powers-rushed-through.html | Bill Giving Thieu Wide Defense and Economic Powers Rushed Through South Vietnam's Legislature | True | By Joseph B. Treaster; Special to The New York Times | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/marijuana-on-coast-ballot.html | Marijuana on Coast Ballot | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/access-to-the-law.html | Access to the Law | True | By Norman Dorsen; and STEPHEN GILLERS | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/uncommitted-delegate-in-the-spotlight.html | Uncommitted Delegate in the Spotlight | True | By Steven V. Roberts; Special to The New York Times | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/tax-rise-opposed-by-budget-chief-weinberger-calls-it-exactly-the.html | TAX RISE OPPOSED BY BUDGET CHIEF | True | By Edwin L. Dale Jr.; Special to The New York Times | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/matthews-takes-hipkins-regatta-victory-in-final-of-five-races.html | MATTHEWS TAKES HIPKINS REGATTA | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/2-moderates-win-mississippi-runoffs.html | 2 MODERATES WIN MISSISSIPPI RUNOFFS | True | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/archives/quarry-family-loses-outside-the-ring-too.html | Quarry Family Loses Outside the Ring, Too | True | | 2000-02-03 | RE0000817652 | B00000761435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-28 | 1972-06-28 | https://www.nytimes.com/1972/06/28/hesss-cuts-dividend.html | Hess's Cuts Dividend | | | 2000-02-03 | RE0000817652 | B00000761435 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/bridge-italian-experts-demonstrate-twisting-of-basic-principles.html | Bridge: Italian Experts Demonstrate Twisting of Basic Principles | True | BY Alan Thubcot | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/phone-deposit-policy-called-extortion.html | Phone Deposit Policy Called Extortion | True | By Grace Lichtenstein | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/contract-awards.html | CONTRACT AWARDS | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/amex-is-reviewing-disciplinary-rules.html | AMEX IS REVIEWING DISCIPLINARY RULES | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/personalities-umpire-liberated.html | Personalities: Umpire Liberated | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/pay-board-reduces-raise-for-clerks-in-philadelphia.html | Pay Board Reduces Raise For Clerks in Philadelphia | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/blacks-rebuff-shanker-at-nea-parley.html | Blacks Rebuff Shanker at N. E. A. Parley | True | By Gene I. Maeroff; Special to The New York Times | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/china-criticizes-us-on-use-of-thai-bases.html | CHINA CRITICIZES U.S. ON USE OF THAI BASES | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/roberto-64-favorite-in-dublin.html | Sports News in Brief | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/court-bars-sale-of-800-rothkos-daughter-of-artist-wins-point-in.html | COURT BARS SALE OF 800 ROTHKOS | True | By Walter Waggoner | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/need-of-flexibility-stressed-by-seato.html | NEED OF FLEXIBILITY STRESSED BY SEATO | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/mrs-wilbur-g-downs.html | MRS. WILBUR G. DOWNS | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/tv-will-end-a-ban.html | Advertising: TV Will End a Ban | True | By Philip H. Dougherty | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/herbert-p-barnett-painteri-cincinnatiart_1-sch___ool-beani.html | Herbert P. Barnett, Painter, Cincinnati Art School Dean | | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/historic-decision-on-wiretapping.html | Letters to the Editor | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/talks-in-bonn-to-continue.html | Talks in Bonn to Continue | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/philadelphia-aide-indicted.html | Philadelphia Aide Indicted | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/roundup-white-sox-blast-three-homers-off-blue-in-64-victory.html | Roundup: White Sox Blast Three Homers Off Blue in 6â€šÃ„Ã´4 Victory | True | By Al Harvin | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/price-rise-for-baby-food.html | Price Rise for Baby Food | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/so-far-drive-in-jersey-has-indicted-131.html | So Far, Drive in Jersey Has Indicted 131 | True | By Joseph F. Sullivan; Special to The New York Times | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/elections-board-to-detail-snarls-responds-to-lindsays-bid-for.html | ELECTIONS BOARD TO DETAIL SNARLS | True | By Edward Ranzal | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/issue-of-legal-marijuana-to-go-on-california-ballot.html | Issue of Legal Marijuana To Go on California Ballot | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/the-rich-get-richer-etc.html | IN THE NATION | True | By Tom Wicker | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/defense-department-subsidy-to-saigon-is-charged.html | Defense Department Subsidy to Saigon Is Charged | True | By John W. Finney; Special to The New York Times | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/benjamin-miller-3d-lawyer-56-is-dead.html | BENJAMIN MILLER 3D, LAWYER, 56, IS DEAD | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/5-marines-killed-30-years-ago-buried-in-common-grave-at-arlington.html | 5 Marines, Killed 30 Years Ago, Buried in Common Grave at Arlington | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/mrs-edward-saveth.html | MRS. EDWARD SAVETH | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/lawyer-to-head-committee-to-save-school-at-nyu.html | Lawyer to Head Committee To Save School at N.Y.U. | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/on-not-being-ford-madox-ford.html | Books of The Times | True | By Anatole Broyard | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/president-of-pr-society-resigns.html | Advertising: President of PR Society Resigns | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/pension-rise-gains-for-court-widows.html | PENSION RISE GAINS FOR COURT WIDOWS | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/bitter-end-treated-to-onenight-stand-by-randy-newman.html | Bitter End Treated To Oneâ€šÃ„Ã´Night Stand By Randy Newman | True | By Don Heckman | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/alan-steinharter-weds-miss-ballon.html | Alan Steinharter Weds Miss Ballon. | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/mrs-irving-asserts-swiss-break-pledge.html | MRS. IRVING ASSERTS SWISS BREAK PLEDGE | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/miss-evert-wins-in-struggle-graebner-gonzales-ousted-10-americans.html | Miss Evert Wins in Struggle, Graebner, Gonzales Ousted 10 Americans | True | By Fred Tupper; Special to The New York Times | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/excerpts-from-proposed-democratic-platform-adopted-by-convention.html | Excerpts From Proposed Democratic Platform Adopted by Convention Committee | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/burroughs-corp-seeking-international-computers-burroughs-seeks-a.html | Merger News | True | By William D. Smith | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/gsa-to-sell-surplus-mercury.html | Business Briefs | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/u-s-defends-antidumping-steps-treasury-aide-says-law-insures-fair.html | U.S. Defends Antidumping Steps | True | By Brendan Jones | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/a-misleading-caption.html | Letters to the Editor | True | | 2000-02-03 | RE0000817649 | B00000761432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/dissent-and-confusion.html | Dissent and Confusion | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/harlem-4-to-stand-trial-fourth-time-on-murder-charge-harlem-4-to.html | â€šÃ„Ã²Harlem 4â€šÃ„Ã´ to Stand Trial Fourth Time On Murder Charge | True | By Lacey Fosburgh | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/stage-jersey-festivals-modern-taming-of-shrew.html | Stage: Jersey Festival's Modern â€šÃ„Ã²Taming of Shrewâ€šÃ„Ã´ | True | By Mel Gussow; Special to The New York Times | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/building-contracts-soar-to-a-record-909billion.html | Building Contracts Soar to a Record $9.09â€šÃ„Ã´Billion | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/opposition-in-saigon-accuses-prothieu-senators-of-trickery-on.html | Opposition in Saigon Accuses Proâ€šÃ„Ã²Thieu Senators of Trickery on Special Bill | True | By Craig R. Whitney; Special to The New York Times | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/city-and-state-still-split-on-aid-cases.html | City and State Still Split on Aid Cases | True | By Peter Kihss | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/falcey-is-named.html | Falcey Is Named | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/pope-names-polish-bishops-for-areas-that-were-formerly-german.html | Pope Names Polish Bishops for Areas That Were Formerly German | True | By Paul Hofmann; Special to The New York Times | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/janie-blalock-is-allowed-to-compete.html | Janie Blalock Is Allowed to Compete | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/cahills-top-aide-indicted-in-alleged-kickback-plot-us-and-state.html | Cahill's Top Aide Indicted In Alleged Kickback Plot | True | By Ronald Sullivan Special to The New York Times | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/july-4-resolution-voted.html | July 4 Resolution Voted | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/guyanapeking-ties-set.html | Guyanaâ€šÃ„Ã²Peking Ties Set | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/oldenburg-will-head-modern-museum.html | Oldenburg Will Head Modern Museum | True | By Louis Calta | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/rate-of-growth-was-down-slightly-from-preceding-months-economic.html | Rate of Growth Was Down Slightly From Preceding Months | True | By Edwin L. Dale Jr.; Special to The New York Times | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/drug-center-here-reports-rise-in-addict-treatment.html | Drug Center Here Reports Rise in Addict Treatment | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/politicians-felt-that-sherwin-was-man-who-had-cahills-ear.html | Politicians Felt That Sherwin Was Man Who Had Cahill's Ear | True | By Fred Ferretti; Special to The New York Times | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/girls-golf-won-by-philadelphia-new-york-second-boston-third-in.html | GIRLS GOLF WON BY PHILADELPHIA | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/us-can-maker-faces-court-action.html | Business Briefs | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/celtics-are-sold-one-more-time.html | Sports News in Brief | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/measles-kills-40-in-bolivia.html | Measles Kills 40 in Bolivia | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/deep-regret-in-japan.html | â€šÃ„Ã²Deep Regretâ€šÃ„Ã´ in Japan | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/miami-beach-72-vs-chicago-68.html | THE 1972 CAMPAIGN | True | By John Kifner; Special to The New York Times | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/decision-is-welcomed.html | Decision Is Welcomed | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/platinum-prices-register-a-gain-sales-moderately-heavy-soybean.html | PLATINUM PRICES REGISTER A GAIN | True | By James J. Nagle | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/janie-blalock-is-elated.html | Janie Blalock Is â€šÃ„Ã²Elatedâ€šÃ„Ã´ | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/prime-cut-uneven-gangster-melodrama-marvin-and-hackman-head-rival.html | Screen: â€šÃ„Ã²Prime Cut,â€šÃ„Ã´ Uneven Gangster Melodrama | True | By Vincent CanBY | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/truman-falls-in-his-home-xrays-reported-negative.html | Truman Falls in His Home; Xâ€šÃ„Ã²Rays Reported Negative | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/eat-on-america.html | Letters to the Editor | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/du-pont-sets-plant-near-luxembourg.html | Business Briefs | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/laura-rosen-is-bride-of-howard-reiter.html | Laura Rosen Is Bride of Howard Reiter | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/article-2-no-title.html | Article 2 â€šÃ„Ã´â€šÃ„Ã® No Title | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/dietz-klecatsky-sculling-victors-new-york-ac-standouts-gain-in.html | DIETZ, KLECATSKY SCULLING VICTORS | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/ransom-returned.html | Ransom Returned | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/a-turo-difilippi-78-founder-of-greater-miami-opera-guild.html | Arturo DiFilippi, 78, Founder Of Greater Miami Opera Guild | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/gandhibhutto-parleys-open-hopefully.html | Gandhiâ€šÃ„Ã²Bhutto Parleys Open Hopefully | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/dr-gilbert-stanton-dentist-b-ochemistry-professor-54.html | Dr. Gilbert Stanton, Dentist, Biochemistry Professor, 54 | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/appeal-to-pompidou.html | Appeal to Pompidou | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/us-agency-cites-the-times-over-election-law-bids-justice-department.html | U.S. Agency Cites The Times Over Election Law | True | By Walter Rugaber; Special to The New York Times | 2000-02-03 | RE0000817649 | B00000761432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/bedfordstuyvesant-group-to-build-6million-center-bedfordstuyvesant.html | Bedford's Stuyvesant Group To Build $6Â Million Center | True | By William E. Farrell | 2000-02-03 | RE0000817649 | B000007613432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/beiruts-airport-will-install-bombexploding-chamber.html | Beirut's Airport Will Install Bomb's Â Exploding Chamber | True | | 2000-02-03 | RE0000817649 | B000007613432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/house-backs-an-extension-for-unemployed-benefits.html | House Backs an Extension For Unemployed Benefits | True | | 2000-02-03 | RE0000817649 | B000007613432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/sterling-declines-here.html | Sterling Declines Here | True | | 2000-02-03 | RE0000817649 | B000007613432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/jobson-with-7-firsts-captures-college-regatta.html | Jobson, With 7 Firsts, Captures College Regatta | True | | 2000-02-03 | RE0000817649 | B000007613432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/finder-of-500000-bars-10000-gift-he-wants-25000.html | Finder of $500,000 Bars $10,000 Gift; He Wants $25,000 | True | | 2000-02-03 | RE0000817649 | B000007613432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/the-night-wilkesbarres-dikes-failed-the-night-the-dikes-failed-to.html | The Night Wilkes Â Barre's Dikes Failed | True | By Bill Kovach Special to The New York Times | 2000-02-03 | RE0000817649 | B000007613432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/article-1-no-title.html | Article 1 â Â â Â No Title | True | | 2000-02-03 | RE0000817649 | B000007613432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/vote-in-ulster-on-union-with-ireland-planned-for-fall.html | Vote in Ulster on Union With Ireland Planned for Fall | True | | 2000-02-03 | RE0000817649 | B000007613432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/ira-issues-unity-plan.html | I.R.A. Issues Unity Plan | True | | 2000-02-03 | RE0000817649 | B000007613432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/mcgovern-encounters-conservatism-and-skepticism-in-tour-of-the.html | McGovern Encounters Conservatism And Skepticism in Tour of the South | True | By James T. Wooten; Special to The New York Times | 2000-02-03 | RE0000817649 | B000007613432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/a-postal-rise-attacked.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817649 | B000007613432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/wood-field-and-stream-rare-guide.html | Wood, Field and Stream: Rare Guide | True | By Nelson Bryant; Special to The New York Times | 2000-02-03 | RE0000817649 | B000007613432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/onthejob-exercise.html | Letters to the Editor | True | | 2000-02-03 | RE0000817649 | B000007613432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/at-the-end-of-the-quest-was-great-ice-cream.html | At the End of the Quest Was Great Ice Cream | True | By Raymond A. Sokolov; Special to The New York Times | 2000-02-03 | RE0000817649 | B000007613432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/music-bernsteins-mass-opens-engagement-at-met.html | Music: Bernstein's Mass Opens Engagement at Met | True | By Donal Henahan | 2000-02-03 | RE0000817649 | B000007613432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/ftc-to-impose-labeling-rules-clothing-to-carry-directions-on-care.html | F.T.C TO IMPOSE LABELING RULES | True | By John D. Morris; Special to The New York Times | 2000-02-03 | RE0000817649 | B000007613432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/two-held-by-saigon-in-political-killing.html | TWO HELD BY SAIGON IN POLITICAL KILLING | True | | 2000-02-03 | RE0000817649 | B000007613432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/chess-laskers-new-book-produced-with-aid-of-teaching-machine.html | Chess: Lasker's New Book Produced With Aid of Teaching Machine | True | By Al Horowitz | 2000-02-03 | RE0000817649 | B000007613432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817649 | B000007613432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/an-unconventional-political-leader.html | Man in the News | True | By Martin Tolchin | 2000-02-03 | RE0000817649 | B000007613432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/security-in-the-air.html | Letters to the Editor | True | | 2000-02-03 | RE0000817649 | B000007613432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/us-steel-lowering-catalogue-of-prices-on-galvanized-sheet-us-steel.html | Price Changes | True | By Gene Smith | 2000-02-03 | RE0000817649 | B000007613432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/company-will-pay-5-for-detaching-phones.html | Company Will Pay $5 For Detaching Phones | True | | 2000-02-03 | RE0000817649 | B000007613432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/new-zealand-outcry.html | New Zealand Outcry | True | | 2000-02-03 | RE0000817649 | B000007613432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/jackie-robinson-says-fbi-denies-hes-on-security-list.html | Jackie Robinson Says F.B.I. Denies He's on Security List | True | | 2000-02-03 | RE0000817649 | B000007613432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/cyprus-crisis-is-abating-again-but-disputes-are-far-from-over.html | Cyprus Crisis Is Abating Again, But Disputes Are Far From Over | True | By Henry Kamm; Special to The New York Times | 2000-02-03 | RE0000817649 | B000007613432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/nixon-s-news-session-on-tv-at-9-pm-today.html | Nixon's News Session On TV at 9 P.M. Today | True | | 2000-02-03 | RE0000817649 | B000007613432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/dr-manfred-stern-dead-otolaryngologist-was-75.html | Dr. Manfred Stern Dead; Otolaryngologist Was 75 | True | | 2000-02-03 | RE0000817649 | B000007613432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/trial-begins-for-phillips-in-brothel-murder-case.html | Trial Begins for Phillips In Brothel Murder Case | True | By Lesley Oelsner | 2000-02-03 | RE0000817649 | B000007613432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/house-democrats-score-party-reform-proposals-bitterly-divided.html | THE 1972 CAMPAIGN | True | By Marjorie Hunter; Special to The New York Times | 2000-02-03 | RE0000817649 | B000007613432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/cosmos-suspend-player.html | Cosmos Suspend Player | True | | 2000-02-03 | RE0000817649 | B000007613432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/parties-accompany-mass-performances.html | Parties Accompany Mass Performances | True | By Charlotte Curtis | 2000-02-03 | RE0000817649 | B000007613432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/pope-names-bible-panel.html | Pope Names Bible Panel | True | | 2000-02-03 | RE0000817649 | B000007613432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/south-vietnamese-launch-push-to-retake-quangtri-10000-enter.html | South Vietnamese Launch Push to Retake Quangtri | True | By Sydney H. Schanberg Special to The New York Times | 2000-02-03 | RE0000817649 | B000007613432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/sports-bill-stirs-more-opposition-kemp-and-campbell-testify-against.html | SPORTS BILL STIRS MORE OPPOSITION | True | By Leonard Koppett; Special to The New York Times | 2000-02-03 | RE0000817649 | B000007613432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/agnew-appalled-by-flood-damage.html | AGNEW â Â 'APPALLED' â Â ' BY FLOOD DAMAGE | True | | 2000-02-03 | RE0000817649 | B000007613432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/22-are-killed-in-explosion-on-oil-tanker-at-bombay.html | 22 Are Killed in Explosion On Oil Tanker at Bombay | True | | 2000-02-03 | RE0000817649 | B000007613432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/city-sets-meeting-with-leaders-in-construction-to-discuss-graft.html | City Sets Meeting With Leaders In Construction to Discuss Graft | True | By David K. Shipler | 2000-02-03 | RE0000817649 | B000007613432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/dennis-reardons-happiness-cage-is-better-suited-to-stage.html | Dennis Reardon's 'Happiness Cage' Is Better Suited to Stage | True | HOWARD THOMPSON. | 2000-02-03 | RE0000817649 | B000007613432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/the-unwilling-olympic-stayathomes.html | Sports of The Times | True | | 2000-02-03 | RE0000817649 | B000007613432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/pound-and-dollar-off-on-continent-speculators-await-a-clear-trend.html | POUND AND DOLLAR OFF ON CONTINENT | True | By Michael Stern; Special to The New York Times | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/market-place-cautious-view-of-blue-chips.html | Market Place: Cautious View Of Blue Chips | True | By Robert Metz | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/top-aide-of-dakotan-meets-with-daley.html | THE 1972 CAMPAIGN | True | By R. W. Apple Jr.; Special to The New York Times | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/front-page-1-no-title.html | Front Page 1 â€ŚÂ“â€ŚÂ" No Title | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/hew-scored-on-medicaid-children.html | H.E.W. Scored on Medicaid Children | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/research-unit-asks-reform-of-laws.html | Research Unit Asks Reform of Laws | True | By Jack Rosenthal; Special to The New York Times | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/labor-attacks-congress-over-safety-exemptions.html | Labor Attacks Congress Over Safety Exemptions | True | By Felix Belair Jr.; Special to The New York Times | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/pakistan-curbs-films.html | Pakistan Curbs Films | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/reform-of-environment-long-goal-of-maverick.html | Reform of Environment Long Goal of Maverick | True | By Boyce Rensberger | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/pennsylvania-lottery-off.html | Pennsylvania Lottery Off | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/rusk-bids-congress-keep-defenses-firm-rusk-urges-that-congress-keep.html | Rusk Bids Congress Keep Defenses Firm | True | By Bernard Gwertzman; Special to The New York Times | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/fall-from-boat-kills-girl.html | Fall From Boat Kills Girl | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/con-ed-is-building-test-plant-on-si-cleaner-cheaper-process-for.html | CON ED IS BUILDING TEST PLANT ON S.I. | True | By David Bird | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/maritime-college-accepts-1st-woman.html | MARITIME COLLEGE ACCEPTS 1ST WOMAN | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/madison-avenue-mall-is-it-only-memory-lane.html | Madison Avenue Mallâ€ŚÂ® Is It Only Memory Lane? | True | By Robert N. Rickles | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/seaver-captures-10th-mets-set-back-phillies-by-32.html | Seaver Captures 10th | True | By Deane McGowen; Special to The New York Times | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/pocono-500-is-postponed.html | Sports News in Brief | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/main-street-elbum.html | Letters to the Editor | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/chavez-hails-platform-unit.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/towzie-tyke-wins-28050-nassau-county-handicap-at-aqueduct.html | Towzie Tyke Wins $28,050 Nassau County Handicap at Aqueduct | True | By Joe Nichols | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/panacon-merger-approved.html | Panacon Merger Approved | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/after-all-these-years-nhl-thinks-it-has-found-a-way-to-stop-bobby.html | After All These Years, N.H.L. Thinks It Has Found a Way to Stop Bobby Hull | True | By Gerald Eskenazi | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/black-performers-set-for-2week-fete.html | Black Performers Set for 2â€ŚÂªWeek Fete | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/big-board-drifts-to-lower-ground-slim-gain-by-key-economic.html | BIG BOARD DRIFTS TO LOWER GROUND | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/p-a-l-dedicates-center-in-harlem-leagues-first-unit-there-is-named.html | P. A, L. DEDICATES CENTER IN HARLEM | True | By Les Ledbetter | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/tear-gas-used-to-disperse-demonstrators-in-argentina.html | Tear Gas Used to Disperse Demonstrators in Argentina | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/power-called-issue-in-teacher-demands.html | Power Called Issue in Teacher Demands | True | By Leonard Buder | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/stone-family-selling-2-million-combined-insurance-co.html | Stone Family Selling 2 Million Combined Insurance Co. Shares | True | By John H. Allan | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/bayern-wins-soccer-title.html | Bayern Wins Soccer Title | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/nixon-rules-out-duty-in-vietnam-for-new-draftees-only-volunteers.html | NIXON RULES OUT DUTY IN VIETNAM FOR NEW DRAFTEES | True | By Robert B. Semple Jr. Special to The New York Times | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/storied-indian-hill-city-shines-anew-as-the-site-of-an-historic.html | Storied Indian Hill City Shines Anew As the Site of an Historic Conference | True | By David Trumbull; Special to The New York Times | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/us-payments-gap-seen-at-4billion.html | U.S. PAYMENTS GAP SEEN AT $4â€ŚÂ‚Â*BILLION | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/metcalf-criticizes-company-elections.html | METCALF CRITICIZES COMPANY ELECTIONS | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/first-execution-in-35-years-in-british-virgin-islands.html | First Execution in 35 Years In British Virgin Islands | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/vietnam-plank-called-a-revision-by-soviet.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/stocks-on-amex-continue-to-drop-volume-is-the-slowest-since-day.html | STOCKS ON AMEX CONTINUE TO DROP | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/ramos-outpoints-carrasco-for-title.html | RAMOS OUTPOINTS CARRASCO FOR TITLE | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/personal-finance-lottery-winner-can-do-some-things-to-help-ease-the.html | Personal Finance | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/a-mixed-trend-is-shown-by-credit-market-rates-credit-markets-rates.html | A Mixed Trend Is Shown By Credit Market Rates | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/cyanamid-to-cut-yarn-output.html | Business Briefs | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/the-latest-fashion-kids.html | The Latest Fashion: Kids | True | | 2000-02-03 | RE0000817649 | B00000761432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/snake-in-the-tunnel.html | Snake in the Tunnel | | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/14-nations-debate-whalehunt-curb.html | 14 NATIONS DEBATE WHALEâ€šÃ„Ã´HUNT CURB | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/a-dog-fanciers-watchword-be-a-winsome-loser.html | News of Dogs | True | By Walter R. Fletcher | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/introducing-the-ginkelvan-minibus-for-midtown.html | Introducing the Ginkelvan, Miniâ€šÃ„Ã´Bus for Midtown | True | By Frank J. Prial | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/tv-the-51st-state-investigates-a-narcotics-case.html | TV: â€šÃ„Ã²The 51st Stateâ€šÃ„Ã´ Investigates a Narcotics Case | True | By John J. O'Connor | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/corning-glass-profit-is-up-flood-damage-assessed.html | Corning Glass Profit Is Up; Flood Damage Assessed | True | By Clare M. Reckert | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/150-pupils-from-the-south-bronx-enjoy-a-day-touring-washington.html | 150 Pupils From the South Bronx Enjoy a Day Touring Washington | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/fpc-authorizes-gas-from-algeria-but-sets-import-rules-that-could.html | F.P.C. AUTHORIZES GAS FROM ALGERIA | True | By Tad Szulc Special to The New York Times | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/the-proceedings-in-the-un-today-june-29-1972.html | The Proceedings In the U.N. Today | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/view-from-storm-king.html | View From Storm King | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/nurses-will-end-nonnursing-duty-state-group-says-its-action-affects.html | NURSES WILL END NONâ€šÃ„Ã´NURSING DUTY | True | By John Sibley | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/aussie-hurdles-to-record.html | Aussie Hurdles to Record | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/tva-to-make-payment-to-treasury.html | Business Briefs | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/slain-grizzly-called-killer.html | Slain Grizzly Called Killer | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/a-moderate-platform-hearings-yield-spirit-of-unity-despite-concern.html | News Analysis | True | By John Herbers; Special to The New York Times | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/celanese-unit-is-expanding.html | Celanese Unit Is Expanding | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/us-aides-believe-saigon-can-withstand-foes-drive-us-aides-feel.html | U.S. Aides Believe Saigon Can Withstand Foe's Drive | True | By Craig R. Whitney Special to The New York Times | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/court-stays-660million-allocation-of-school-funds-to-31-local.html | Court Stays $660â€šÃ„Ã´Million Allocation Of School Funds to 31 Local Districts | True | By Edward Hudson | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/pacific-atom-test-reported-in-paris-french-said-to-set-off-blast.html | PACIFIC ATOM TEST REPORTED IN PARIS | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/orioles-win-on-5hitter-40-cuellar-5hitter-beats-yanks-40.html | Orioles Win on 5â€šÃ„Ã²Hitter, 4â€šÃ„Ã²0 | True | By Joseph Durso | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/beirut-pact-cuts-raiding-on-israel-rebels-also-agree-to-fade-from.html | BEIRUT PACT CUTS RAIDING ON ISRAEL | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/house-rejects-fund-bill-for-enlarging-the-capitol.html | House Rejects Fund Bill For Enlarging the Capitol | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/police-officials-ask-pistol-curbs-murphy-among-those-who-favor-us.html | POLICE OFFICIALS ASK PISTOL CURBS | True | By Richard L. Madden; Special to The New York Times | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/choate-headmaster-to-retire-next-year.html | CHOATE HEADMASTER TO RETIRE NEXT YEAR | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/10-proposed-solutions-for-improving-world-10-solutions-proposed-by.html | 10 Proposed Solutions For Improving World | True | By R. Buckminster Fuller | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/collector-goes-big-time.html | Collector Goes Big Time | True | By Rita Reif | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/chichester-ill-returning-home.html | Sports News in Brief | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/sponsors-of-battery-park-city-seek-to-cut-number-of-lowincome-units.html | Sponsors of Battery Park City Seek To Cut Number of Lowâ€šÃ„Ã´Income Units | True | By Francis X. Clines | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/variable-mortgageloan-rates-weighed.html | Variable Mortgageâ€šÃ„Ã´Loan Rates Weighed | True | By H. Erich Heinemann | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/on-coast-a-trend-to-nudity.html | On Coast, A Trend To Nudity | True | By Judith Kinnard; Special to The New York Times | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/buchanan-still-in-pain-sees-doctor.html | Sports News in Brief | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/navys-new-f14-jet-passes-a-landing-test-on-carrier.html | Navy's New Fâ€šÃ„Ã´14 Jet Passes A Landing Test on Carrier | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/harold-brailey-engineer-with-ma__nattan_-project.html | Harold Brailey, Engineer With Manhattan Project | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/poland-welcomes-decision.html | Poland Welcomes Decision | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/city-council-panel-votes-tough-controls-on-noise-tough-noise-bill.html | City Council Panel Votes Tough Controls on Noise | True | By Max H. Seigel | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/ici-america-names-3-high-executives.html | ICI AMERICA NAMES 3 HIGH EXECUTIVES | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/bombing-criticized-by-swedish-envoy.html | BOMBING CRITICIZED BY SWEDISH ENVOY | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/sierra-clubs-slate-talks.html | Sierra Clubs Slate Talks | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/stage-savoring-shaw-connecticut-troupe-revels-in-barbara.html | Stage: Savoring Shaw | True | By Clive Barnes; Special to The New York Times | 2000-02-03 | RE0000817649 | B00000761432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/richmond-gets-soviet-meet-again.html | Sports News in Brief | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/filibuster-mark-broken-by-texan-42hour-33minute-talk-by-a-senator.html | FILIBUSTER MARK BROKEN BY TEXAN | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/li-union-official-acquitted-on-charges-of-embezzling.html | L.I. Union Official Acquitted On Charges of Embezzling | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/war-against-the-u-n.html | War Against the U. N. | True | By Philip C. Jessup | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/ali-is-still-same-old-all-back-in-form-but-better-an-exuberant-ali.html | Ali Is Still Same Old Ali: â€šÃ„Â?Back in Form but Betterâ€šÃ„Â? | True | By Neil Amdur; Special to The New York Times | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/confronted-with-new-testimony-stennis-orders-full-hearing-on.html | Confronted With New Testimony, Stennis Orders Full Hearing on Lavelle | True | By Seymour M. Hersh, Special to The New York Times | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/us-concessions-on-arms-charged-jackson-cites-70-position-on-pacts.html | U.S. CONCESSIONS ON ARMS CHARGED | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/wallaces-course.html | Wallace's Course | True | By Neal Peirce | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/notes-on-people-exeunt-the-mitchells.html | Notes on People | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/approval-of-retroactive-wage-rises-for-118000-will-cost-city.html | Approval of Retroactive Wage Rises For 118,000 Will Cost City $60â€šÃ„Â?Million | True | By Damon Stetson | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/upstate-youth-19-wins-school-post-after-court-order.html | Upstate Youth, 19, Wins School Post After Court Order | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/mgoverns-bloc-wins-early-test-over-delegates-but-margin-in.html | M'GOVERN'S BLOC WINS EARLY TEST OVER DELEGATES | True | By Warren Weaver Jr. Special to The New York Times | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/panel-approves-debtceiling-bill-senate-to-act-today.html | Panel Approves Debtâ€šÃ„Â?Ceiling Bill; Senate to Act Today | True | By Eileen Shanahan; Special to The New York Times | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/leader-of-local-1199-granted-2d-stay.html | Leader of Local 1199 Granted 2d Stay | True | By Rudy Johnson | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/mao-greets-leader-of-ceylon-in-peking.html | Mao Greets Leader of Ceylon in Peking | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/offduty-patrolman-slain-in-irt-station-gun-battle.html | Offâ€šÃ„Â?Duty Patrolman Slain in IRT Station Gun Battle | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-29 | 1972-06-29 | https://www.nytimes.com/1972/06/29/archives/finley-i-despise-the-pros.html | Sports News in Brief | True | | 2000-02-03 | RE0000817649 | B00000761432 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/plans-to-ask-fpc-to-reconsider-el-paso-gas-sets-protest-to-fpc.html | Plans to Ask F.P.C. to Reconsider | True | By Gene Smith | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/roosevelt-superfectta-returns-16283-for-2.html | Roosevelt Superfectta Returns $16,283 for $2 | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/schick-maps-campaign-for-the-holiday-season.html | Advertising | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/roundup-another-bat-is-stirring-for-pirates.html | Roundup: Another Bat Is Stirring for Pirates | True | By Al. Harvin | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/tenure-hearings-held-not-a-right-contract-may-be-ended-by.html | TENURE HEARINGS HELD NOT A RIGHT | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/rev-john-stock.html | REV. JOHN STOCK | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/spofford-teachers-testify-of-beating.html | SPOFFORD TEACHERS TESTIFY OF BEATING | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/finding-the-new-life.html | Finding the New Life | True | By Soedjatmoko | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/soviet-said-to-counsel-arabs-to-caution.html | Soviet Said to Counsel Arabs to Caution | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/how-currency-is-bought-and-sold-how-money-is-bought-and-sold-on.html | How Currency Is Bought and Sold | True | By Clyde H. Farnsworth Special to The New York Times | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/smith-needs-four-sets-advances-at-wimbledon.html | Smith Needs Four Sets, Advances at Wimbledon | True | By Fred Tupper Special to The New York Times | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/humphrey-and-shultz-urge-fundsharing-passage.html | Humphrey and Shultz Urge Fundâ€šÃ„Â?Sharing Passage | True | ;By Eileen Shanahan Special to The New York Times | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/excerpts-from-court-opinions-in-news-case.html | Excerpts From Court Opinions in News Case | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/personalities-barry-bellicose-on-warriors.html | Personalities: Barry Bellicose on Warriors | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/media-oppose-limits-on-chessmatch-news.html | Media Oppose Limits On Chessâ€šÃ„Â?Match News | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/frieda-e-peller-lawyer-here-55-7-brooklyn-civic-leader-dies-active.html | FRIEDA E. PELLER, LAWYER HERE, 55 | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/goldman-begins-concert-season-mrs-schaefer-fan-of-band-for-55-years.html | GOLDMAN BEGINS CONCERT SEASON | True | By Raymond Ericson | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/ryun-wins-beat-in-800meter-run-kansans-time-is-1487-in-us-olympic.html | RYUN WINS BEAT IN 800â€šÃ„Â?METER RUN | True | By Neil Amdur Special to The New York Times | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/nixon-backs-death-penalty-for-kidnapping-hijacking-nixon-backs.html | Nixon Backs Death Penalty for Kidnapping, Hijacking | True | By William Robbins Special to The New York Times | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/court-spares-600-4-justices-named-by-nixon-all-dissent-in-historic.html | COURT SPARES 600 | True | By Fred P. Graham Special to The New York Times | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/article-1-no-title.html | Article 1 â€šÃ„Â?â€šÃ„Â? No Title | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/ford-recalls-4-million-vehicles-to-fix-shoulder-belt-defect.html | Ford Recalls 4 Million Vehicles To Fix Shoulder Belt Defect | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/putnams-harcourt-agree-on-a-merger.html | PUTNAM'S, HARCOURT AGREE ON A MERGER | True | | 2000-02-03 | RE0000817651 | B00000761434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/exaide-in-jersey-fined-for-bribery-burkhardt-also-is-put-on-3-years.html | EXâ€šÃ„Â³AIDE JERSEY FINED FOR BRIBERY | True | By Joseph F. Sullivan Special to The New York Times | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/nixon-discloses-vietnam-parley-resumes-july-13-he-says-us-is.html | NIXON DISCLOSES VIETNAM PARLEY RESUMES JULY 13 | True | By Robert B. Semple Jr. Special to The New York Times | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/beame-is-assailed-by-seek-officials-on-fund-rejection.html | Beame Is Assailed By SEEK Officials On Fund Rejection | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/senate-panel-backs-a-rise-in-strategic-arms-outlay.html | Senate Panel Backs a Rise In Strategic Arms Outlay | True | By John W. Finney Special to The New York Times | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/vitamin-pills-and-children.html | Vitamin Pills and Children | True | By Jay Arena | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/pension-rise-plan-delayed-by-gop-showdown-on-senate-floor-is-put.html | PENSION RISE PLAN DELAYED BY G.O.P. | True | By Marjorie Hunter Special to The New York Times | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/black-backed-for-naacp.html | Black Backed for N.A.A.C.P. | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/e-f-hutton-co-bullish-on-battery-park-hutton-is-bullish-on-battery.html | E. F. Hutton & Co. Bullish on Battery Park | True | By Laurie Johnston | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/president-said-to-err-on-french-prisoners.html | President Said to Err On French Prisoners | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/plea-of-marxist-for-visa-denied-court-3-rejects-appeal-of-scholars.html | PLEA OF MARXIST FOR VISA DENIED | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/national-city-and-fuji-bank-join-in-hong-kong-venture.html | National City and Fuji Bank Join in Hong Kong Venture | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/phillies-17-hits-crush-mets-94-carlton-wins-9th-fans-13-to-raise.html | PHILLIESâ€šÃ„Â' 17 HITS CRUSH METS, 9â€šÃ„Â³4 | True | By Deane McGowen Special to The New York Times | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/palm-reader-22-is-seized-in-bronx-charged-with-flimflamming-woman.html | PALM READER, 22, IS SEIZED IN BRONX | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/recrion-plans-to-settle-suits-by-holders.html | Recrion Plans to Settle Suits by Holders | True | By Terry Robards | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/energy-shortage-cited-energy-shortage-is-cited-by-chase.html | Energy Shortage Cited | True | By William D. Smith | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/cards-a-par-72-in-first-round-of-us-open-miss-englebom-leads-by.html | Cards a Par 72 in First Round of U.S. Open | True | By Lincoln A. Werden Special to The New York Times | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/fund-misuse-laid-to-4-li-unionists-us-says-they-used-money-in.html | FUND MISUSE LAID TO 4 L.I. UNIONISTS | True | By David K. Shipler | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/senate-votes-antipoverty-bill-including-plan-for-legal-aid-senate.html | Senate Votes Antipoverty Bill, Including Plan for Legal Aid | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/libya-cuts-levels-for-occidental-oil.html | LIBYA CUTS LEVELS FOR OCCIDENTAL OIL | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/press-loses-plea-to-keep-data-from-grand-juries-press-loses-plea-to.html | Press Loses Plea to Keep Data From Grand Juries | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/yippies-stage-protest-over-ban-on-camping.html | THE 1972 CAMPAIGN | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/for-patrolmen-on-the-beat.html | Letters to the Editor | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/new-nixon-in-white-house-is-9.html | Notes on People | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/corn-pudding-and-almond-cake-for-the-weekend.html | Corn Pudding and Almond Cake for the Weekend | True | By Jean Hewitt | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/the-little-golden-calf.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/3-classics-to-open-25th-dance-fete-in-colleges-series.html | 3 Classics to Open 25th Dance Fete in College's Series | True | By Anna Kisselgoff | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/us-railroad-tonmileage-and-carloadings-decrease.html | U.S. Railroad Tonâ€šÃ„Â³Mileage And Carloadings Decrease | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/mcgovern-setback-held-serious-not-fatal.html | Mc Govern Setback Held Serious, Not Fatal | True | By R. W. Apple Jr. Special to The New York Times | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/waiver-granted-to-wqxr-for-fm-fcc-permits-simulcasts-more-classical.html | WAIVER GRANTED TO WQXR FOR FM | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/stocks-on-amex-show-a-decline-drop-is-seventh-in-a-row-counter-list.html | STOCKS ON AMEX SHOW A DECLINE | True | By Elizabeth M. Fowler | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/chess-its-two-armies-on-the-march-its-a-fierce-clash-of-egos-its.html | Chess? It's Two Armies on the March | True | By McCandlish Phillips | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/discord-on-agenda-is-preventing-substantive-gandhibhutto-talk.html | Discord on Agenda Is Preventing Substantive Gandhiâ€šÃ„Â'Bhutto Talk | True | By Robert Trumbull Special to The New York Times | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/scotto-withdraws-widening-democratic-breach.html | THE 1972 CAMPAIGN | True | By William E. Farrell | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/yankees-defeat-orioles-43-end-loss-streak-at-5-lyle-preserves-7th.html | YANKEES DEFEAT ORIOLES, 4â€šÃ„Â³3, END LOSS STREAK AT 5 | True | By Gordon S. White Jr. | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/alifrazier-tax-law-possible.html | Sports News in Brief | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/dumont-says-he-threatened-to-expose-road-pact.html | Dumont Says He Threatened to â€šÃ„Â³Exposeâ€šÃ„Â' Road Pact | True | By Ronald Sullivan Special to The New York Times | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/mobutu-and-cardinal-in-an-uneasy-truce-but-churchstate-tensions.html | Mobutu and Cardinal in an Uneasy Truce, but Churchâ€šÃ„Â'State Tensions Persist | True | By Marvine Howe Special to The New York Times | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/a-presidents-campaign-nixon-shows-low-power-of-his-office-can-serve.html | A President's Campaign | True | By Max Frankel Special to The New York Times | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â³â€šÃ„Â' No Title | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/listing-of-the-nations-without-death-penalty.html | Listing of the Nations Without Death Penalty | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/bill-on-hijacking-draws-criticism-white-house-aides-opposed-to.html | BILL ON HIJACKING DRAWS CRITICISM | True | By Richard Witkin Special to The New York Times | 2000-02-03 | RE0000817651 | B00000761434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/candidate-a-comedy-about-the-state-of-politics-opensrobert-redford.html | 'Candidate,' a Comedy About the State of Politics, Opens:Robert Redford Plays Senatorial Hopeful Chronicle of a Doomed Campaign Is at Sutton | True | By Vincent Canby | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/nixon-aides-oppose-move-to-strengthen-gun-control-laws.html | Nixon Aides Oppose Move to Strengthen Gun Control Laws | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/conquest-of-planet-of-apes-opens.html | 'Conquest of Planet of Apes' Opens | True | HOWARD THOMPSON. | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/market-place-bear-market-fund-is-ready.html | Make Place: | True | By Robert Metz | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/interest-rates-in-us-stiffen-turmoil-in-the-international-money.html | INTEREST RATES IN U.S. STIFFEN | True | By H. Erich Heinemann | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/hurting-trees-is-unlawful.html | â€š.Â²Hurting Treesâ€š.Â² Is Unlawful | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/kennedy-thefts-dip-treasury-aide-says.html | Port Notes | True | By Werner Bamberger | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/run-on-sterling-costly-money-crisis-ebbs-is-dollar-gains.html | Run on Sterling Costly | True | By Michael Stern Special to The New York Times | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/disappearance-of-papers-hampering-levitz-inquiry-papers-missing-in.html | Disappearance of Papers Hampering Levitz Inquiry | True | By Isadore Barmash | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/herman-m-paskow.html | HERMAN M. PASKOW | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/late-stock-rally-trims-early-loss-but-dow-closes-down-459-at-92625.html | LATE STOCK RALLY TRIMS EARLY LOSS | True | By Vartanig G. Vartan | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/executive-changes.html | Executive Changes | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/front-page-2-no-title.html | Front Page 2 â€š.Â²â€š.Â² No Title | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/transcript-of-president-nixons-news-conference-emphasizing-foreign.html | Transcript of President Nixon's News Conference Emphasizing Foreign Affairs | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/woman-golfers-life-one-of-dedication-women-golfers-lives-are-ones.html | WomanGolfâ€š.Â²s Life One of Dedication | True | By Steve Cady Special to The New York Times | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/bonn-sets-controls-to-protect-the-mark-bonn-sets-curbs-to-protect.html | Bonn Sets Controls to Protect the Mark | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/one-guerrilla-group-rejects-beirut-pact-curbing-raids-on-israel.html | One Guerrilla Group Rejects Beirut Pact Curbing Raids on Israel | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/aid-of-advertising-and-media-fields-sought-in-job-plan.html | Aid of Advertising And Media Fields Sought in Job Plan | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/rankin-to-leave-corporation-counsels-post-aug-1.html | Rankin to Leave Corporation Counsel's Post Aug. 1 | True | By Martin Tolchin | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/productivity-up-in-manmade-fibers.html | Business Briefs | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/back-tariff-commissioner.html | Back Tariff Commissioner | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/indian-quits-campaign.html | Indian Quits Campaign | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/lowenstein-gets-a-court-order-challenging-city-on-primary.html | Lowenstein Gets a Court Order Challenging City on Primary | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/iceland-a-chess-land-waits-on-edge-for-fischer.html | Iceland, a Chess Land, Waits on Edge for Fischer | True | By Harold C. Schonberg Special to The New York Times | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/5000-exhorted-by-angela-davis-garden-crowd-hears-plea-for-socialist.html | 15,000 EXHORTED BY ANGELA DAVIS | True | By Les Ledbetter | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/editors-declare-ruling-on-newsmen-is-a-blow-to-right-of-people-to.html | Editors Declare Ruling on Newsmen Is â€š.Â²a Blow to Right of People to Be Informedâ€š.Â² | True | By Richard Phalon | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/gravel-is-denied-immunity-in-case-of-pentagon-papers-gravel-is.html | Gravel Is Denied Immunity In Case of Pentagon Papers | True | By Robert M. Smith Special to The New York Times | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/disabled-youths-sign-up-for-jobs-will-work-part-time-here-under.html | DISABLED YOUTHS SIGN UP FOR JOBS | True | By George Goodman Jr. | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/halston-elegance-quietly-classic.html | FASHION TALK | True | By Bernadine Morris | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/come-back-charleston-blue-sequel-to-cotton-in-harlem.html | 'Come Back Charleston Blue,' Sequel to 'Cotton' in Harlem | True | A. H. WEILER. | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/accuser-of-two-policemen-is-charged-with-perjury.html | Accuser of Two Policemen Is Charged With Perjury | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/parole-in-capital-offenses-less-likely-officials-say-capital.html | Parole in Capital Offenses Less Likely, Officials Say | True | By Martin Arnold | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/communist-tactics-failed.html | Letters to the Editor | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/city-to-review-system-used-to-verify-incomes-of-mitchelllama.html | City to Review System Used to Verify Incomes of Mitchellâ€š.Â²Lama Residents | True | By Edith Evans Asbury | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/money-crisis-ebbs-as-dollar-gains-threat-of-floating-pound-to-us.html | MONEY CRISIS EBBS AS DOLLAR GAINS | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/3-killed-in-copter-crash.html | 3 Killed in Copter Crash | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/95000-datsun-light-trucks-to-be-recalled-by-autumn.html | 95,000 Datsun Light Trucks To Be Recalled by Autumn | True | | 2000-02-03 | RE0000817651 | B00000761434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/panel-awards-hospital-union-an-increase-of-75-in-pay-easing-threat.html | Panel Awards Hospital Union an Increase of 7.5% in Pay, Easing Threat of Walkout Here | True | By Rudy Johnson | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/uslife-corp-offering-stock-for-old-line-life-insurance-co-insurer.html | USLIFE Corp. Offering Stock For Old Line Life Insurance Co. | True | By Clare M. Reckert | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/fare-rise-opposed-on-the-new-haven-city-voles-with-commuter-in.html | FARE RISE OPPOSED ON THE NEWHAVEN | True | By Frank J. Prial | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/ruling-cheered-on-florida-death-row.html | Ruling Cheered on Florida Death Row | True | By Martin Waldron Special to The New York Times | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/commodity-price-index-up-01-from-weekago-level.html | Commodity Price Index Up 0.1 From Weekâ€‹Ã„Â¬Ã¢Ago Level | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/most-correction-officers-end-boycott-at-prisons.html | Most Correction Officers End Boycott at Prisons | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/to-be-exempt-from-prosecution.html | Letters to the Editor | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/satos-wouldbe-heirs-dealing-for-votes.html | Sato's Wouldâ€‹Ã„Â¢Be Heirs Dealing for Votes | True | By Tillman Durdin Special to The New York Times | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/credit-markets-rates-are-mixed-corporates-tax-exempts-fall-but.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/two-jewish-leaders-score-minority-job-quotas-hew-is-urged-to-recast.html | Two Jewish Leaders Score Minority Job Quotas | True | By Irving Spiegel Special to The New York Times | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/interco-net-up-in-the-quarter-sales-also-show-a-rise-in-second.html | INTERCO NET UP IN THE QUARTER | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/house-reduces-loan-rate-to-aid-victims-of-floods.html | House Reduces Loan Rate To Aid Victims of Floods | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/agnew-pays-visit-to-southern-tier-pledges-flood-aid.html | Agnew Pays Visit To Southern Tier; Pledges Flood Aid | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/a-sound-decision.html | Letters to the Editor | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/us-copters-ferry-1000-to-quangtri-battleground-us-copters-lift-1000.html | U.S. Copters Ferry 1,000 To Quangtri Battleground | True | By Malcolm W. Browne Special to The New York Times | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/us-loses-in-its-bid-for-a-10year-ban-on-whale-hunting.html | U.S. Loses in Its Bid For a 10â€‹Ã„Â¢Year Ban On Whale Hunting | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/roosevelt-and-stalin.html | Letters to the Editor | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/a-reservist-wins-right-to-wear-wig-over-his-long-hair.html | A Reservist Wins Right to Wear Wig Over His Long Hair | True | By Arnold H. Lubasch | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/grafitti-scores-in-aqueduct-race-baeza-rides-filly-to-victory-then.html | GRAFITTI SCORES IN AQUEDUCT RACE | True | By Joe Nichols | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/bill-to-extend-compensation-for-jobless-goes-to-nixon.html | Bill to Extend Compensation For Jobless Goes to Nixon | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/city-u-center-names-head.html | City U. Center Names Head | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/building-industry-faced-with-strikes-100000-in-20-unions-may-be.html | Building Industry Faced With Strikes; 100,000 in 20 Unions May Be Affected | True | By Damon Stetson | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/jury-inquiry-due-on-slaying-in-irt-police-seek-to-learn-whose-gun.html | JURY INQUIRY DUE ON SLAYING IN IRT | True | By Alfonso A. Narvaez | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/4-rikers-inmates-get-5year-terms-for-actions-in-riot.html | 4 Rikers Inmates Get 5â€‹Ã„Â¢Year Terms For Actions in Riot | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/bridge-unknown-team-gains-finals-in-double-knockout-play.html | Bridge: | True | BY Alan Truscott. | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/president-widens-food-price-curbs-applies-controls-to-produce-after.html | PRESIDENT WIDENS FOOD PRICE CURBS | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/burns-says-the-dollar-is-in-no-danger-at-all.html | Burns Says the Dollar Is in â€‹Ã„Â¢No Danger at Allâ€‹Ã„Â¢ | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/keach-and-hamlet-light-up-the-park.html | Keach and â€‹Ã„Â¢Hamletâ€‹Ã„Â¢ Light Up the Park | True | By Clive Barnes | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/mgovern-is-said-to-favor-kennedy-aides-report-dakotan-leans-to.html | THE 1972 CAMPAIGN | True | By James M. Naughton Special to The New York Times | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/rogers-in-protest-on-french-atoll-atests-at-atoll-in-pacific.html | Rogers in Protest On French Aâ€‹Ã„Â¢Tests At Atoll in Pacific | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/truman-has-sore-back-no-bones-broken-in-fall.html | Truman Has Sore Back; No Bones Broken in Fall | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/howard-s-cullman-80-of-port-authority-dies.html | Howard S. Cullman, 80, Of Port Authority, Dies | True | By Albin Krebs | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/kept-from-vote-2-in-saigon-say-senators-charge-prothieu-side-lured.html | KEPT FROM VOTE, 2 IN SAIGON SAY | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/russians-eying-pepsi-generation.html | Business Briefs | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/delta-queen-damaged.html | Delta Queen Damaged | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/saigon-will-join-talks.html | Saigon Will Join Talks | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/for-keach-acting-is-magic-with-perseverance.html | For Keach, Acting Is Magic â€‹Ã„Â¢ With Perseverance | True | By Linda Charlton | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/the-missing-umpire-is-a-man-of-conviction.html | The Missing Umpire Is a Man of Conviction | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/french-tell-of-warhead.html | French Tell of Warhead | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/advisory-panel-suggests-assessment-of-fines-for-the-first-time-sec.html | Advisory Panel Suggests Assessment of Fines for the First Time | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/senator-set-back-he-deplores-move-by-coalition-of-rivalsstate-law.html | SENATOR SET BACK | True | By Warren Weaver Jr. Special to The New York Times | 2000-02-03 | RE0000817651 | B00000761434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/battery-city-move-assailed-by-sutton.html | BATTERY CITY MOVE ASSAILED BY SUTTON | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/fleischmann-unit-said-to-favor-local-school-control.html | Fleischmann Unit Said to Favor Local School Control | True | By William K. Stevens | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/mafiosa-is-leader-for-jumper-title.html | MAFIOSA IS LEADER FOR JUMPER TITLE | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/illinois-slate-led-by-daley-is-upheld-by-circuit-court.html | Illinois Slate Led by Daley Is Upheld by Circuit Court | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/troops-at-the-convention.html | Letters to the Editor | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/dietz-advances-in-henley-rowing-as-champion-in-semifinals-of.html | DIETZ ADVANCES IN HENLEY ROWING | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/prices-of-grains-show-advances-imposition-of-controls-is-considered.html | PRICES OF GRAINS SHOW ADVANCES | True | By James J. Nagle | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/mcgovern-tells-nea-he-backs-education-unit.html | THE 1972 CAMPAIGN | True | By Gene I. Maeroff Special to The New York Times | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/the-thin-line-settlement-or-surrender.html | The Thin Line: Settlement or Surrender | True | By Henry Paolucci | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/the-king-and-i-opens-at-jones-beach.html | 'The King and I&63;Â¸Â´ Opens at Jones Beach | True | Howard Thompson | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/bright-light-from-paris.html | Books of The Times | True | By Richard Locke | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/columbias-highet-is-retiring-today.html | Columbia's Highet Is Retiring Today | True | By M. A. Farmer | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/502000-hijacking-laid-to-jobless-man-jobless-man-held-in-airline.html | $502,000 Hijacking Laid to Jobless Man | True | By Jerry Flint Special to The New York Times | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/james-m-stuart-reynolds-officer.html | JAMES M. STUART, REYNOLDS OFFICER | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/prices-and-quotas.html | Prices and Quotas | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/leslie-fiedlers-shakespeare.html | Books of The Times | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/hue-is-starting-to-bustle-again-as-many-who-had-fled-return.html | Hue Is Starting to Bustle Again As Many Who Had Fled Return | True | By Sydney H. Schanberg Special to The New York Times | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/red-smith-from-fiji-to-london-mr-boxing.html | From Fiji to London: Mr. Boxing | True | Red Smith | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/jerseys-no-fault.html | Jersey's &63;Â¸Â´No Fault&63;Â¸Â´ | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/commitment-in-mideast.html | Letters to the Editor | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/as-buy-cepeda-in-a-deal-for-mclain.html | A's Buy Cepeda in a Deal for McLain | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/campaign-against-capital-punishment-has-gained-in-west-in-the-last.html | Campaign Against Capital Punishment Has Gained in West in the Last 200 Years | True | By Paul L. Montgomery | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/majority-verdicts-backed.html | Majority Verdicts Backed | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/article-2-no-title.html | Article 2 &63;Â¸Â´&63;Â¸Â´ No Title | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/article-3-no-title.html | Article 3 &63;Â¸Â´&63;Â¸Â´ No Title | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/miss-cynthia-kinsley-twining-bride-of-martin-l-kreiswirth.html | Miss Cynthia Kinsley Twining Bride of Martin L. Kreiswirth | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/sale-of-celtics-pending.html | Sports News in Brief | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/cooley-and-aide-cleared-in-texas-judge-rules-heart-surgeons-case.html | COOLEY AND AIDE CLEARED IN TEXAS | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/excerpts-from-opinions-on-death-penalty.html | Excerpts From Opinions on Death Penalty | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/chichester-irm-weak-and-cold.html | Sports News in Brief | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/price-of-onefamily-homes-rises.html | Business Briefs | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/store-sales-rise-in-week.html | Store Sales Rise in Week | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/plush-restaurant-thats-a-good-bet.html | Plush Restaurant That's a Good Bet | True | By Raymond A. Sokolov | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/ina-leaving-ayer.html | Advertising | True | By Philip H. Dougherty | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/estimates-on-intake-and-outflow-of-cash-are-also-considered-cash.html | Estimates on Intake and Outflow of Cash Are Also Considered | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/nhl-considers-law-suit.html | Sports News in Brief | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/domestic-disarmament.html | Domestic Disarmament | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/boxing-trainer-is-indicted.html | Sports News in Brief | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/dispute-in-ulster-eases-on-barriers-catholics-ready-to-lower-3.html | DISPUTE IN ULSTER EASES ON BARRIERS | True | By Bernard Weinraub Special to The New York Times | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/reassignments-set-at-celanese-corp.html | REASSIGNMENTS SET AT CELANESE CORP. | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/korvettes-fined-by-state.html | Korvettes Fined by State | True | | 2000-02-03 | RE0000817651 | B00000761434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/good-kids-need-a-break.html | Letters to the Editor | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/treasury-acts-on-dumping-of-pulp.html | Business Briefs | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/13-stores-are-burned-out-in-a-3alarm-fire-in-bronx.html | 13 Stores Are Burned Out In a 3â€šÃ„Ã‚Âª Alarm Fire in Bronx | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/otb-praises-shop-run-by-exaddicts-some-problems-are-cited-but-2d.html | OTB PRAISES SHOP RUN BY EXâ€šÃ„Ã‚ÂªADDICTS | True | By Will Lissner | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/threats-to-ulster-peace.html | Threats to Ulster Peace | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/gen-rafael-garciavalino-ranco-commander-in-war.html | Gen. Rafael Garciaâ€šÃ„Ã‚ÂªValino, Franco Commander iii War | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/family-life-when-the-father-has-to-try-being-a-mother-too-many.html | Family Life When the Father Has to Try Being a Mother, Too | True | By Irene Backalenick Special to The New York Times | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/the-swing-justice.html | The â€šÃ„Ã‚ÂªSwingâ€šÃ„Ã‚Â´ justice | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/reducing-gun-charge-is-called-proper.html | Reducing Gun Charge Is Called Proper | True | By David Burnham | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/vietnam-reporting-is-termed-slanted.html | VIETNAM REPORTING IS TERMED SLANTED | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/northwest-pilots-set-strike-today.html | NORTHWEST PILOTS SET STRIKE TODAY | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/drop-in-domestic-wiretaps-is-reported.html | Drop in Domestic Wiretaps Is Reported | True | By Richard D. Lyons Special to The New York Times | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-06-30 | 1972-06-30 | https://www.nytimes.com/1972/06/30/archives/the-key-to-vietnam.html | The Key to Vietnam | True | | 2000-02-03 | RE0000817651 | B00000761434 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/insurance-acquisition.html | Insurance Acquisition | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/answers-in-labor-disputes.html | Answers in Labor Disputes | True | By Donald B. Straus | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/personalities-pills-haunt-ramos.html | Personalities: Pills Haunt Ramos | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/as-heat-embraces-rawalpindi-only-the-iceman-stirs-interest.html | The Talk of Rawalpindi | True | By James P. Sterba Special to The New York Times | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/military-hails-outcome-of-army-life-reforms-military-pleased-by.html | Military Hails Outcome Of Army Life Reforms | True | By Dbew Middleton | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/sec-rules-on-brokers-reports.html | Business Briefs | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/the-divided-court.html | AT HOME ABROAD | True | By Anthony Lewis | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/pennsylvania-a-disaster-area.html | Pennsylvania a Disaster Area | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/no-hazard-in-french-test.html | No Hazard in French Test | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/milwaukee-road-elects.html | Milwaukee Road Elects | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/evon-homer-nods.html | Letters to the Editor | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/pay-board-plans-guideline-review-but-boldt-gives-no-hint-if-shift.html | PAY BOARD PLANS GUIDELINE REVIEW | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/amy-is-setting-up-a-troop-site-near-conventions.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/new-jersey-bombshell.html | New Jersey Bombshell | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/suspect-pleads-guilty.html | Suspect Pleads Guilty | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/making-the-rounds-of-photo-shows.html | Making the Rounds of Photo Shows | True | By David. L. Shirey | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/pilic-newcombe-drysdale-advance-in-holton-tennis.html | Pilic, Newcombe, Drysdale Advance in Holton Tennis | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/woman-wrestlers-headline-program-at-garden-tonight.html | Woman Wrestlers Headline. Program at Garden Tonight | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/school-ends-but-problems-dont-however-scribner-views-the-situation.html | News Analysis | True | By Leonard Buder | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/nixon-is-disputed-on-french-pows.html | Nixon Is Disputed on French P.O.W.s | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/ira-removes-3-barricades-ulster-protestants-erect-others.html | I. R. A. Removes 3 Barricades; Ulster Protestants Erect Others | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/myopia-four-gains-final-downing-meadow-brook.html | Myopia Four Gains Final, Downing Meadow Brook | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/chaban-unhurt-in-car-crash.html | Chaban Unhurt in Car Crash | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/miss-englehorn-keeps-shot-lead-cards-75-for-147-total-as-storm.html | MISS ENGLEHORN KEEPS SHOT LEAD | True | By Lincoln A. Werden Special to The New York Times | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/jewish-leaders-score-alarmists-parley-is-told-a-massive.html | JEWISH LEADERS SCORE â€šÃ„Ã‚ÂªALARMISTSâ€šÃ„Ã‚Â´ | True | By Irving Spiegel Special to The New York Times | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/visitor-describes-north-vietnamese-dike-as-badly-damaged.html | Visitor Describes North Vietnamese Dike as Badly Damaged | True | By Jean Thorval Agence Franceâ€šÃ„Ã²PÃ¢ Presse | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/l-g-ross-jr-weds-mrs-nancy-espy.html | L. G. Ross Jr. Weds Mrs. Nancy Espy | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/pentagon-cuts-meat-buying.html | Pentagon Cuts Meat Buying | True | | 2000-03-10 | RE0000819609 | B00000761441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/enemy-indicates-assent-on-talks-but-stands-firm-hanoi-and-vietcong.html | ENEMY INDICATES ASSENT ON TALKS, BUT STANDS FIRM | True | By Henry Giniger Special to The New York Times | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/reserve-officers-fill-post.html | Reserve Officers Fill Post | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/usac-to-decide-fate-of-race.html | Sports News in Brief | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/quotas-reduced-on-whale-catch-international-body-agrees-to-cutbacks.html | QUOTAS REDUCED ON WHALE CATCH | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/selassie-ends-yugoslav-trip.html | Selassie Ends Yugoslav Trip | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/backing-of-ali-fight-card-under-government-scrutiny.html | Backing of Ali Fight Card Under Government Scrutiny | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/ryun-gains-final-von-ben-fails-luzins-also-victim-at-800-meters.html | RYUN GAINS FINAL, VON BEN FAILS | True | By Neil Amdur Special to The New York Times | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/heavy-holiday-travel-chokes-the-citys-exits.html | Heavy Holiday Travel Chokes the City's Exits | True | By Robert D. McFadden | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/prices-on-amex-register-gain-index-up-007-after-seven-declining.html | PRICES ON AMEX REGISTER GAIN | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/controls-stir-ire-schiller-balks-on-funds-decree.html | Controls Stir Ire | True | By Hans J. Stueck Special to The New York Times | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/2-dead-in-motorcycle-gang-shootout-in-carolina.html | 2 Dead in Motorcycle Gang Shootout in Carolina | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/us-reiterates-denial.html | U.S. Reiterates Denial | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/trot-bill-passes-first-test.html | Trot Bill Passes First Test | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/u-s-plans-new-raids-to-cut-all-supplies.html | U.S. Plans New Raids to Cut All Supplies | True | By William Beecher Special to The New York Times | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/new-navy-jet-lost-in-chesapeake-bay.html | NEW NAVY JET LOST IN CHESAPEAKE BAY | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/saigon-bolsters-quangtri-drive-copters-land-more-troops-but-little.html | SAIGON BOLSTERS QUANGTRI DRIVE | True | By Sydney H. Schanberg Special to The New York Times | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/comsat-opposes-fcc-on-lifting-satellite-ban.html | Comsat Opposes F.C.C. On Lifting Satellite Ban | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/rise-shown-in-inventories-of-manufacturers-for-may-advance-of.html | Rise Shown in Inventories Of Manufacturers for May | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/big-board-working-on-secs-request.html | BIG BOARD WORKING ON S.E.C.'S REQUEST | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/anniversary-of-nyc-hospitals-corporation.html | Letters to the Editor | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/washington-for-the-record-june-30-1972.html | Washington: For the Record | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/u-s-soldiers-in-vietnam-an-army-of-noncombatants.html | U. S. Soldiers in Vietnam an Army of Noncombatants | True | By Joseph B. Treaster Special to The New York Times | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/steam-blast-laid-to-many-factors-panel-finds-highly-unusual-set-of.html | STEAM BLAST LAID TO MANY FACTORS | True | By David K. Simpler | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/sheepshead-bay-handicap-split-into-2-sections-today.html | Sheepshead Bay Handicap Split Into 2 Sections Today. | True | By Joe Nichols | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/bhutto-confers-with-mrs-gandhi-leaders-in-40minute-talk-said-to.html | BHUTTO CONFERS WITH MRS. GANDHI | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/conferences-in-iceland.html | Conferences in Iceland | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/hinson-cards-a-65-leads-golf-by-one-jacobs-is-next-after-first.html | HINSON CARDS A 65, LEADS GOLF BY ONE | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/dealings-are-hectic-sterling-continues-its-decline-here.html | Dealings Are Hectic | True | By Brendan Jones | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/bridge-potential-big-point-swing-failed-to-develop-in-final.html | Bridge: Potential Big Point Swing Failed to Develop in Final | True | BY Alan Tbuscott | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/strike-by-5-building-trades-unions-expected-here.html | Strike by 5 Building Trades Unions Expected Here | True | By Damon Stetson | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/holiday-weekend-garbage.html | Letters to the Editor | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/selfrule-for-ovambos.html | Selfêã,Â³Rule for Ovambos | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/humphrey-before-gain-on-california-appeared-ready-to-abandon-the.html | THE 1972 CAMPAIGN | True | By Christoper Lydon Special to The New York Times | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/sony-protests-use-of-its-tvs-on-bombs.html | SONY PROTESTS USE OF ITS TV'S ON BOMBS | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/the-involved.html | The Involved | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/new-york-wonderful-town.html | Letters to the Editor | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/umbrellas-get-touch-of-art.html | SHOP TALK | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/cosmos-require-two-recoveries-the-injured-and-the-scoring-need-to.html | COSMOS REQUIRE TWO RECOVERIES | True | By Alex Yannis | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/pike-tells-of-futility-in-house-then-gives-practical-example.html | Notes On Metropolitan Congressman | True | By Richard L. Madden Special to The New York Times | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/corning-and-state-trying-to-salvage-glass-art-works.html | Corning and State Trying to Salvage Glass Art Works | True | | 2000-03-10 | RE0000819609 | B00000761441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/state-approves-plan-for-shoreham-nuclear-plant.html | State Approves Plan for Shoreham Nuclear Plant | True | By David A. Andelman Special to The New York Times | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/article-1-no-title.html | Pele Stars as Santos Wins | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/2-modiglianis-set-auction-records-105million-sales-in-week-at-2.html | 2 MODIGLIANIS SET AUCTION RECORDS | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/american-motors-seeks-price-rise-5-increase-on-73-models-asked-to.html | AMERICAN MOTORS SEEKS PRICE RISE | True | By Jerry M. Flint Special to The New York Times | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/mets-down-expos-7-to-3-on-4run-first-mets-top-expos-with-4run-first.html | Mets Down Expos, 7 to 3, on 4â€šÃ„Âˆ'Run First | True | By Deane McGowen Special to The New York Times | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/un-reports-rhodesian-nickel-arrived-in-u-s-despite-its-ban.html | U.N. Reports Rhodesian Nickel Arrived in U.S. Despite Its Ban | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/antiques-new-york-patriots-silver.html | Antiques: New York Patriots' Silver | True | By Marvin D. Schwartz | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/storm-king-plant-backed-by-court-appellate-division-upholds.html | STORM KING PLANT BACKED BY COURT | True | By David Bird | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/major-companies-planning-layoffs-job-cutbacks-range-from-140-to.html | MAJOR COMPANIES PLANNING LAYOFFS | True | By William D. Smith | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/the-price-of-oversight.html | AT HOME ABROAD | True | By Jewell Handy Gresham | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/ap-registers-deficit-for-first-fiscal-quarter.html | A.&P. Registers Deficit For First Fiscal Quarter | True | By Clare M. Reckert | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/sharon-lee-hargan-married-to-lieut-carl-mikel-kruger.html | Sharon Lee Hargan Married To Lieut. Carl Mikel Kruger | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/feminist-party-is-seeking-to-end-tax-freedom-of-catholic-church.html | Feminist Party Is Seeking to End Tax Freedom of Catholic Church | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/water-decontaminator-inventors-device-uses-a-combination-of.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/another-second-makes-the-longest-day-ever.html | Another Second Makes The Longest Day Ever | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/germanys-olympic-chief-denies-hunter-is-barred.html | Germany's Olympic Chief Denies Hunter Is Barred | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/contract-awards.html | CONTRACT AWARDS | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/un-diplomats-draw-criticism-of-us.html | U.N. Diplomats Draw Criticism of U.S. | True | By Kathleen Teltsch Special to The New York Times | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/eastman-dillon-and-blyth-agree-to-a-merger-plan-inu-cos-owner.html | Eastman Dillon and Blyth Agree to a Merger Plan | True | By Terry Robards | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/a-disclosure-law-on-banks-is-upset-us-judge-blocks-measure-pending.html | A DISCLOSURE LAW ON BANKS IS UPSET | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/trust-suit-filed-against-nissan-for-alleged-pricing-conspiracy.html | Trust Suit Filed Against Nissan For Alleged Pricing Conspiracy | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/citibank-and-mellon-raise-prime.html | Business Briefs | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/panama-clears-takeover-for-a-usowned-utility.html | Panama Clears Takeâ€šÃ„Â´Over For a U.Sâ€šÃ„Â´Owned Utility | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/peace-in-the-hospitals.html | Peace in the Hospitals? | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/market-stages-a-modest-rally-advance-is-led-by-drug-tobacco-and.html | MARKET STAGES A MODEST RALLY | True | By Vartanig G. Vartan | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/mercado-stop-fernandez-in-5th-at-sunnyside-garden.html | Mercado Stops Fernandez In 5th at Sunnyside Garden | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/president-resigns-at-career-academy.html | PRESIDENT RESIGNS AT CAREER ACADEMY | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/death-penalty-urged-in-5-states-some-legislators-are-uncertain.html | Death Penalty Urged in 5 States; Some Legislators Are Uncertain | True | By Richard Phalon | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/us-court-rejects-mandatory-chapel-at-service-schools.html | U.S. Court Rejects Mandatory Chapel At Service Schools | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/tv-harpsichordist-joins-buckley-on-firing-line.html | TV: Harpsichordist Joins Buckley on â€šÃ„Â˙Firing Lineâ€šÃ„Â˙ | True | By John J. O'Connor | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/strike-by-pilots-halts-northwest-flights.html | Strike by Pilots Halts Northwest Flights | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/roundup-pepitone-in-action-cubs-win.html | Roundup: Pepitone in Action, Cubs Win | True | By Al Harvin | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/rogers-arrives-in-jakarta.html | Rogers Arrives in Jakarta | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/roy-e-graves-jr-of-abc-led-research-service-unit-sll-to-tt-t.html | Roy E. Graves Jr. of A.B.C., Led Research Service Unit | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/tiwan-elections-scheduled.html | Taiwan Elections Scheduled | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/education-group-forbids-new-merger-with-labor-nea-votes-ban-on-new.html | Education Group Forbids New Merger With Labor | True | By Gene I. Maeroff Special to The New York Times | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/politics-beckons-helen-meyner.html | Notes on People | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/french-bank-opening.html | French Bank Opening | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/assessing-unrwa-and-un-efficiency.html | Letters to the Editor | True | | 2000-03-10 | RE0000819609 | B00000761441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/brooklyn-hospital-sues-jersey-man-for-care-of-child.html | Brooklyn Hospital Sues Jersey Man For Care of Child | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/mayor-signs-controversial-bill-freezing-rent-for-some-elderly.html | Mayor Signs Controversial Bill Freezing Rent for Some Elderly | True | By Max M. Seigel | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/hoechst-unit-lifts-prices.html | Hoechst Unit Lifts Prices | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/art-german-documenta-exhibition-is-a-melange-that-assumes-culture.html | Art: German Documenta | True | By Hilton Kramer Special to The New York Times | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/congressman-assails-thailand-for-keeping-press-from-bases.html | Congressman Assails Thailand For Keeping Press From Bases | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/nixon-vetoes-bill-to-fund-public-tv-public-tv-funds-vetoed.html | Nixon Vetoes Bill To Fund Public TV | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/us-steel-in-antipollution-outlay.html | Business Briefs | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/ruth-brown-singing-blues-at-jazz-city-usually-folk-city.html | Ruth Brown Singing Blues at Jazz City (Usually Folk City) | True | By John S. Wilson | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/treasury-bill-rates-rise-at-weekly-sale.html | Treasury Bill Rates Rise at Weekly Sale | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/prices-advance-in-hog-futures-cattle-contracts-gain-new-controls-a.html | PRICES ADVANCE IN HOG FUTURES | True | By James J. Nagle | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/hospital-union-talks-snagged-davis-plans-a-strike-thursday.html | Hospital Union Talks Snagged; Davis Plans a Strike Thursday | True | By Rudy Johnson | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/widespread-child-labor-persists-throughout-italy.html | Widespread Child Labor Persists Throughout Italy | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/truck-line-is-censured-nissan-is-target-of-a-trust-suit.html | Truck Line Is Censured | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/quick-tax-relief-on-floods-backed-senate-favors-immediate.html | QUICK TAX RELIEF ON FLOODS BACKED | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/wallace-going-to-miami-after-speech-in-alabama.html | The 1972 CAMPAIGN | True | By James T. Wooten Special to The New York Times | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/chess-puzzle.html | Chess Puzzle | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/fewer-protesters-expected.html | The 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/william-v-frankel-68-dies-i-led-warner-communications.html | William V. Frankel, 68, Dies; Led Warner Communications | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/jane-marks-her-ball-with-a-nickel-now.html | Sports of The Times | True | Dave Anderson | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/new-nea-president-catherine-oconnell-barrett.html | Woman In the News | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/boyle-again-seeks-union-presidency-mine-leader-is-a-candidate.html | BOYLE AGAIN SEEKS UNION PRESIDENCY | True | By Juan M. Vasquez Special to The New York Times | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/on-the-edge-of-bedfordstuyvesant-emotional-help-for-teenagers.html | On the Edge of Bedfordâ€š Â¬Å¡Ã„Â¬Â"Stuyvesant, Emotional Help for Teenâ€š Â¬Å¡Ã„Â¬Â"agers | True | By Robert Mcg. Thomas Jr. | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/slick-chick-wins-title-in-jumpoff-beats-cherry-bomb-in-rain-at.html | SLICK CHICK WINS TITLE IN JUMPOFF | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/bankamerica-eyes-closeded.html | Business Briefs | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/mcgovern-aides-hopeful-on-reinstating-delegates-mankiewicz-says.html | THE 1972 CAMPAIGN | True | By R. W. Apple Jr. Special to The New York Times | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/japans-payments-surplus-narrowed-sharply-in-may.html | Japan's Payments Surplus Narrowed Sharply in May | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/rome-ending-its-nofare-test-commuter-bus-tickets-planned.html | Rome Ending Its Noâ€š Â¬Å¡Ã„Â¬"Fare Test; Commuter Bus Tickets Planned | True | By Paul Hofmann Special to The New York Times | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/12-nations-plan-biology-institute-european-research-center-would.html | 12 NATIONS PLAN BIOLOGY INSTITUTE | True | By Walter Sullivan Special to The New York Times | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/seoul-fears-a-us-korean-policy-shift.html | Seoul Fears a U. S. Korean Policy Shift | True | By Bernard Gwertzman Special to The New York Times | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/car-production-drops.html | Car Production Drops | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/mrs-genesta-m-strong-dead-estate-legislatorfrom-li.html | Mrs. Genesta M. Strong Dead; Exâ€š Â¬Å¡Ã„Â¬"State Legislator From L.I. | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/offering-slated-in-avon-products-ford-foundation-to-divest-ford.html | OFFERING SLATED IN AVON PRODUCTS | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/du-pont-aide-in-aec-post.html | Du Pont Aide in A.E.C. Post | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/chess-world-argues-fischers-actions-fischers-actions-cause-debate.html | Chess World Argues Fischer's Actions | True | By Martin Arnold | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/going-out-guide-have-a-glorious-1st-2d-3d-and-4th.html | GOING OUT Guide | True | By Richard F. Shepard | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/its-newport-jazz-inundating-the-town.html | It's Newport Jazz Inundating the Town | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/witnesses-let-go-by-jury-in-texas-2-from-here-arent-called-by-panel.html | WITNESSES LET GO BY JURY IN TEXAS | True | By Alfonso A. Narvaez | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/ios-leadership-expects-to-settle-with-dissidents-ios-leadership.html | I.O.S. Leadership Expects To Settle With Dissidents | True | By William Borders Special to The New York Times | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/court-bars-bill-to-force-papers-to-run-political-ads.html | Court Bars Bill to Force Papers To Run Political Ads | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/norfolk-western-sets-big-writeoff-on-erie-failure.html | Norfolk & Western Sets Big Writeâ€š Â¬Å¡Ã„Â¬"Off On Erie Failure | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/thieu-sees-sign-from-foe.html | Thieu Sees â€š Â¬Å¡Ã„Â¬ˆSignâ€š Â¬Å¡Ã„Â¬' From Foe | True | | 2000-03-10 | RE0000819609 | B00000761441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/conscience-of-america.html | Letters to the Editor | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/yanks-win-10-on-whites-single-in-9th.html | Yanks Win, 1â€‹â€‹0, on White's Single in 9th | True | By Joseph Durso | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/4-commodities-exchanges-to-be-closed-on-monday.html | 4 Commodities Exchanges To Be Closed on Monday | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/film-idiosyncratic-duck-you-suckerleones-new-western-is-set-in.html | Film: Idiosyncratic 'Duck, You Sucker';Leone's New Western Is Set in Mexico | True | By Vincent Canby | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/belfast-man-fatally-shot.html | Belfast Man Fatally Shot | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/brown-extradition-delay.html | Brown Extradition Delay | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/moscow-ordering-campaign-to-raise-sugar-production.html | Moscow Ordering Campaign to Raise Sugar Production | True | By Theodore Shabad Special to The New York Times | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/nebraska-divided-on-rodgers.html | Nebraska Divided on Rodgers | True | By William N. Wallace | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/10-juvenile-arrests-in-case-at-spofford-ordered-by-roberts.html | 10 Juvenile Arrests in Case at Spofford Ordered by Roberts | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/a-voice-from-the-dead.html | Books of The Times | True | By Richard R. Lingeman | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/south-korea-tries-to-solve-problems-of-fast-growth-seoul-acts-to.html | South Korea Tries to Solve Problems of Fast Growth | True | By Tillman Durdin Special to The New York Times | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/fda-proposes-a-ban-on-mercury-in-cosmetics.html | F.D.A. Proposes a Ban On Mercury in Cosmetics | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/a-family-that-chose-to-live-among-thousands-of-frogs.html | A Family That Chose to Live Among Thousands of Frogs | True | By Edward B. Fiske Special to The New York Times | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/speedy-crown-83-5-choice-to-capture-50000-trot.html | Speedy Crown 8â€‹â€‹5 Choice To Capture $50,000 Trot | True | By Louis Effrat Special to The New York Times | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/abortion-backers-seek-to-void-law-womens-group-addresses-hearing-in.html | ABORTION BACKERS SEEK TO VOID LAW | True | By Jonathan Kandell Special to The New York Times | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/statute-for-newsman-immunity-pushed-by-congress-democrats.html | Statute for Newsman Immunity Pushed by Congress Democrats | True | By Paul L. Montgomery | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/walter-h-zulch.html | WALTER H. ZULCH | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/other-gas-companies-join-complaint.html | Other Gas Companies Join Complaint | True | By Gene Smith | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/vietnam-veteran-guilty.html | Vietnam Veteran Guilty | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/us-ready-to-sign-pacts-for-650million-in-ships-us-ready-to-sign.html | U.S. Ready to Sign Pacts For $650â€‹â€‹Million in Ships | True | By Werner Bamberger | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/cunningham-is-reelected-brown-democratic-leader.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/panel-denies-convention-seats-to-59-daley-delegates-their-places.html | Panel Denies Convention Seats to 59 Daley Delegates | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/met-and-orchestra-reach-3-year-pact-scale-goes-to-385.html | Met and Orchestra Reach 3â€‹â€‹Year Pact; Scale Goes to $385 | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/senate-confirms-moorer.html | Senate Confirms Moorer | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/second-life-leads-in-yacht-race.html | Sports News in Brief | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/second-michigan-suspect-held-in-502000-hijacking-of-jet.html | Second Michigan Suspect Held In $502,000 Hijacking of Jet | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/jon-h-muar-st-led-insurance-firm.html | JOHN H. MEARS, 87, LED INSURANCE FIRM | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/20-social-security-rise-is-voted-by-both-houses-nixon-approval-in.html | 20% SOCIAL SECURITY RISE IS VOTED BY BOTH HOUSES; NIXON APPROVAL IN DOUBT | True | By Marjorie Hunter Special to The New York Times | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/peter-a-lewis-marries-mrs-greenfeld.html | Peter A. Lewis Marries Mrs. Greenfeld | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/gorman-triumps-along-with-smith-and-patti-hogan-fillol-is-upset-at.html | GORMAN TRIUMPHS ALONG WITH SMITH AND PATTI HOGAN | True | By Fred Tupper Special to The New York Times | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/roberto-32-choice-in-irish-derby.html | Sports News in Brief | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/pound-off-about-6.html | Pound Off About 6% | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/agnew-depicts-mcgovern-as-fraud-on-pow-issue-agnew-attacks-mcgovern.html | Agnew Depicts McGovern As â€‹â€‹Fraud'â€‹â€‹ on P.O.W. Issue | True | By Frank Lynn | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/mcgovern-is-told-electrical-workers-will-oppose-nixon.html | The 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/paris-set-back-in-bid-to-bar-executions.html | PARIS SET BACK IN BID TO BAR EXECUTIONS | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/dancers-image-loses-again-in-court.html | Sports News in Brief | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/therio-18-makes-us-cycling-team.html | Sports News in Brief | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/lake-placid-may-get-bobsledding.html | Sports News in Brief | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/police-arrest-two-in-beatings-of-man.html | POLICE ARREST TWO IN BEATINGS OF MAN | True | | 2000-03-10 | RE0000819609 | B00000761441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/must-carthage-be-destroyed.html | Must Carthage Be Destroyed? | True | By David Marr | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/i-speak-from-the-ranks.html | â€šÃ‚Â'My father was born thirty years too soonâ€šÃ‚Â¹ | True | By Frank Ball | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/drea-gains-final-in-henley-sculls-dietz-bows-in-semifinals.html | DREA GAINS FINAL IN HENLEY SCULLS | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/allende-and-foes-break-off-talks-prospect-of-new-clash-on.html | ALLENDE AND FOES BREAK OFF TALKS | True | By Juan de Onis Special to The New York Times | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/market-place-lots-of-glamour-but-few-sales.html | Market Place: Lots of Glamour But Few Sales | True | By Robert Metz | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/longest-day.html | Longest Day | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/carol-savid-wed-to-anson-fyler-jr.html | Carol Savid Wed to Anson Fyler Jr. | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-01 | 1972-07-01 | https://www.nytimes.com/1972/07/01/archives/tourisim-courses.html | Letters: | True | | 2000-03-10 | RE0000819609 | B00000761441 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/us-and-yemen-due-to-resume-ties-as-rogers-arrives-in-sana.html | U.S. and Yemen Due to Resume Ties as Rogers Arrives in Sana | True | By Tad Szulc; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/options-for-a-game-anyone-can-play-vicepresidency.html | The Nation | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/henrietta-clement-is-married-i-in-texas-to-mike-hildebrand.html | Henrietta Clement Is Married In Texas to Mike Hildebrand | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/fleet-of-84-begins-45mile-shoal-race.html | FLEET OF 84 BEGINS 45â€šÃ‚Â¼MILE SHOAL RACE | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/art-a-sense-of-place-is-theme-of-l-i-show.html | Art: A â€šÃ‚Â'Sense of Placeâ€šÃ‚Â' Is Theme of L. I. Show | True | By David L. Shirey; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/front-page-1-no-title.html | Front Page 1 â€šÃ‚Â'â€šÃ‚Â' No Title | Page | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/governor-faces-dark-days-dark-days-for-the-governor.html | Governor Faces Dark Days | True | By Ronald Sullivan;Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/triage-by-leonard-c-lewin-215-pp-new-york-the-dial-press-595.html | A warning to technological man | True | By William Hjortsberg | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/on-the-way-to-a-nixon-balance.html | The Nation | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/miss-blunt-wins-at-doylestown-scores-with-silver-lining-in.html | MISS BLUNT WINS AT DOYLESTOWN | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/principle-y-es-principal-no-public-tv.html | The Nation | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/chicago-school.html | LETTERS | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/mayor-proposes-a-stricter-law-on-dog-littering.html | Mayor Proposes a Stricter Law on Dog Littering | True | By Francis X. Clines | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/geese-shun-north-to-stay-in-jersey-game-refuge.html | Geese Shun North to Stay In Jersey Game Refuge | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/jasper-deeter-18941972.html | Drama Mailbag | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/nixon-picks-all-time-baseball-teams.html | Nixon Picks. All Time Baseball Teams | True | By Richard M. Nixon | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/a-congress-by-donald-riegle-with-trevor-armbrister-297-pp-new-york.html | A vote for them was a vote for justice, truth and progress | True | By Stephanie Harrington | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/s-r-o-at-drivein-flea-market.html | S.R.O. at Drive â€šÃ‚Â'in Flea Market | True | By Susan Margolies; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/2-israeli-universities-feud-bluntly-and-in-public.html | 2 Israeli Universities Feud Bluntly and in Public | True | By Peter Grose; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/fischer-seeks-a-postponement.html | Fischer Seeks a Postponement | True | By Harold C. Schonberg; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/achtung-its-alec-hitler-its-alec-hitler.html | Achtung: It's Alec Hitler | True | By A. H. Weiler | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/tempest-finn-and-soling-olympic-trials-begin-today.html | News of Boating | True | By Parton Keese | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/private-faces-public-places-by-abigail-mccarthy-148-pp-new-york.html | The life of the wife of a politician | True | By Elizabeth Janeway | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/once-again-into-the-dock-harlem-four.html | The Nation | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/politics-charges-canadas-holiday-trudeaus-rivals-predicting-a-long.html | POLITICS CHARGES CANADA'S HOLIDAY | True | By Jay Walz; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/danish-yacht-sinks-in-biscay-collision-7-in-crew-are-lost.html | Danish Yacht Sinks In Biscay Collision; 7 in Crew are Lost | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/american-dance-fete.html | American Dance Fete | True | By Anna Kisselgoff; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/fat-cut.html | Drama Mailbag | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/steinkraus-is-victor-at-aachen-horse-show.html | Steinkraus Is Victor At Aachen Horse Show | True | By Peter Grose; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/twist.html | Drama Mailbag | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/what-agnes-left-behind-taking-look-at.html | What Agnes Left Behind | True | By Robert J. Cole | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/clementes-second-home-run-gives-pirates-a-43-victory-over-cubs-in.html | Clemente's Second Home Second Run Gives Pirates a 4â€šÃ‚Â'3 Victory Over Cubs in 9th | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/ghana-sprinter-sets-aau-mark-0228-in-200-betters-wilma-rudolphs.html | GHANA SPRINTER SETS A.A.U. MARK | True | | 2000-03-10 | RE0000819610 | B00000761444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/keino-seeks-2-olympic-titles.html | Keino Seeks 2 Olympic Titles | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/economic-troubles-beset-chile-chile-beset-by-economic-difficulties.html | Economic Troubles Beset Chile | True | By Juan de Onis; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/candy-ross-nurse-married-in-darien-to-robert-g-kiely.html | Candy Ross, Nurse, Married In Darien to Robert G. Kiely | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/200-drivers-to-race-at-lime-rock-park.html | 200 DRIVERS TO RACE AT LIME ROCK PARK | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/california-delegate-fight-sparks-renewed-activity.html | THE 1972 CAMPAIGN | True | By Wallace Turner; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/power-to-use-or-not-to-use.html | Power: To Use Or Not to Use | True | By Edward Cowan | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/best-hope-for-stability-moneytrade-link.html | Letters to the Editor | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/hiring-a-handler-when-and-why.html | News of Dogs | True | By Walter R. Fletcher | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/amateurs-to-dominate-l-i-bloc-at-miami.html | â€šÃ„ÂºAmateursâ€šÃ„Â´ To Dominate L. I. Bloc At Miami | True | By David A. Andelman; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/amtrak-plans-new-service-for-canada-and-mexico.html | Amtrak Plans New Service For Canada and Mexico | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/miss-gleskova-ties-mark.html | Miss Gleskova Ties Mark | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/soviet-dancer-said-to-despair-panov-a-jew-kept-from-dancing-and.html | SOVIET DANCER SAID TO DESPAIR | True | By Robert D. McFadden | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/s-m-schwebel-law-professor-to-wed-miss-louise-killander.html | S. M. Schwebel, Law Professor, To Wed Miss Louise Killander | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/six-more-selected-for-phillips-jury.html | SIX MORE SELECTED FOR PHILLIPS JURY | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/whats-all-this-talk-of-heroin-maintenance-of-herion-maintenance.html | What's All This Talk | True | By James M. Markham | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/new-for-home-and-workshop.html | Home Improvement | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/tigers-beat-orioles-20-behind-lolich-to-stretch-division-lead-to-2.html | Tigers Beat Orioles, Behind Lolich to Stretch Division Lead to 2 Games | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/on-44th-st-he-clips-in-queens-he-chips.html | On 44th St., He Clips; In Queens, He Chips | True | By Philip H. Dougherty | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/bills-swamp-nonwelfare-couple.html | Bills Swamp Nonâ€šÃ„Â¢Welfare Couple | True | By Laurie Johnston | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/deborah-l-miller-affianced-brother-also-to-wed.html | Deborah L. Miller Affianced | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/stay-out-of-the-flood-plain.html | Letters to the Editor | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/letter-to-the-editor-1-no-title.html | LETTERS | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/boards-open-to-cyclists.html | Boards Open to Cyclists | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/state-data-show-20000-jobs-open-albany-attempts-to-match-idled-with.html | STATE DATA SHOW 20,000 JOBS OPEN | True | By Damon Stetson | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/nixon-picks-allstars.html | Nixon Picks Allâ€šÃ„Â¢Stars | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/joan-m-fitzpatrick-is-affianced.html | Joan M. FitzPatrick Is Affianced | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/two-etchells22-are-dismasted-whistler-aeolus-lose-sticks-in-race.html | TWO ETCHELLSâ€šÃ„Â¢22 ARE DISMASTED | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/prince-weds-princess-in-spain.html | Prince Weds Princess in Spain | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/the-champagne-turned-flat.html | Sports of The Times | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/lopez-a-giant-scout.html | Lopez a Giant Scout | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/any-body-here-seen-old-archie-b.html | Television | True | By Robert Berkvist | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/piping-rock-show-is-canceled-with-lack-of-support-blamed.html | Show Horse News | True | By Ed Corrigan | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/democrats-move-for-conciliation-in-seating-rifts-panel-reaches.html | DEMOCRATS MOVE FOR CONCILIATION IN SEATING RIFTS | True | By Warren Weaver Jr.; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/what-is-meant-by-peace.html | Letters to the Editor | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/irish-sweepstakes-derby-goes-to-steel-pulse-101-by-head.html | Irish Sweepstakes Derby Goes To Steel Pulse, 10â€šÃ„Â*1, by Head | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/hodgson-cancels-offer-to-mediate-a-strike-by-pilots.html | TRANSPORTATION | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/nursing-home-is-set-for-brooklyn-hospital.html | Nursing Home Is Set For Brooklyn Hospital | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/li-school-budget-voted-170547982.html | L.I. School Budget Voted | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/ryan-beats-as-53.html | Ryan Beats A's, 5â€šÃ„Â*3 | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/thurloe-square-delaware-victor-roanoke-island-also-wins-in-split.html | THURLOE SQUARE DELAWARE VICTOR | True | | 2000-03-10 | RE0000819610 | B00000761444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/li-school-budget-voted.html | L.I. School Budget Voted | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/learning-to-live-with-the-bomb-south-pacific.html | The World | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/an-eye-for-an-eye.html | Letters | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/millions-make-pilgrimages-to-birthplace-of-mao-some-walk-hundreds.html | Millions Make Pilgrimages to Birthplace of Mao | True | By Harrison E. Salisbury; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/strikes-in-us-during-may-lowest-in-30year-period.html | Strikes in U.S. During May Lowest in 30â€‹Â¾â€‹Year Period | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/mitchell-quits-post-putting-family-first-mitchell-quits-post.html | Mitchell Quits Post, Putting Family First | True | By Robert B. Semple Jr.; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/botch-is-made-of-bocci-setup-a-major-bocci-blunder-attributed-to.html | Botch Is Made of Bocci Setâ€‹Â¾â€‹Up | True | By Gerald F. Lieberman | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/newcombe-defeats-pasarell-and-gains-final-63-75.html | Newcombe Defeats Pasarell And Gains Final, 6â€‹Â¾â€‹3, 7â€‹Â¾â€‹5 | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/each-party-put-some-water-in-its-wine-france.html | The World | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/putting-together-a-perfect-doomsday-package.html | Architecture | True | By Ada Louise Huxtable | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/news-of-the-camera-world.html | News of the Camera World | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/marriage-held-for-celia-gioia.html | Marriage Held For Celia Gioia | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/holyoke-mass-gets-grant.html | Holyoke, Mass., Gets Grant | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/flood-victims-can-file-amended-tax-forms.html | Flood Victims Can File Amended Tax Forms | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/letter-to-the-editor-4-no-title.html | Letters to the Editorâ€‹Â¾â€‹â€¦ | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/raceway-computers-fail-canceling-4-races-bets.html | Raceway Computers Fail, Canceling 4 Races, Bets | True | By Louis Effrat; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/arrabals-not-for-burning.html | Drama Mailbag | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/barley-even-finishes-first-in-handicap-at-arlington.html | Barley Even Finishes First In Handicap at Arlington | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/royals-top-rangers-in-11th.html | Royals Top Rangers in 11th | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/for-swimmers-its-glad-tidings-swimmers-should-like-the-summer-of-72.html | For Swimmers, It's Glad Tidings | True | By Lillian Barney | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/john-f-pett.html | JOHN F. PETE | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/for-a-smooth-finish-sandpaper.html | Home Improvement | True | By Bernard Gladstone | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/china-seems-to-be-planning-to-improve-relations-with-new-japanese.html | China Seems to Be Planning to Improve Relations With New Japanese Leaders | True | By Tillman Durdin; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/city-feels-vibrations-as-9day-jazz-festival-begins-city-feels.html | City Feels Vibrations, as 9â€‹Â¾â€‹Day Jazz Festival Begins | True | By Murray Schumach | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/dont-blame-delphine-dont-blame-delphine.html | Don't Blame Delphine | True | By Walter Kerr | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/us-plans-rules-on-jersey-waste-strict-pollution-law-would-protect.html | U.S. PLANS RULES ON JERSEY WASTE | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/saigon-courts-punish-42-newsmen-in-a-week.html | Saigon Courts Punish 42 Newsmen in a Week | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/housing-project-hailed-by-romney-hospital-in-philadelphia-is.html | HOUSING PROJECT HAILED BY ROMNEY | True | By Donald Janson; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/kathlyn-swartz-has-bridal-at-un.html | Kathlyn Swartz Has Bridal at U.N. | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/astros-defeat-braves-42.html | Astros Defeat Braves, 4â€‹Â¾â€‹2 | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/indias-ten-pickers-earn-nobrth-bonuses-plan-includes-care-and.html | India's Ten Pickers Earn â€‹Â¾â€‹Nâ€‹Â¾â€‹Birth Bonusesâ€‹Â¾â€‹ | True | By Robert Trumbull; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/the-art-of-the-new-american-nation-by-shirley-glubok-illustrated-48.html | How to Make and Sell a Candle | True | By Elizabeth Gemming | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/supreme-court-in-recent-term-began-swing-to-the-right-that-was.html | Supreme Court, in Recent Term, Began Swing to the Right That Was Sought by Nixon | True | By Fred P. Graham; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/kekich-sets-down-indians-on-5-hits-for-7th-victory-kekichs-5hitter.html | Kekich Sets Down Indians On 5 Hits for 7th Victory | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/prime-time-at-radio-workshop.html | MADISON AVE. | True | By Philip H. Dougherty | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/love-him-or-leave-him-the-rialto-love-him-or-leave-him.html | News of the Rialto | True | By Lewis Funke | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/family-whose-lifestyle-has-always-been-new.html | Family Whose Lifeâ€‹Â¾â€‹Style Has Always Been â€‹Â¾â€‹Newâ€‹Â¾â€‹ | True | By Rita Reif; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/must-be-seen.html | â€‹Â¾â€‹MUST BE SEENâ€‹Â¾â€‹ | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/hospital-union-assails-lindsay-its-chief-blaming-mayor-sets-strike.html | HOSPITAL UNION ASSAILS LINDSAY | True | By Rudy Johnson | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/no-concorde-for-el-al.html | No Concorde for El Al | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/a-new-farm-aide-takes-state-post.html | A NEW FARM AIDE TAKES STATE POST | True | By Harold Faber; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/newspaper-guild-to-back-a-candidate-for-president.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/usac-aims-to-reschedule-schaefer-500-later-in-y-ear.html | U.S.A.C. Aims to Reschedule Schaefer 500 Later in Year | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/senate-passes-pension-bill.html | Senate Passes Pension Bill | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/well-how-was-the-soup.html | Dance | True | By Clive Barnes | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/librarian-jobs-in-sudden-reversal-now-hard-to-find.html | Librarian Jobs, in Sudden Reversal, Now Hard to Find | True | By Henry Raymont; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/the-nude-bathing-scene-the-nude-bathing-scene.html | The Nude Bathing Scene | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/21-kinds-of-american-folk-art-and-how-to-make-each-one-by-jean-and.html | How to Make and Sell a Candle | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/miss-katherine-louise-keyes-married-to-glenn-nickolas-tri.html | Miss Katherine Louise Keyes Married to Glenn Nickolas Tri | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/i-am-elijah-thrush-by-james-purdy-120-pp-new-york-doubleday-co-495.html | I Am Elijah Thrush | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/strains-between-pope-and-late-cardinal-reported.html | Strains Between Pope and Late Cardinal Reported | True | By Paul Hofmann; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/a-new-farm-aide-takes-state-post-walkley-shows-concern-over-union-a.html | A NEW FARM AIDE TAKES STATE POST | True | By Harold Faber; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/peking-stresses-training-in-army-political-role-diminished-militia.html | PEKING STRESSES TRAINING IN ARMY | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/livingstone-finding-the-great-explorer.html | LIVINGSTONE! | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/connally-to-meet-bhutto.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/bridge-they-also-win-who-only-sit-and-wait.html | Bridge | True | By Alan Truscott | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/gandhibhutto-talks-extended-for-day.html | Gandhiâ€šÃ„Ã´Bhutto Talks Extended for Day | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/the-critic-who-does-not-exist.html | The Last Word | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/marjorie-f-mcneil-married-to-frederick-eagle-findlay.html | Marjorie F. McNeil Married to Frederick Eagle Findlay | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/golden-eagle-bill-approved.html | Golden Eagle Bill Approved | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/disadvantaged-taught-clerical-skills.html | Disadvantaged Taught Clerical Skills | True | By Rudy Johnson | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/humphrey-casts-his-vote-for-dick-dick-allen-that-is.html | Humphrey Casts His Vote for Dick; Dick Allen, That Is | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/wilkins-voices-doubt-on-focus-of-rights-drive-in-last-decade.html | Wilkins Voices Doubt on Focus of Rights Drive in Last Decade | True | By C. Gerald Fraser | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/karla-haartz-is-bride-of-teacher.html | Karla Haartz Is Bride of Teacher | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/mrs-leib-wins-on-two-mounts-folk-singer-and-sure-blue-victors-at.html | MRS. LEIB WINS ON TWO MOUNTS | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/a-store-in-or-out-of-a-shopping-mall.html | SHOP TALK | True | By June Blum; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/an-economic-boom-is-on-halfway-into-election-year-experts-debate.html | An Economic Boom Is On Halfway Into Election Year | True | By H. Frich Heinemann | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/president-announces-pacts-on-shipbuilding.html | President Announces Pacts on Shipbuilding | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/gop-had-seating-fight-in-1952.html | THE 1972 CAMPAIGN | True | By Irvin M. Horowitz | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/twiggy-wins-upstate.html | Twiggy Wins Upstate | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/burke-hedges-on-future-of-houk-with-the-yanks-burke-hedges-on-houks.html | Burke Hedges on Future Of Houk With the Yanks | True | By Joseph Durso | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/william-a-macomber.html | WILLIAM A. MACOMBER | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/the-pound-how-low-is-low-enough-britain.html | The World | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/around-the-garden.html | AROUND THE | True | By Joan Lee Faust | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/detergents-and-phosphates-are-prohibited-in-chicago.html | Detergents and Phosphates Are Prohibited in Chicago | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/shaping-the-democratic-program.html | Shaping the Democratic Program | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/earsplitters-under-attack-noise.html | Medicine | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/the-changing-face-of-queens.html | The Changing Face of Queens | True | By Edward C. Burks | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/mcgovern-said-to-plan-bolt-if-he-is-rebuffed.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/june-rain-not-a-record.html | June Rain Not a Record | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/duane-lincourt-weds-miss-mary-e-strong.html | Duane Lincourt Weds Miss Mary E. Strong | True | | 2000-03-10 | RE0000819610 | B00000761444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/taiwan-reduces-elections-scope-51-not-100-to-be-chosen.html | TAIWAN REDUCES ELECTION'S SCOPE | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/letter-to-the-editor-10-no-title.html | Letters: | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/a-promise-is-tested-nj-scandal.html | Medicine | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/banned-but-for-how-long-capital-punishment.html | The Nation | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/foes-shelling-and-rain-slow-the-drive-for-quangtri.html | Foe's Shelling and Rain Slow the Drive for Quangtri | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/wendn-bryan-is-wed-to-george-ashman.html | Wendy Bryan Is Wed to George Ashman | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/mary-barnes-two-accounts-of-a-journey-through-madness-by-mary.html | Mary went down and came up again | True | By Joel Kovel | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/president-signs-bill-for-increase-of-20-in-oldage-benefits.html | President Signs Bill For Increase of 20% In Oldâ€¦Â¸Â¸*Age Benefits | True | By Marjorie Hunter; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/where-the-money-comes-from.html | Letters | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/surgeon-weds-anna-duncan-juniata-alumna.html | Surgeon Weds Anna Duncan, Juniata Alumna | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/top-state-gop-officials-will-yield-delegate-seats-states-top.html | Top State G.O.P. Officials Will Yield Delegate Seats | True | By Frank Lynn | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/firs-koch-is-bride-of-dr-mccracken.html | Mrs. Koch Is Bride of Dr. McCracken | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/many-young-socialites-want-a-simpler-debutante-party-or-none.html | Many Young Socialites Want a Simpler Debutante Party, or None | True | By Virginia Lee Warren | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/4-charged-with-murder-in-motorcycle-club-clash.html | 4 Charged With Murder In Motorcycle Club Clash | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/new-york-bribery.html | New York | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/birth-notice-1-no-title.html | Social Announcements | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/exit-martha-exit-john-the-mitchells.html | The Nation | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/volume-guessing-game.html | WALL STREET | True | By Terry Robards | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/directory-for-hempstead.html | Directory for Hempstead | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/raceway-planned-in-maryland.html | About Motor Sports | True | By John S. Radosta | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/divine-rights-trip-by-gurney-norman-302-pp-new-york-the-dial-press.html | Divine Right's Trip | True | By John Deck | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/george-k-hubbard-jri.html | GEORGE K. HUBBARD JR. | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/marsha-cohen-and-robert-feyer-to-wed.html | Marsha Cohen and Robert Feyer to Wed | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/abrams-in-bangkok.html | Abrams in Bangkok | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/the-good-word-edmund-wilson-18951972.html | The Good Word | True | By Wilfrid Shred | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/getz-for-openers.html | jazz: | True | By John S. Wilson | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/shepherd-is-best-in-field-of-1021-lakesides-gilligans-island-chosen.html | SHEPHERD IS BEST IN FIELD OF 1,021 | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/do-deeds-hold-more-promise-than-words-united-nations.html | The World | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/new-england.html | LETTERS | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/charming-with-apologies.html | Art | True | By John Canaday | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/rangers-system-yields-3-raiders-wha-club-here-acquires-block-rivers.html | RANGERSâ€¦Â¸Â´ SYSTEM YIELDS 3 RAIDERS | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/even-with-dearth-of-viewers-goldman-band-played-on.html | Even With Dearth of Viewers, Goldman Band Played On | True | By Muriel Fischer | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/city-islands-own-ambulance-memorializes-dead-teenager.html | City Island's Own Ambulance Memorializes Dead Teenâ€¦Â¸Â¸*Ager | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/imqng-by-andrew-sinclair-328-pp-new-york-harper-row-695.html | The Great British Novelâ€¦Â¸Â¸as if there weren't lots of them | True | By Anthony Thwaite | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/a-cautious-handshake-a-brighter-outlook-indiapakistan.html | The World | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/berkeley-returns.html | Letters: | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/every-day-was-ladies-day-every-day-was-ladies-day.html | Every Day Was Ladies' Day | True | By Elenore Lester | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/the-quiet-end-of-evening-by-honor-tracy-241-pp-new-york-random.html | Three Novels a Novella | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/the-quantity-and-quality-of-hotel-and-motel-rooms.html | Letters: | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/phillies-reactivate-johnson.html | Phillies Reactivate Johnson | True | | 2000-03-10 | RE0000819610 | B00000761444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/are-we-bombing-dikes.html | Letters to the Editor | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/whats-new-in-theater-the-new-plays.html | What's New in Theater? | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/susan-b-eaton-and-daniel-oot-marry-upstate.html | Susan B. Eaton And Daniel Oot Marry Upstate | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/pratt-seeks-successor-to-saltzman-as-its-head.html | Pratt Seeks Successor To Saltzman As Its Head | True | By Alfred E. Clark | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/okinawa-japan-gets-capital-influx-foreign-business-is-nervous-at.html | Okinawa: Japan Gets Capital Influx | True | By Hensel Yoshida | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/19512-quiet-fans-see-women-wrestle-for-first-time-in-state.html | 19,512 Quiet Fans See Women Wrestle for First Time in State | True | By Arthur Pincus | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/martha-rowe-is-bridetobe.html | Martha Rowe Is Brideâ€šÃ„Â´toâ€šÃ„Â´Be | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/fao-monies-help-war-on-hunger.html | Coins | True | By Thomas V. Haney | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/suzan-lind-married.html | Suzan Lind Married | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/olympic-games-tour-895-from-new-york.html | Olympic Games Tour: $895 From New York | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/ailing-starr-will-play-for-packers-this-year.html | Ailing Starr Will Play For Packers This Year | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/letter-to-the-editor-9-no-title.html | Letters: | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/a-new-un-role-for-nicol.html | A New U.N. Role for Nicol | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/black-directors.html | LETTERS | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/badarzewska-to-dobrzynski-badarzewska.html | Badarzewska To Dobrzynski | True | By Raymond Ericson | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/the-times-they-are-achanging-for-campaign-songs-too.html | Music | True | By Donal Henahan | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/throw-some-fuel-on-the-flames-boys.html | Television | True | By John J. O'Connor | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/marriage-announcement-2-no-title.html | Social Announcements | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/billions-for-defense-but-not-enough-for-security.html | Billions for Defense but Not Enough for Security | True | By Clark Clifford | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/alice-iao-will-marry.html | Alice Rao Will Marry | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/12-building-unions-go-on-strike-here-65000-workers-walk-out-on.html | 12 BUILDING UNIONS GO ON STRIKE HERE | True | By Emanuel Perlmutter | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/bill-mauldin-cartoonist-fiance-of-christine-lund.html | Bill Mauldin, Cartoonist, Fiance of Christine Lund | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/growth-in-southern-counties.html | Growth in Southern Counties | True | By Edward C. Burks | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/modern-art-museum-stays-open-while-security-guards-strike.html | Modern Art Museum Stays Open While Security Guards Strike | True | By Will Lissner | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/and-you-dont-have-to-count-the-calories.html | Art | True | By James R. Mellow | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/vincent-van-buren.html | VINCENT VAN BUREN | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/farmers-in-suffolk-also-tired-of-the-rain.html | Farmers In Suffolk Also Tired Of the Rain | True | By Jane Chekenian; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/new-gp-president-seen-as-next-chief.html | SPOTLIGHT | True | By Gene Smith | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/liberia-asks-un-meeting-on-adoption-law-reform.html | Liberia Asks U.N. Meeting On Adoption Law Reform | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/henry-t-wycis-surgeon-dies-worked-on-parkinson-s-disease.html | Henry T. Wycis, Surgeon, Dies; Worked on Parkinson's Disease | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/vacationers-clog-highways-in-metropolitan-area.html | Vacationers Clog Highways in Metropolitan Area | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/miss-schwartz-fiancee-o-d-l-peckmore.html | Miss Schwartz Fiancee Of D. L. Peckmore | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/george-sand-was-at-home-to-life-work-and-love-at-nohant-george-sand.html | George Sand Was At Home to Life, Work And Love at Nohant | True | By Joseph Barry | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/whos-who.html | WHO'S WHO? | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/mrs-colgate-bride-of-j-h-evans.html | Mrs. Colgate Bride of J. H. Evans | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/speed-key-aspect-of-move-on-pound.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/hijacking-suspect-seized-on-flight-from-seattle.html | Hijacking Suspect Seized On Flight From Seattle | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/mrs-raymond-sullivan-86-widow-of-surgeon-dead.html | Mrs. Raymond Sullivan, 86, Widow of Surgeon, Dead | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/fever-man-more-bombs-vietnam-war.html | The Nation | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/marsh-marigolds-cook-em.html | Letters to the Editor | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/2-shot-to-death-as-new-violence-flares-in-ulster-gun-battle-erupts.html | 2 SHOT TO DEATH AS NEW VIOLENCE FLARES IN ULSTER | True | By Bernard Weinraub; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/a-lesson-in-how-to-handle-dilemmas-carefully-presidency.html | The Nation | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/fear-airport-without-radar-is-blacklisted-by-italian-pilots.html | TRANSPORTATION | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/auburn-director-retires.html | Auburn Director Retires | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/us-open-is-led-by-pam-barnett-carolinian-is-3-shots-ahead-after.html | U.S. OPEN IS LED BY PAM BARNETT | True | BY Lincoln A. Werden; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/reds-win-keep-lead.html | Reds Win, Keep Lead | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/letter-to-the-editor-6-no-title.html | Letters: | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/virginia-barry-is-wed-to-roger-gross.html | Virginia Barry Is Wed to Roger Gross | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/stephanie-sewall-a-bride-in-maine.html | Stephanie Sewall A Bride in Maine | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/iceland-chess-unit-tries-to-curb-news-coverage.html | Iceland Chess Unit Tries To Curb News Coverage | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/he-records-the-texture-of-black-life.html | Photography | True | By A. D. Coleman | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/john-ylvester-3d-to-wed-miss-hess.html | John Sylvester 3d To Wed Miss Hess | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/the-girls-in-the-office-by-jack-olsen-447-pp-new-york-simon.html | Heaven help the working girl | True | By Letty Cottin Pogrebin | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/games-high-finance.html | Games | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/scientists-capture-norwalk-agent-a-flu-virus-that-causes-diarrhea.html | Scientists Capture â€šÃ„Â´Norwalk Agent,â€šÃ„Â´ A â€šÃ„Â´Fluâ€šÃ„Â´ Virus That Causes Diarrhea | True | By Lawrence K. Altman | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/giants-top-dodgers.html | Giants Top Dodgers | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/parties-and-strategies-which-way-to-victory.html | Letters to the Editor | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/high-lead-content-in-plates-reported.html | High Lead Content in Plates Reported | True | By Grace Lichtenstein | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/us-and-south-korea-sign-accord-on-5million-loan.html | U.S. and South Korea Sign Accord on $5â€šÃ„Â´Million Loan | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/canada-kicks-off-for-us-tv.html | Canada Kicks Off for U.S. TV | True | By William N. Wallace | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/robert-livingston-to-wed-miss-gore.html | Robert Livingston To Wed Miss Gore | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/wottle-ties-record-in-800-ryun-is-4th-matches-world-record.html | Wottle Ties Record In 800 | True | By Neil Amdur; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/riva-ridge-captures-109900-hollywood-derby-by-a-neck-with-bicker-2d.html | Riva Ridge Captures $109,900 Hollywood Derby by a Neck With Bicker 2d | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/when-i-scream-with-my-horn.html | â€šÃ„Â´When I Scream With My Horn â€šÃ„Â¶â€šÃ„Â´ | True | By Bob Palmer | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/in-miami-beach-politics-is-dead.html | In Miami Beach Politics Is Dead | True | By Fred Ferretti; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/anthony-j-molesphinii.html | ANTHONY J. MOLESPHINII | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/us-car-seat-standard-for-children-criticized.html | TRANSPORTATION | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/the-spirit-of-76-at-your-local-supermarket.html | The Spirit of '76 at Your Local Supermarket | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/sydneys-nurse-inca-queen-win.html | SYDNEYS NURSE, INCA QUEEN WIN | True | By Joe Nichols | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/letter-to-the-editor-8-no-title.html | Letters: | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/park-plan-worries-owners-of-caves-in-new-mexico.html | Park Plan Worries Owners of Caves in New Mexico | True | By Martin Waldron; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/3-anti-womens-lib-women-run-for-mayor.html | 3 Anti â€šÃ„Â· Women's Lib Women Run for Mayor | True | By Richard J. H. Johnston; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/hitchcock-the-agony-is-exquisite-hitchcock-the-agony-is-exquisite.html | Hitchcock: The Agony Is Exquisite | True | By Vincent CanBY | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/permit-is-denied-to-city-day-camp-new-rochelle-says-model-cities.html | PERMIT IS DENIED TO CITY DAY CAMP | True | By Linda Greenhouse; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/red-sox-end-brewers-streak.html | Red Sox End Brewersâ€šÃ„Â´ Streak | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/abrams-leaves-vietnam-after-transforming-war-general-abrams-leaves.html | Abrams Leaves Vietnam After Transforming War | True | By Craig R. Whitney; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/lenny-redeeming-the-memory-of-a-heretic.html | Pop | True | By Nat Hentoff | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/tea-the-staff-of-pakistani-life-former-luxury-is-now-a-necessity.html | Tea, the Staff of Pakistani Life | True | By James P. Sterba | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/miss-ann-m-weinkauff-is-married.html | Miss Ann M. Weinkauff Is Married | True | | 2000-03-10 | RE0000819610 | B00000761444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/us-open-tennis-picks-blanchard-for-referee-role.html | U.S. Open Tennis Picks Blanchard For Referee Role | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/florentine-finish-to-genovese-dish.html | Florentine finish to Genovese dish | True | By Raymond A. Sokolov | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/barkerhunt-links-in-latin-deals-cited.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/one-of-the-moonchildren-says-damn-you-michael-weller-damn-you.html | One of the â€šÃ„Ã²Moonchildrenâ€šÃ„Ã´ Says, â€šÃ„Ã²Damn You, Michael Wellerâ€šÃ„Ã´ | True | By Kevin Conway | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/city-sounds-yield-an-opus-by-cage-composer-uses-microphone-to.html | CITY SOUNDS YIELD AN OPUS BY CAGE | True | By Raymond Ericson | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/unbearable.html | Drama Mailbag | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/usaf-in-europe-has-big-domain-70000-men-in-3-forces-run-a-taut.html | U.S.A.F. IN EUROPE HAS BIG DOMAIN | True | By Drew Middleton; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/oneword-error-reverses-verdict-appeals-court-rules-judge-replied.html | ONEâ€šÃ„Ã´WORD ERROR REVERSES VERDICT | True | By Arnold H. Lubasch | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/cosmos-conquer-olympics-by-20-defeat-montreal-for-first-time-siega.html | COSMOS CONQUER OLYMPICS BY 2â€šÃ„Ã*0 | True | By Alex Yannis; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/floor-show-wins-the-lamplighter-beats-halo-by-34-length-at-monmouth.html | FLOOR SHOW WINS THE LAMPLIGHTER | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/harm-to-crops-storm-hit-crops-after-bad-spring.html | Harm to Crops | True | By Wolfgang Saxon; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/pitcher-excels-yields-4-hits-to-notch-6th-triumph-in-row-marshall.html | PITCHER EXCELS | True | By Deane McGowen; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/drawing-a-bead-on-the-saturday-night-special-gun-control.html | The Nation | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/softball-tourney-slated.html | Softball Tourney Slated | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/a-burst-of-terror-and-an-uncertain-truce-ulster.html | The World | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/johnstone-victor-in-soling-sail-trial.html | JOHNSTONE VICTOR IN SOLING SAIL TRIAL | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/music-tanglewoods-start-is-soggy.html | Music: Tanglewood's Start Is Soggy | True | By Allen Hughes; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/marriage-announcement-1-no-title.html | Social Announcements | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/miss-valerie-p-burghardt-married.html | Miss Valerie P. Burghardt Married | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/mary-morrison-rockefeller-is-bride.html | Mary Morrison Rockefeller Is Bride | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/lirr-fails-to-soothe-riders.html | L.I.R.R. Fails to Soothe Riders | True | By Frank J. Prial | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/the-moscow-summit-i-have-a-reputation-as-a-hardline-anticommunist.html | The Moscow Summit: | True | By William Safire | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/peter-gordy-to-marry-anne-trauord-sept-9.html | Peter Gordy to Marry Anne Trafford Sept. 9 | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/isaac-hits-186277-mph-gains-firecracker-pole-spot.html | Isaac Hits 186.277 M.P.H., Gains Firecracker Pole Spot | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/decisions-that-went-awry-rca-led-concerns-incurring-charges.html | Decisions ent Awry | True | By John H. Allan | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/channel-tunnel-found-costly.html | TRANSPORTATION | True | By Joseph Collins; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/laments-in-wayne-wayne-angry-over-floodcurb-delays.html | Laments in Wayne | True | By Ania Savage; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/the-doorman-who-is-a-she.html | The Doorman Who Is a She | True | By Robert Meg. Thomas Jr. | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/us-olympic-unit-to-back-convicts-hunter-and-white-promised-support.html | U.S. OLYMPIC UNIT TO BACK CONVICTS | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/be-thankful-youre-not-as-handsome-as-harry-about-harry-belafonte.html | Movies | True | By Guy Flatley | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/nassau-cashiers-confused-on-tax.html | NASSAU CASHIERS CONFUSED ON TAX | True | By David A. Andelman; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/miss-eliza-helior-blanchard-is-bride-of-ralph-albree-child.html | Miss Eliza Shelton Blanchard Is Bride of Ralph Albree Child | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/traffic-increases-on-metroliner.html | TRANSPORTATION | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/the-legends-of-george-mcgovern-true-believers-the-pure-hero-a-new.html | The Legends of George McGovern | True | By William V. Shannon | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/concorde-back-from-the-far-east-with-three-orders.html | Concorde Back From the Far East With Three Orders | True | By Michael Stern; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/amons-record-lap-wins-pole-for-french-grand-prix-today.html | Amon's Record Lap Wins Pole For French Grand Prix Today | True | By Michael Katz; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/pocketbook-issues-face-15-states-in-fall-voters-to-make-wide-range.html | U.S. BUSINESS ROUNDUP | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/ludlum-is-victor-in-babylon-regatta.html | LUDLUM IS VICTOR IN BABYLON REGATTA | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/welcome-eumenides-poems-by-eleanor-ross-taylor-with-a-note-by.html | Woman observing, preserving, surviving | True | By Adrienne Rich | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/a-supercontainer-vessel-opens-europo-run.html | TRANSPORTATION | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/save-triumphs-at-liberty-bell-ok-pal-2d-and-ellie-nellie-3d-in.html | SAVE TRIUMPHS AT LIBERTY BELL | True | | 2000-03-10 | RE0000819610 | B00000761444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/presidents-military-aide-arrives-in-saigon-for-talks.html | President's Military Aide Arrives in Saigon for Talks | True | | 2000-03-10 | RE0000819610 | B000007614444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/coast-guard-fund-bill-is-sent-to-the-president.html | TRANSPORTATION | True | | 2000-03-10 | RE0000819610 | B000007614444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/an-allstar-night-at-philharmonic-hall.html | jazz: | True | By Don Heckman | 2000-03-10 | RE0000819610 | B000007614444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/town-acts-on-colonial-grant-huntington-invoking-278yearold-colonial.html | Town Acts on Colonial Grant | True | By Barbara Marhoefer; Special to The New York Times | 2000-03-10 | RE0000819610 | B000007614444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/namath-and-barry-to-play-golf-on-li-for-cancer-fund.html | Namath and Barry To Play Golf on L.I. For Cancer Fund | True | | 2000-03-10 | RE0000819610 | B000007614444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/their-family-by-warren-fine-209-pp-new-york-alfred-a-knopf-350.html | Three Novels and a Novella | True | By Lawrence Graver | 2000-03-10 | RE0000819610 | B000007614444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/if-you-go-.html | If You Goâ€¦â€¶ | True | | 2000-03-10 | RE0000819610 | B000007614444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/sandra-hyde-wed-to-peter-jacobi.html | Sandra Hyde Wed to Peter Jacobi | True | | 2000-03-10 | RE0000819610 | B000007614444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/shoppingcenter-industry-hails-court.html | Shoppingâ€¦â€"Center Industry Hails Court | True | By Isadohe Barmash | 2000-03-10 | RE0000819610 | B000007614444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/why-not-lawnowners-lib.html | Gardens | True | By Robert Hendrickson | 2000-03-10 | RE0000819610 | B000007614444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/big-oil-spill-is-checked.html | Big Oil Spill Is Checked | True | | 2000-03-10 | RE0000819610 | B000007614444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/beemans-etchells-is-cow-bay-winner.html | BEEMAN'S ETCHELLS IS COW BAY WINNER | True | | 2000-03-10 | RE0000819610 | B000007614444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/big-beat-in-hollywood-bowl-revives-the-1950s.html | â€˜â€"Big Beatâ€˜â€˜â€™ in Hollywood Bowl Revives the 1950's | True | By Steven V. Roberts; Special to The New York Times | 2000-03-10 | RE0000819610 | B000007614444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/promotion-near-for-school-chief-one-of-front-runners-for-his-u-s.html | PROMOTION NEAR FOR SCHOOL CHIEF | True | By Richard D. Lyons; Special to The New York Times | 2000-03-10 | RE0000819610 | B000007614444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/retirement-towns-for-leisurely-life-life-leisurely-in-retirement.html | Retirement Towns, For Leisurely Life | True | By Joan Cook; Special to The New York Times | 2000-03-10 | RE0000819610 | B000007614444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/apprehension-rises-as-monetary-unrest-dampens-markets-the-week-in.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 2000-03-10 | RE0000819610 | B000007614444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/to-be-obscurely-massacred.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-10 | RE0000819610 | B000007614444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/fischer-seeks-delay.html | Fischer Seeks Delay | True | | 2000-03-10 | RE0000819610 | B000007614444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/gorman-is-ousted-beaten-by-nastase-in-4-sets5-us-women-in.html | GORMAN IS OUSTED | True | BY Fred Tupper; Special to The New York Times | 2000-03-10 | RE0000819610 | B000007614444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/a-foreign-steel-town-in-the-u-s-a-foreign-steel-town-in-a-u-s.html | A â€˜â€¦â€™Foreignâ€˜â€˜â€™ Steel Town in the U.S. | True | By Gerd Wilcke | 2000-03-10 | RE0000819610 | B000007614444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/car-pollution-tests-begin-wednesday.html | Car Pollution Tests Begin Wednesday | True | By Gary Rosenblatt; Special to The New York Times | 2000-03-10 | RE0000819610 | B000007614444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/defeated-and-more-subpoenas-to-come-caldwellgravel.html | The Nation | True | | 2000-03-10 | RE0000819610 | B000007614444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/east-hampton-exhibit-pays-tribute-to-the-region-and-its.html | East Hampton Exhibit Pays Tribute to the Region and Its Artistsâ€˜â€¦â€"Conservationists | True | By Barbara Delatiner; Special to The New York Times | 2000-03-10 | RE0000819610 | B000007614444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/robert-bauer-dean-patterson-to-wed-in-fall.html | Robert Bauer, Dean Patterson To Wed in Fall | True | | 2000-03-10 | RE0000819610 | B000007614444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/soviet-is-reviving-acupuncture-use-it-is-said-to-order-wider-study.html | SOVIET IS REVIVING ACUPUNCTURE USE | True | By Theodore Shabad; Special to The New York Times | 2000-03-10 | RE0000819610 | B000007614444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/doomsday.html | Drama Mailbag | True | | 2000-03-10 | RE0000819610 | B000007614444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/sandlerweber-team-gains-in-national-aau-handball.html | Sandlerâ€˜â€¦â€"Weber Team Gains In National A.A.U. Handball | True | | 2000-03-10 | RE0000819610 | B000007614444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/kolton-rumor.html | WALL STREET | True | | 2000-03-10 | RE0000819610 | B000007614444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/course-innovations-in-nursing-schools.html | Course Innovations In Nursing Schools | True | By Penny Schwartz; Special to The New York Times | 2000-03-10 | RE0000819610 | B000007614444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/white-sox-51-victors.html | White Sox 5â€˜â€˜â€"1 Victors | True | | 2000-03-10 | RE0000819610 | B000007614444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/the-people-lose.html | IN THE NATION | True | By Tom Wicker | 2000-03-10 | RE0000819610 | B000007614444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/time-bomb-reported-as-cause-of-airliner-crash-in-vietnam.html | Time Bomb Reported as Cause Of Airliner Crash in Vietnam | True | | 2000-03-10 | RE0000819610 | B000007614444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/the-thai-connection.html | The Thai Connection | True | By Lester Wolff | 2000-03-10 | RE0000819610 | B000007614444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/letter-to-the-editor-7-no-title.html | Letters: | True | | 2000-03-10 | RE0000819610 | B000007614444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/democrats-fear-split-in-atlanta-black-and-a-white-liberal-vie-with.html | THE 1972 CAMPAIGN | True | By Paul Delaney; Special to The New York Times | 2000-03-10 | RE0000819610 | B000007614444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/railroad-picture.html | Railroad Picture | True | | 2000-03-10 | RE0000819610 | B000007614444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/stravinsky-chronicle-of-a-friendship-19481971-by-robert-craft.html | Stravinsky | True | By Simon Karlinsky | 2000-03-10 | RE0000819610 | B000007614444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/an-idea-whose-time-has-not-quite-come-unions.html | Education | True | | 2000-03-10 | RE0000819610 | B000007614444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/andrews-uhl-lead-centerport-sailing.html | ANDREWS | True | | 2000-03-10 | RE0000819610 | B000007614444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/jones-advances-in-national-foils-defending-champion-gains-semifinal.html | JONES ADVANCES IN NATIONAL FOILS | True | | 2000-03-10 | RE0000819610 | B000007614444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/controls-stifle-new-drugs-emphasis-on-side-effects-hinders-progress.html | POINT OF VIEW | True | By Sheldon G. Gilgore | 2000-03-10 | RE0000819610 | B000007614444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/caroline-laniord-married-upstate.html | Caroline Lanford Married Upstate | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/his-reforms-wrought-some-havoc-reqoven.html | The Nation | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/valueadded-tax-italians-skeptical-on-effects-next-jan-1.html | ValueâˆÃ‚Â¿Added Tax | True | By Paul Hofmann | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/two-schools-of-pools.html | Two schools of pools | True | By Norma Skurka | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/as-any-doctor-will-tell-you-bitterly-it-works-price-control.html | Medicine | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/the-soccer-war-is-still-not-over-honduras-salvador-peace-treaty.html | âˆÃ‚Â¿THE SOCCER WARâˆÃ‚Â¿ IS STILE NOT OVER | True | By Richard Severo; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/wood-field-and-stream-to-frustrated-anglers-seeking-action-anything.html | Wood Field and Stream | True | By Nelson Bryant; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/the-travelers-world-a-continental-dollars-worth.html | the traveler's world | True | by Paul J. C. Friedlander | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/the-biggest-raise-ever-social-security.html | The Nation | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/deep-freeze-73-mail-offered.html | Stamps | True | By David Lidman | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/barber-hinson-lead-by-stroke-jones-takes-third-place-at-138-in.html | BARBER, HINSON LEAD BY STROKE | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/athletic-director-is-chosen.html | Athletic Director Is Chosen | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/just-another-habit.html | Just Another Habit? | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/horowitz-in-iceland.html | Horowitz in Iceland | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/why-cant-a-piano-sound-like-a-piano.html | Recordings | True | By Donal Henahan | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/peace-and-religious-festival-begins-in-colorado-despite-official.html | Peace and Religious Festival Begins in Colorado Despite Official Opposition | True | By Anthony Ripley; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/house-honors-gross-73.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/fish-volunteers-give-aid-to-helpless.html | âˆÃ‚Â¿FishâˆÃ‚Â¿ Volunteers Give Aid to Helpless | True | By Jean Christensen | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/the-new-barbarians.html | The New Barbarians | True | By William V. Shannon | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/airlines-anticipate-summer-growth-makeit-or-breakit-season.html | Airlines Anticipate Summer Growth | True | By Robert Lindsey | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/looking-for-recognition-gay-teachers.html | Education | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/music-the-tuba-that-tarto-puffs.html | Music: The Tuba That Tarto Puffs | True | By John S. Wilson; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/scherr-wins-soling-class-in-east-of-rye-regatta.html | Scherr Wins Soling Class In East of Rye Regatta | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/engineer-is-fiance-of-janet-lockwood.html | Engineer Is Fiance Of Janet Lockwood | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/mark-carter.html | MARK CARTER | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/civil-service-reports-peak-in-employment-of-minorities.html | Civil Service Reports Peak In Employment of Minorities | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/french-art-living-off-the-past.html | Art | True | By Hilton Kramer | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/leo-pollaf-89-dies-led-ordnance-firm.html | LEO POLLAK, 89, DIES; LED ORDNANCE FIRM | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/mrs-thomas-kennedy.html | MRS. THOMAS KENNEDY | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/susan-stevic-bride-of-austin-godfrey.html | Susan Stevic Bride of Austin Godfrey | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/mrs-bonfeld-has-girl.html | Mrs. Bonfeld Has Girl | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/friday-night-fights.html | Friday Night Fights | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/cardinals-down-phillies-64-10-gibson-wins-no-7-in-row-for-st-louis.html | Gibson Wins No. 7 in Row for St. Louis in Opener | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/upstate-fixture-to-irish-setter.html | UPSTATE FIXTURE TO IRISH SETTER | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/audrey-goldberg-to-wed.html | Audrey Goldberg to Wed | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/hulls-conflict-of-interest.html | Sports of The Times | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/8-cyclists-chosen-to-olympic-team.html | 8 CYCLISTS CHOSEN TO OLYMPIC TEAM | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/letter-to-the-editor-5-no-title.html | Letters to the Editorâˆ Ã‚Â® | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/women-golfers-above-par-in-dress.html | Women Golfers Above Par in Dress | True | By Steve Cady; Special to The New York Times | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/harvard-lightweight-crew-and-kent-eight-capture-cups-at-henley.html | Harvard Lightweight Crew and Kent Eight Capture Cups at Henley Regatta | True | | 2000-03-10 | RE0000819610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/gibson-at-midterm-sees-better-times.html | Gibson at Midterm Sees Better Times | True | | 2000-03-10 | RE0000819610 | B00000761444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/john-bohannon-3d-weds-miss-rosemary-ridder.html | John Bohannon 3d Weds Miss Rosemary Ridder | True | | 2000-03-10 | RE0000761610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/phooey-on-fritz-the-cat.html | Phooey on â€šÃ„ÃFritz the Catâ€šÃ„Ã´ | True | By Lee Beaupre | 2000-03-10 | RE0000761610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/nassau-cashiers-confused-on-tax-study-indicates-consumers-wrongly.html | NASSAU CASHIERS CONFUSED ON TAX | True | By David A. Andelman; Special to The New York Times | 2000-03-10 | RE0000761610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/sovietus-track-meet-again-goes-to-richmond.html | Sovietâ€šÃ„Ã´U.S. Track Meet Again Goes to Richmond | True | | 2000-03-10 | RE0000761610 | B00000761444 |
| 1972-07-02 | 1972-07-02 | https://www.nytimes.com/1972/07/02/archives/imaginative-qualities-of-actual-things-by-gilbert-sorrentino-243-pp.html | Three Novels and a Novella | True | | 2000-03-10 | RE0000761610 | B00000761444 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/j-frank-forster-64-is-dead-was-chairman-of-sperry-rand.html | J. Frank Forster, 64, Is Dead; Was Chairman of Sperry Rand | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/chinese-manage-steel-town-despite-soviet-aid-withdrawal.html | Chinese Manageâ€šÃ„ÃSteel Townâ€šÃ„Ã´ Despite Soviet Aid Withdrawal | True | By Harrison E. Salisbury Special to The New York Times | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/bishop-don-d-bright.html | BISHOP DON D. BRIGHT | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/arms-running-plot-is-laid-to-9-in-south.html | ARMS RUNNING PLOT IS LAID TO 9 IN SOUTH | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/japan-increasing-foreign-aid-fund-level-is-39-over-the-1971-budget.html | JAPAN INCREASING FOREIGN AID FUND | True | By Tillman Durdin Special to The New York Times | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/bennie-benson.html | BENNIE BENSON | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/goldfarbginty-duo-gains-in-us-onewall-handball.html | Goldfarbâ€šÃ„ÃGinty Duo Gains. In U.S. Oneâ€šÃ„Ã´Wall Handball | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/doctors-to-study-a-deadly-fever-they-will-collect-specimens-of.html | DOCTORS TO STUDY A DEADLY FEVER | True | By Lawrence K. Altman | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/jeanne-evert-wins-title.html | Jeanne Evert Wins Title | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/water-from-hydrant-or-sea-lures-many-on-hottest-day-of-the-year.html | Water, From Hydrant or Sea, Lures Many on Hottest Day of the Year | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/progress-seems-unlikely-on-europes-money-union-americans-finding-of.html | Progress Seems Unlikely On Europe's Money Union | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/for-gentle-facewashing.html | SHOP TALK | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/street-fairs-wares-and-music-attract-thousands-in-harlem.html | Street Fair's Wares and Music Attract Thousands in Harlem | True | By Les Ledbetter | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/dorothy-a-rinaldi-is-married-to-michael-francis-mcdonald.html | Dorothy A. Rinaldi Is Married To Michael Francis McDonald | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/mets-lose-4-to-3-on-a-walk-in-9th-rauch-passes-expos-fairly-with.html | METS LOSE, 4 TO 3, ON A WALK IN 9TH | True | By Deane McGowen Special to The New York Times | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/to-catch-a-sky-jacker.html | Letters to the Editor | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/the-proceedings-in-the-un-today-july-3-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/nixon-finds-the-price-of-sirloin-has-gone-up.html | Nixon Finds the Price Of Sirloin Has Gone Up | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/sandra-young-is-wed-to-david-wiesenthal.html | Sandra Young Is Wed To David Wiesenthal | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/a-word-from-dr-work-horse.html | A Word From Dr. Work Horse | True | By Edward B. Marsh Jr. | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/northwest-lays-off-most-nonstrikers.html | NORTHWEST LAYS OFF MOST NONSTRIKERS | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/roundup-mccovey-hits-14th-slam.html | Roundup: McCovey Hits 14th Slam | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/eagle-clothes-appoints.html | Eagle Clothes Appoints | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/nixon-discusses-mitchells-move-calls-him-on-phone-also-talks-with.html | NIXON DISCUSSES. MITCHELL'S MOVE | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/in-cape-may-the-summer-stroller-may-shop-and-snack-away-from.html | In Cape May, the Summer Stroller May Shop and Snack, Away From Traffic | True | By Fred Ferretti Special to The New York Times | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/marsha-tretin-bride-of-albert-d-abrams.html | Marsha Tretin Bride Of Albert D. Abrams | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/bridg-2-teams-at-olympiad-compile-remarkable-winning-streaks.html | Bridg 2 Teams at Olympiad Compile Remarkable Winning Streaks | True | BY Alan Truscott | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/mgoverns-views-alarm-big-donors-on-wall-street-economic-policies.html | M'GOVERN'S VIEWS ALARM BIG DONORS ON WALL STREET | True | By Terry Robards | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/state-hearing-set-july-20-on-insurance-ruling.html | State Hearing Set July 20 On Insurance Claim Ruling | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/4-slain-in-belfast-as-truce-wears-thin.html | 4 Slain in Belfast as Truce Wears Thin | True | By Bernard Weinraub Special to The New York Times | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/blast-kills-8-and-hurts-500-in-railway-station-in-mexico.html | Blast Kills 8 and Hurts 500 In Railway Station in Mexico | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/trade-experts-find-east-europe-a-perplexing-market.html | Trade Experts Find East Europe a Perplexing Market | True | By James Feron Special to The New York Times | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/electionday-sales-warning.html | Advertising | True | By Philip H. Dougherty | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/albatross-sets-world-pace-mark-travels-mile-in-154-35-in-sportsmans.html | ALBATROSS SETS WORLD PACE MARK | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/lenox-mother-of-us-all-lacks-nothing-but-seats-for-the-crowd.html | Lenox â€šÃ„ÃMother of Us Allâ€šÃ„Ã´ Lacks Nothing but Seats for the Crowd | True | By Allen Hughes Special to The New York Times | 2000-03-10 | RE0000819608 | B00000761436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/for-mideast-dialogue.html | Letters to the Editor | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/arcadius-captures-2-dressage-events.html | ARCADIUS CAPTURES 2 DRESSAGE EVENTS | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/liturgy-yields-caramoor-theme-rudel-conducts-works-by-kodaly-and.html | LITURGY YIELDS CARAMOOR THEME | True | Peter G. Davis. | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/truman-in-hospital-for-tests-condition-called-satisfactory.html | Truman in Hospital for Tests; Condition Called â€šÃ„Â¹Satisfactoryâ€šÃ„Â´ | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/eurobonds-hold-firm-in-turmoil-prices-of-dollar-issues-are-at-same.html | EUROBONDS HOLD FIRM IN TURMOIL | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/droll-role-victor-in-116800-handicap.html | DROLL ROLE VICTOR IN $116,800 HANDICAP | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/hijacker-killed-in-saigon-tried-to-divert-jet-to-hanoi-south.html | Hijacker Killed in Saigon; Tried to Divert Jet to Hanoi | True | By Paul L. Montgomery | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/monserrat-and-robinson-vie-to-head-school-board.html | Monserrat and Robinson Vie to Head School Board | True | By Leonard Buder | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/slowpitch-softball-is-fast-with-runs-slowpitch-softball-produces.html | Slowâ€šÃ„Â¹Pitch Softball Is Fast With Runs | True | By Gerald Eskenazi Special to The New York Times | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/henry-breyer-jr-eshead-of-ice-cream-concedies.html | Henry Breyer Jr., Esâ€šÃ„Â¹Head Of Ice Cream Concern, Dies | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/marko-hurt-as-stewart-takes-french-auto-race-fittipaldi-2d.html | Marko Hurt as Stewart Takes French Auto Race | True | By Michael Katz Special to The New York Times | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/rainmaking-is-used-as-weapon-by-us-cloudseeding-in-indochina-is.html | Rainmaking Is Used As Weapon by U.S. | True | By Seymour M. Hersh Special to The New York Times | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/new-slow-boy-on-the-baseball-beat.html | Sports of The Times | True | Red Smith | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/a-latin-dispersal-in-city-reported-census-shows-puerto-rican-exodus.html | A LATIN DISPERSAL IN CITY REPORTED | True | By Peter Kihss | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/overruling-a-cancer.html | Overruling a Cancer | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/mrs-berning-recaptures-u-s-open-golf-crown.html | Mrs. Berning Recaptures U.S. Open Golf Crown | True | By Lincoln A. Werden Special to The New York Times | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/enemy-forces-shell-hue-for-4-hours-killing-10.html | Enemy Forces Shell Hue For 4 Hours, Killing 10 | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/gray-says-he-found-no-fbi-political-file.html | Gray Says He Found No F.B.I. Political File | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/the-masters-of-swing-basie-co-share-bill-with-a-band-of-essidemen.html | Jazz: | True | By John S. Wilson | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/mcgovern-indicates-he-will-move-to-unify-party-before-the.html | THE 1972 CAMPAIGN | True | By Richard D. Lyons Special to The New York Times | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/total-control-by-uft.html | Total Control by U.F.T.? | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/israelis-are-urged-to-study-us-jewry.html | ISRAELIS ARE URGED TO STUDY U.S. JEWRY | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Âª No Title | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/newcombe-beats-pilic-in-final.html | Sports News in Brief | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/personalities-a-real-honor.html | Personalities: â€šÃ„Â¹A Real Honorâ€šÃ„Â´ | True | Gordon S. White Jr. | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/the-peron-factor.html | The Peron Factor | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/13-children-die-near-seoul.html | 13 Children Die Near Seoul | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/joneslewis-and-2-top-tv-groups-in-rare-feast.html | Jazz: | True | By Don Heckman | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/nixon-campaign-chief-clark-macgregar.html | Man in the News | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/mcgovern-forces-remove-three-on-credentials-unit-new-yorkers-are.html | THE 1972 CAMPAIGN | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/carol-replogle-bride-of-d-h-clark.html | Carol Replogle Bride of D.H. Clark | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/seagrens-185-34-vault-sets-world-mark-mann-captures-400-hurdles.html | Seagren s18â€šÃ„Â¹5Ã¢Â¬ Vault Sets World Mark | True | By Neil Amdur Special to The New York Times | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/us-roadblocks-set-up-to-isolate-gypsy-moth-blight.html | U.S. Roadblocks Set Up to Isolate Gypsy Moth Blight | True | By Lawrence Fellows Special to The New York Times | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/pakistan-reaches-accord-with-india-on-major-issues-mrs-gandhi-and.html | PAKISTAN REACHES ACCORD WITH INDIA ON MAJOR ISSUES | True | By Robert Trumbull Special to The New York Times | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/fiddler-bows-out-after-3242d-show.html | â€šÃ„Â¹FIDDLERâ€šÃ„Â´ BOWS OUT AFTER 3,242D SHOW | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/key-figure-in-washington-raid-is-reported-fugitive-in-europe.html | Key Figure in Washington Raid Is Reported Fugitive in Europe | True | By Tad Szulc Special to The New York Times | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/military-aid-for-south-asia-opposed.html | Letters to the Editor | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/endangered-magazines.html | Endangered Magazines | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/miss-truth-in-dance.html | Jazz: | True | Don McDonagh | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/yanks-defeat-indians-61-and-52-ly-le-registers-16th-save-and-lowers.html | Yanks Defeat Indians, 6â€šÃ„Â¹1 and 5â€šÃ„Â¹2 | True | By Leonard Koppett | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/feuding-democrats.html | Feuding Democrats | True | | 2000-03-10 | RE0000819608 | B00000761436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/new-york-skipper-wins.html | New York Skipper Wins | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/met-musicians-con-brio-praise-their-new-contract.html | Met Musicians, Con Brio, Praise Their New Contract | True | By Laurie Johnston | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/steel-shipments-face-lag-in-july-but-august-rebound-would-fulfill.html | STEEL SHIPMENTS FACE LAG IN JULY | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/why-dr-spock-marched.html | Letters to the Editor | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/maurice-l-heilbrun.html | MAURICE L. HEILBRUN | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/bond-analysts-hopeful-of-reins-on-money-rates-credit-markets-rates.html | Credit Markets | True | By Robert To Hershey Jr. | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/lykesyoungstown-reduces-fixed-debt.html | LYKESâ€SÂ„Â°YOUNGSTOWN REDUCES FIXED DEBT | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/italyaudience-is-not-la-scalas-forte.html | Arts Abroad | True | By Paul Hofmann Special to The New York Times | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/3-us-jets-lost-in-north.html | 3 U.S. Jets Lost in North | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/michael-f-mahony.html | MICHAEL F. MAHONY | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/bloodbaths-in-vietnam.html | Letters to the Editor | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/joseph-f-smith-of-mormons-dies-leader-of-3-million-was-95-he-traced.html | JOSEPH F. SMITH OF MORMONS DIES | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/city-apt-to-remain-capital-of-business.html | City Apt to Remain Capital of Business | True | By Will Lissner | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/personal-finance-planning-may-result-in-tax-savings-on-the-costs-of.html | Personal Finance | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/mr-nixons-theology.html | Mr. Nixon's Theology | True | By Charles P. Henderson Jr. | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/religious-festival-campsite-suddenly-like-a-city.html | Religious Festival Campsite Suddenly Like a City | True | By Anthony Ripley Special to The New York Times | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/eckerds-inc-seeks-erie-technological.html | ECKERD'S, INC., SEEKS ERIE TECHNOLOGICAL | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/price-of-blackout-is-put-at-200000-but-roosevelts-tote-board-is.html | PRICE OF BLACKOUT IS PUT AT $200,000 | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/wadkins-hinson-in-tie-with-206s-lead-by-shot-at-cleveland-homemulk.html | WADKINS, HINSON IN TIE WITH 206'S | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/back-to-the-stone-age.html | AT HOME ABROAD | True | By Anthony Lewis | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/construction-industrys-severest-ailments.html | Letters to the Editor | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/mta-assets-in-71-rose-134million-audit-shows.html | M.T.A. Assets in â€šÂ„Â°'71 Rose $134â€šÂ„Â°Million, Audit Shows | True | By Frank J. Prial | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/marine-corps-recruiting-considering-5-agencies.html | Advertising | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/mit-alumnus-105-dies.html | M.I.T. Alumnus, 105, Dies | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/rheingold-wins-rich-french-race.html | Sports News in Brief | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/what-to-call-the-inlaws-mom-and-dad-or-simply-hey-you-formality-is.html | What to Call the Inâ€šÂ„Â°Laws: Mom and Dadâ€šÂ„Â°or Simply â€šÂ„Â°'Hey, You'â€šÂ„Â´ | True | By Judy Klemesrud | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/2-die-in-cyclist-crash.html | 2 Die in Cyclist Crash | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/papers-show-itt-urged-us-to-help-oust-allende-suggestions-for.html | Papers Show I.T.T Urged U.S. to Help Oust Allende | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/the-ordinary-man-as-hero.html | Books of The Times | True | By Anatole Broyard | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/duke-his-creative-impulse-all-that-jazz-throbs-on-duke-his.html | Duke: His Creative Impulseâ€šÂ„Â°All That Jazzâ€šÂ„Â°Throbs On | True | By Tom Buckley | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/john-lee-davidson.html | JOHN LEE DAVIDSON | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/lillian-hall-wed-to-bradford-rouech.html | Lillian Hall Wed to Bradford Rouechiâ€˜3Â© | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/seating-of-daley-group-is-favored-by-erangle.html | THE 1972 CAMPAIGN | True | By Linda Charlton | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/scientists-are-critical-of-rainmaking-in-war.html | Scientists Are Critical of Rainmaking in War | True | By John Noble Wilford | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/robert-garlock.html | ROBERT GARLOCK | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/job-supply-for-students-found-meager-in-state.html | Job Supply for Students Found Meager in State | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/judges-growing-lenient-in-draft-amnesty-cases-us-judges-growing.html | Judges Growing Lenient in Draft Amnesty Cases | True | By Steven V. Roberts Special to The New York Times | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/maryl-caldwell-of-columbia-dies-enzyme-expert-8-taught-chemistry-41.html | MARYL. CALDWELL OF COLUMBIA DIES | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/us-five-bracketed-with-cuba.html | Sports News in Brief | True | | 2000-03-10 | RE0000819608 | B00000761436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/percy-t-cole.html | PERCY T. COLE | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/to-unsnarl-traffic.html | Letters to the Editor | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/tokyo-and-miami-beach.html | Tokyo And Miami Beach | True | By Leonard Silk | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/what-is-freedom-what-is-liberty.html | What Is Freedom? What Is Liberty? | True | By Melville Cane | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/the-simla-accord-behind-the-progress-reports-there-is-the.html | News Analysis | True | By James P. Sterba Special to The New York Times | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/chichester-drug-put-me-out.html | Sports News in Brief | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/myopia-paced-by-andrew-beats-bethpage-in-polo-115.html | Myopia, Paced by Andrew, Beats Bethpage in Polo, 11â€¦Â·5 | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/stock-analyst-finds-promise-in-cosmetics-security-analyst-at.html | Stock Analyst Finds Promise in Cosmetics | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/holiday-is-used-upstate-to-clean-up-after-flood.html | Holiday Is Used Upstate To Clean Up After Flood | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/aussie-takes-car-race.html | Aussie Takes Car Race | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/usyemeni-relations-resumed-after-5-years.html | U.Sâ€¦Â·Â³Yemeni Relations Resumed After 5 Years | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/stock-market-open-today-taking-holiday-tomorrow.html | Stock Market Open Today; Taking Holiday Tomorrow | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/fox-terrier-judged-best-in-cape-cod-kennel-show.html | Fox Terrier Judged Best In Cape Cod Kennel Show | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/shoe-company-offered-bribe-trackman-charges-offered-bribe-trackman.html | Shoe Company Offered Bribe, Trackman Charges | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/higher-prices-loom-for-australian-meat-exporters-say-us-must-pay.html | Higher Prices Loom for Australian Meat | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/summer-schools-opening-in-the-city-this-week.html | Summer Schools Opening in the City This Week | True | By Iver Peterson | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/gallup-finds-nixon-continues-to-lead-top-2-democrats.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/democratic-rift-dismays-wilkins-he-says-fumblers-almost-hand.html | DEMOCRATIC RIFT DISMAYS WILKINS | True | By Paul Delaney Special to The New York Times | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/mrs-berning-praised-by-caddie.html | Mrs. Berning Praised by Caddie | True | By Steve Cady Special to The New York Times | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/freeman-victor-in-national-foil-marine-is-virtually-assured-us.html | FREEMAN VICTOR IN NATIONAL FOIL | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/city-is-offering-inmates-a-legal-advocate-plan.html | City Hall Notes | True | By Edward Ranzal | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/chess-title-match-put-off-two-days-on-plea-by-fischer-chess-title.html | Chess Title Match Put Off Two Days On Plea by Fischer | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/social-security-news-good-and-bad-social-security-changes-weighed.html | Economic Analysis | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/metreveli-next-for-smith-connors-to-face-nastase.html | Metreveli Next for Smith; Connors to Face Nastase | True | By Fred Tupper Special to The New York Times | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/us-volunteer-agency-is-a-target-of-criticism-u-s-volunteer-agency.html | U.S. Volunteer Agency Is a Target of Criticism | True | By Nan Robertson Special to The New York Times | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/miss-white-jumps-to-13th-track-title.html | MISS WHITE JUMPS TO 13TH TRACK TITLE | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/irish-setter-judged-best.html | Irish Setter Judged Best | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/jazz-for-the-few-is-heard-by-many-connoisseur-concert-offers.html | JAZZ FOR THE FEW IS HEARD BY MANY | True | Don Heckman. | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/hospital-union-planning-strike-and-rally-at-city-hall-thursday.html | Hospital Union Planning Strike And Rally at City Hall Thursday | True | By Emanuel Perlmutter | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/new-zealand-hails-step.html | New Zealand Hails Step | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/hydro-trials-put-off.html | Hydro Trials Put Off | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/miss-mitnick-bride-of-kenneth-wallach.html | Miss Mitnick Bride of Kenneth Wallach | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/graybeard-in-front.html | Graybeard in Front | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-03 | 1972-07-03 | https://www.nytimes.com/1972/07/03/archives/james-l-ivlagrlsh-lawyer.html | James L. Magrish, Lawyer, Civic Leader in Cincinnati | True | | 2000-03-10 | RE0000819608 | B00000761436 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/construction-spending-up-in-may.html | Business Briefs | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/us-court-backs-2-panel-decisions-on-seating-shifts-credentials-unit.html | U.S. COURT BACKS 2 PANEL DECISIONS ON SEATING SHIFTS | True | By Warren Weaver Jr.; Special to The New York Times | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/conditional-welcome-in-dacca.html | Conditional Welcome in Dacca | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/carolina-delegates-in.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/nixon-speaks-for-majority.html | Letters to the Editor | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/500000-vegas-recalled-over-defect-in-rear-axle.html | 500,000 Vegas Recalled Over Defect in Rear Axle | True | By Jerry M. Flint; Special to The New York Times | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/candlewood-lake-spa-plan-is-opposed-by-residents.html | Candlewood Lake Spa Plan Is Opposed by Residents | True | By Jonathan Kandell; Special to The New York Times | 2000-03-10 | RE0000819615 | B00000762543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/video-art-turns-to-abstract-imagery.html | Video Art Turns to Abstract Imagery | True | By David L. Shirey | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/nixon-mourns-death.html | Nixon Mourns Death | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/wallace-nears-test-of-political-future.html | THE 1972 CAMPAIGN | True | By James T. Wooten; Special to The New York Times | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/exmental-patient-charged-in-slaying-of-brooklyn-woman.html | Ex–Mental Patient Charged in Slaying Of Brooklyn Woman | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/itt-against-chile.html | I.T.T. Against Chile | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/california-and-illinois.html | IN THE NATION | True | By Tom Wicker | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/234th-victim-of-flood-found.html | 234th Victim of Flood Found | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/rogers-visit-pains-opposition-in-athens.html | Rogers Visit Pains Opposition in Athens | True | By Raymond H. Anderson; Special to The New York Times | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/us-welcoming-move-affirms-support-of-seoul.us-welcoming-korean-move.html | U.S, Welcoming Move, Affirms Support of Seoul | True | By Bernard Gwertzman; Special to The New York Times | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/not-a-place-upon-earth-might-be-so-happy-as-america.html | 'Not a Place Upon Earth Might Be So Happy as America' | True | Thomas Paine | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/roundup-streaking-cards-take-no-7-subdue-reds-42-in-surge-from.html | Roundup: Streaking Cards Take No. 7 | True | By Thomas Rogers | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/future-of-oil-imports-rising-demands-of-producer-states-seem-to.html | Future of Oil Imports | True | By Clyde H. Farnsworth; Special to The New York Times | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/favorable-dividend-actions-rise.html | Business Briefs | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/port-baltimore-spending-23million-to-add-containerhandling-facility.html | Port Notes | True | By Werner Bamberger | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/misses-evert-goolagong-win-meet-tomorrow.html | Misses Evert, Goolagong Win, Meet Tomorrow | True | By Fred Tupper; Special to The New York Times | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/a-showdown-on-environmental-policy.html | A Showdown on Environmental Policy | True | By E. W. Kenworthy; Special to The New York Times | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/the-fourth.html | The Fourth | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/architects-remains-unearthed-in-florence.html | Architect's Remains Unearthed in Florence | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/judge-denies-motion-charging-bias-in-pentagon-papers-case.html | Judge Denies Motion Charging Bias in Pentagon Papers Case | True | By Robert A. Wright; Special to The New York Times | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/truman-reported-cheery-in-hospital.html | TRUMAN REPORTED CHEERY IN HOSPITAL | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/grocers-in-rome-irked-by-opening-of-a-red-market.html | Grocers in Rome Irked by Opening Of a 'Red Market' | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/buccaneer-leads-ocean-race-to-spain.html | BUCCANEER LEADS OCEAN RACE TO SPAIN | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/the-mta-isnt-listening.html | Letters to the Editor | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/and-blacks-go-south-again.html | And Blacks Go South Again | True | By Mary E. Mebane (LIZA) | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/yankees-to-start-crucial-road-trip-ninegame-swing-will-offer-clue.html | YANKEES TO START CRUCIAL ROAD TRIP | True | By Leonard Koppett | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/500million-for-flood-set.html | $500Million for Flood Set | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/metsexpos-rained-out.html | Mets'Expos Rained Out | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/the-ancient-and-the-modern.html | SHOP TALK | True | By Rita Reif | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/output-of-steel-at-a-4month-low-production-for-week-ended-july-1.html | OUTPUT OF STEEL AT A 4‐MONTH LOW | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/intervention-in-zurich-is-first-since-british-float-of-june-23.html | Intervention in Zurich Is First Since British Float of June 23 | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/miss-susanna-taylor-is-bride-of-joseph-cheshire-nash-upton.html | Miss Susanna Taylor Is Bride Of Joseph Cheshire Nash Upton | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/pakistani-assembly-meets-on-indian-accord-monday.html | Pakistani Assembly Meets on Indian Accord Monday | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/sba-may-seek-more-floodfunds-sba-may-seek-funds-for-flood.html | S.B.A. May Seek More Flood Funds | True | By Robert J. Cole | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/cairo-says-yemens-renewal-of-us-ties-frays-arab-unity.html | Cairo Says Yemen's Renewal of U.S. Ties Frays Arab Unity | True | By Henry Tanner; Special to The New York Times | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/ussoviet-space-talks-due.html | U.S.‐Soviet Space Talks Due | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/sony-marketing-subsidiary-attracts-us-applications.html | Sony Marketing Subsidiary Attracts U.S. Applications | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/levitz-sept-7-annual-meeting.html | Business Briefs | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/extent-of-crowding-in-jails-here-termed-at-new-inhuman-level.html | Extent of Crowding in Jails Here Termed at 'New Inhuman Level' | True | By Eleanor Blau | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/agency-pays-track-price-cites-good-public-relations.html | Agency Pays Track Price, Cites 'Good Public Relations' | True | | 2000-03-10 | RE0000819615 | B00000762543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/drug-charge-is-laid-to-woodstock-man.html | DRUG CHARGE IS LAID TO WOODSTOCK MAN | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/article-2-no-title-herman-and-kurton-welcome-old-grads-early.html | Jazz: | True | BY John S. Wilson | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/ilion-captures-big-6-stake-as-gaudeamus-show-ends.html | Ilion Captures Big 6 Stake As Gaudeamus Show Ends | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/leader-in-naacp-assails-supreme-court-as-a-rights-foe.html | Leader in N.A.A.C.P. Assails Supreme Court as a Rights Foe | True | By Paul Delaney; Special to The New York Times | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/art-dealer-is-found-slain-in-e-65th-st-apartment.html | Art Dealer Is Found Slain In E. 65th St. Apartment | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/on-the-dance-floor-it-was-1946.html | On the Dance Floor It Was 1946 | True | By John Corry | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/cambodia-chief-sworn-in.html | Cambodia Chief Sworn In | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/sugar-the-question-is-do-we-need-it-at-all.html | Sugar â€šÃ„Ã® The Question Is, Do We Need It at All? | True | By Virginia Lee Warren | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/clearance-sale-of-valuable-players.html | Clearance Sale of Valuable Players | True | Arthur Daley | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/china-held-ready-to-aid-hanoi-with-engineers.html | China Held Ready to Aid Hanoi With Engineers | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/warrant-in-raid-on-democrats-is-expected-for-missing-figure.html | THE 1972 CAMPAIGN | True | By Robert M. Smith; Special to The New York Times | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/bridge-turkey-outperformed-potential-and-finished-7th-in-olympiad.html | Bridge: Turkey Outperformed Potential And Finished 7th in Olympiad | True | BY Alan Truscott | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/man-drowns-in-east-river-after-rescuing-his-dog.html | Man Drowns in East River After Rescuing His Dog | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/state-pleased-by-results-of-welfare-work-program.html | State Pleased by Results Of Welfare Work Program | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/indian-bus-crash-kills-27.html | Indian Bus Crash Kills 27 | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/george-cain-dies-led-abbott-labs-chairman-since-62-guided-broad.html | GEORGE CAIN DIES; LED ABBOTT LABS | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/wall-st-wilts-as-trading-melts-wall-st-wilts-as-trading-melts.html | Wall St. Wilts as Trading Melts | True | By Terry Robards | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/brooklyn-students-demonstrate-near-city-hall-for-more-jobs.html | Brooklyn Students Demonstrate Near City Hall for More Jobs | True | By Max H. Seigel | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/fansteel-seeks-merger-revision-asks-better-terms-on-may-deal-with.html | FANSTEEL SEEKS MERGER REVISION | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/wood-field-and-stream-flounder-fluke-and-bluefish-abound-off.html | Wood, Field and Stream | True | By Michael Strauss; Special to The New York Times | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/for-sonsky-a-birthday-a-berth-a-better-life-javelin-thrower-31.html | For Sonsky, a Birthday, A Berth, a Better Life | True | By Neil Amdur; Special to The New York Times | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/valiant-bret-wins-goshen-cup.html | Sports News in Brief | True | By Jon Nordheimer Special to The New York Times | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/ecologists-hope-to-save-wild-islands-off-georgia.html | Ecologists Hope to Save Wild Islands Off Georgia | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/baeza-victor-in-features-at-the-big-a-monmouth-baeza-registers.html | Baeza Victor in Features At the Big A, Monmouth | True | By Steve Cady | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/chamber-jazz-and-jazzrock-are-mixed.html | Jazz: | True | Don Heckman | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/security-pacific-national-creates-bankholding-unit.html | Security Pacific National Creates Bankâ€šÃ„Ã´Holding Unit | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/six-nebraska-youths-drown.html | Six Nebraska Youths Drown | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/hospitals-move-in-court-in-attempt-to-block-strike-here-on-thursday.html | Hospitals Move in Court in Attempt To Block Strike Here on Thursday | True | By Richard Phalon | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/7-hurt-in-series-of-incidents-here-3-knifed-2-girls-clubbed-and.html | 7 HURT IN SERIES OF INCIDENTS HERE | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/museum-sets-arts-festival-films-on-list.html | Museum Sets Arts Festival; Films on List | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/melges-takes-fourth-contest-in-soling-class-olympic-trials.html | Melges Takes Fourth Contest In Soling Class Olympic Trials | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/10500-athletes-in-olympics.html | 10.500 Athletes in Olympics | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/article-1-no-title.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/fox-will-film-lenny.html | Fox Will Film â€šÃ„Ã´Lennyâ€šÃ„Ã´ | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/javelin-mark-by-lusis.html | Javelin Mark by Lusis | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/divers-say-caribbean-wreck-sailed-to-new-world-long-before-columbus.html | Divers Say Caribbean Wreck Sailed to New World Long Before Columbus | True | By Richard Severo; Special to The New York Times | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/italians-say-lira-devaluation-is-a-question-of-when-not-if.html | Italians Say Lira Devaluation Is a Question of When, Not If | True | By Paul Hofmann; Special to The New York Times | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/market-place-broker-explains-success-luck.html | Market place:Broker Explains Success: â€šÃ„Ã´Luckâ€šÃ„Ã´ | True | By Robert Metz | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/interest-rates-steady-on-bonds-credit-markets-operate-with-reduced.html | INTEREST RATES STEADY ON BONDS | True | | 2000-03-10 | RE0000819615 | B00000762543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/suburbs-pounded-by-fierce-storms-flashflooding-and-power-failures.html | SUBURBS POUNDED BY FIERCE STORE | True | By Joseph F. Sullivan | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/hijackers-letter-to-nixon-reported.html | HIJACKER'S LETTER TO NIXON REPORTED | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/money-crisis-is-discussed-by-brandt-and-pompidou-brandt-confers.html | Money Crisis Is Discussed By Brandt and Pompidou | True | By Henry Kamm; Special to The New York Times | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/un-at-the-threshold.html | Letters to the Editor | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/scholar-disputes-traditions-on-us-anthems-origin-scholar-disputes.html | Scholar Disputes Traditions on U. S Anthem's Origin | True | By Homer Bigart; Special to The New York Times | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/international-controls-gets-payment-of-735million.html | International Controls Gets Payment of $7.35â€šÃ„Â"Million | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/miss-sarah-a-dameille-is-married.html | Miss Sarah A. Dameille Is Married | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/gms-june-car-output-off.html | G.M.'s June Car Output Off | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/pound-drops-to-242-gold-rises-to-65-dealers-nervous-the-pound.html | Pound Drops to $2.42 â€šÃ„Â¢Gold Rises to $65 â€šÃ„Â¢Dealers Nervous | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/personalities-a-new-mclain.html | Personalities: A â€šÃ„Â'Newâ€šÃ„Â´ McLain? | True | Gerald Eskenazl | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/results-lower-in-quarter-at-cobo-railroad-results-decline-at-the.html | Results Lower in Quarter At C.&O.â€šÃ„Â´B.&O. Railroad | True | By Clare M. Reckert | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/converse-and-eltra-sued-by-us-on-goodrich-deal.html | Converse and Eltra Sued By U.S. on Goodrich Deal | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/new-specialization-policy-rankles-among-detectives-city-detective.html | New â€šÃ„Â'Specializationâ€šÃ„Â´ Policy Rankles Among Detectives | True | By Eric Pace | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/text-of-korean-statement.html | Text of Korean Statement | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/market-dawdles-at-a-snails-pace-stock-prices-off-slightly-as-volume.html | MARKET DAWDLES AT A SNAIL'S PACE | True | By Vartanig G. Vartan | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/larrs-and-fox-win-yra-class-races.html | LARRS AND FOX WIN Y.R.A. CLASS RACES | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/nixon-holiday-talk-set-today-on-radio.html | NIXON HOLIDAY TALK SET TODAY ON RADIO | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/lazard-brothers-in-algerian-deal.html | Business Briefs | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/as-one-man-sees-it.html | Books of The Times | True | By Thomas Lash | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/few-ny-leaders-to-be-delegates-more-than-90-of-the-278-at.html | FEW N.Y. LEADERS TO BE DELEGATES | True | By Frank Lynn | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/fischer-leaves-for-iceland-after-briton-adds-to-prize-fischer.html | Fischer Leaves for Iceland After Briton Adds to Prize | True | By Peter Kihss | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/the-corporate-state.html | The Corporate State | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/elgin-gets-refinancing.html | Elgin Gets Refinancing | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/australian-group-offers-wide-variety.html | Jazz: | True | John S. Wilson | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/finn-tempest-trials-off.html | Finn, Tempest Trials Off | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/in-blackout-track-paid-21-instead-of-720-on-a-winner.html | In Blackout, Track Paid $21 Instead of $7.20 on a Winner | True | By Louis Effrat; Special to The New York Times | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/wiltfang-riding-victor-at-aachen.html | Sports News in Brief | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/dr-irving-ribner-expert-on-drama-shakespearean-scholar-dies-taught.html | DR. IRVING RIBNER, EXPERT ON DRAMA | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/a-new-sleeping-beauty-at-dutch-fete.html | A New â€šÃ„Â'Sleeping Beautyâ€šÃ„Â´ at Dutch Fete | True | By Clive Barnes; Special to The New York Times | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/use-of-appalachian-trail-restricted-use-of-appalachian-trail.html | Use of Appalachian Trail Restricted | True | By Donald Janson | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/chagls-lnsen-o-leather-unoiv-6z.html | CHARLES FEINSTEIN OF LEATHER UNION, 62 | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/orban-again-takes-us-saber-honors.html | ORBAN AGAIN TAKES U.S. SABER HONORS | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/abe-stark-of-brooklyn-who-led-city-council-dies.html | Abe Stark of Brooklyn, Who Led City Council, Dies | True | By Murray Illson | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/rail-group-elects-president.html | Rail Group Elects President | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/city-rehearses-for-real-holiday-many-have-the-day-off-but-weather.html | CITY REHEARSES FOR REAL HOLIDAY | True | By Linda Charlton | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/dr-isidore-s-faust.html | DR. ISIDORE S. FAUST | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/opposition-chiefs-favorable.html | Opposition Chiefs Favorable | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/no-chess-column-today.html | No Chess Column Today | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/miami-beach-law-on-parade-control-blocked-by-judge.html | Miami Beach Law On Parade Control Blocked by Judge | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/26-food-outlets-here-charged-with-violations-of-health-code.html | 26 Food Outlets Here Charged With Violations of Health Code | True | | 2000-03-10 | RE0000819615 | B00000762543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/loufek-cards-a-69.html | Loufek Cards a 69 | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/jazz-festival-today.html | Jazz: | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/wallace-goes-out-to-dine-at-doctors.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/stock-prices-gain-on-amex-and-otc-but-volume-on-exchange-is-slowest.html | STOCK PRICES GAIN ON AMEX AND Oâ€šÃ„Â¢Tâ€šÃ„Â¢C | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/department-stores-here-had-higher-sales-in-june-sales-increase-at.html | Department Stores Here Had Higher Sales in June | True | By Isadore Barmash | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/hot-line-planned-secret-meetings-held-by-high-officials-in-both.html | HOT LINE PLANNED | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/geophysical-warfare.html | Geophysical Warfare | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/oldest-montana-house-burns.html | Oldest Montana House Burns | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/in-command-in-vietnam-frederick-carlton-weyand.html | In Command in Vietnam Frederick Carlton Weyand | True | By Joseph B. Treaster; Special to The New York Times | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/many-americans-are-raising-cattle-in-costa-rica.html | Many Americans Are Raising Cattle in Costa Rica | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/dr-irving-e-altman.html | DR. IRVING E. ALTMAN | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/bannister-leads-decathlon-tests-bennett-is-next-after-five-events.html | BANNISTER LEADS DECATHLON TESTS | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/mans-unharnessed-power.html | Letters to the Editor | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/11-die-on-african-train.html | 11 Die on African Train | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/soybean-futures-show-sharp-rise-oil-and-meal-also-gain-in-price.html | SOYBEAN FUTURES SHOW SHARP RISE | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/stylish-sy-oliver.html | Jazz: | True | John S. Wilson | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/cab-examiner-approves-fare-rises-of-196970.html | C.A.B. Examiner Approves Fare Rises of 1969.70 | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/koreas-history-is-domination-and-division.html | Korea's History Is Domination and Division | True | By Robert D. McFadden | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/librarys-best-friends.html | Letters to the Editor | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/quest-for-safe-skies.html | Letters to the Editor | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/russians-expand-atom-power-unit-castro-is-shown-unit-called-the.html | RUSSIANS EXPAND ATOM POWER UNIT | True | By Theodore Shabad; Special to The New York Times | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/bishop-in-buffalo-suspends-6-priests.html | BISHOP IN BUFFALO SUSPENDS 6 PRIESTS | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/long-dress-is-still-a-length-ahead.html | Long Dress Is Still A Length Ahead | True | By Bernadine Morris | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/day-camp-to-open-over-objections-model-cities-group-fights-new.html | DAY CAMP TO OPEN OVER OBJECTIONS | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/graham-conquers-devlin-in-playoff-sinks-10footer-on-second-extra.html | GRAHAM CONQUERS DEVLIN IN PLAYOFF | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/indians-praise-accord.html | Indians Praise Accord | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/japan-to-consider-new-ways-to-cut-surplus-of-trade.html | Japan to Consider New Ways to Cut Surplus of Trade | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/mcnamara-order-to-end-rainmaking-in-67-reported.html | McNamara Order to End Rainmaking in '67 Reported | True | By Seymour M. Hersh; Special to The New York Times | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/joseph-f-smith-of-mormons-dies-leader-of-3-million-was-95he-traced.html | JOSEPH F. SMITH OF MORMONS DIES | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/mrs-kaufman-is-wed.html | Mrs. Kaufman Is Wed | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/2-frenchmen-lead-in-atlantic-race.html | Sports News in Brief | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/donohue-hurt-as-his-car-breaks-up-at-160-mph.html | Donohue Hurt as His Car Breaks Up at 160 M.P.H. | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/big-us-contractor-in-vietnam-ends-operations-after-10-years.html | Big U.S. Contractor in Vietnam Ends Operations After 10 Years | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/isaac-petty-fight-jinx.html | Isaac, Petty Fight Jinx | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/bremer-moved-to-hospital.html | Bremer Moved to Hospital | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/absurd-mall-project.html | Letters to the Editor | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/hue-bombarded-by-foes-big-guns-longrange-artillery-used-for-first.html | HUE BOMBARDED BY FOE'S BIG GUNS | True | By Malcolm W. Browne; Special to The New York Times | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/when-we-were-a-revolutionary-people.html | When We Were a Revolutionary People | True | By Bruce Cation | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/sinyear-presidency.html | Letters to the Editor | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/2-copper-companies-cut-prices.html | Business Briefs | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/reunion-in-vietnam.html | Notes on People | True | Lawrence Van Gelder | 2000-03-10 | RE0000819615 | B00000762543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/smu-el-elii-ne.html | SAMUEL E. LEVINE | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/drive-to-raise-funds-for-environmental-groups-stirs-protests.html | Drive to Raise Funds for Environmental Groups Stirs Protests | True | By David Bird | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/many-jobs-are-going-begging-in-the-foodservice-industry.html | Many Jobs Are Going Begging in the Foodâ€šÃ„Â"Service Industry | True | By James J. Nagle | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/gandhibhutto-pact-text.html | Gandhiâ€šÃ„Â"Bhutto Pact Text | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-04 | 1972-07-04 | https://www.nytimes.com/1972/07/04/archives/stamford-powerboat-races-today.html | Sports News in Brief | True | | 2000-03-10 | RE0000819615 | B00000762543 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/daring-young-men-on-motorcycles.html | Sports News in Brief | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/coast-guard-cutter-seizes-mexican-vessel-off-texas.html | Coast Guard Cutter Seizes Mexican Vessel Off Texas | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/water-diversion-tunnel-is-dedicated-in-colorado-as-its-opponents.html | Water Diversion Tunnel Is Dedicated In Colorado as Its Opponents Protest | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/dollar-buffeted-anew-in-europe-pressure-eases-as-bankers-on.html | DOLLAR BUFFETED ANEW IN EUROPE | True | By Clyde H. Farnsworth; Special to The New York Times | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/2-are-named-by-governor-to-herkimer-house-posts.html | 2 Are Named by Governor To Herkimer House Posts | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/study-indicates-mcgovern-would-help-in-house-races.html | Study Indicates McGovern Would Help in House Races | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/john-e-b-murphy.html | JOHN E. B. MURPHY | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/mcgovern-tax-proposals-examined-economic-analysis-mcgovern-tax.html | Economic Analysis | True | By Leonard Silk | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/tass-changes-mind-on-ussoviet-talk.html | TASS CHANGES MIND ON U.Sâ€šÃ„Â"SOVIET TALK | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/george-edgar-clapp.html | GEORGE EDGAR CLAPP | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/trading-in-three-companies-halted-by-ontario-agency.html | Trading in Three Companies Halted by Ontario Agency | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/san-quentin-scheduled-to-close-takes-on-air-of-a-ghost-town.html | San Quentin, Scheduled to Close, Takes on Air of a Ghost Town | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/dr-pepper-is-suing-coke-on-trademark.html | DR. PEPPER IS SUING COKE ON TRADEMARK | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/monday-night-fight.html | Monday Night Fight | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/wide-gap-in-acceptances-found-in-welfare-centers.html | Wide Gap in Acceptances Found in Welfare Centers | True | By Peter Kihss | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/one-killed-and-5-injured-in-leftist-strike-in-peru.html | One Killed and 5 Injured in Leftist Strike in Peru | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/international-sister-cities-viewed-as-allaying-fear-of-isolationism.html | International Sister Cities Viewed as Allaying Fear of Isolationism | True | By Seth S. King; Special to The New York Times | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/washington-hails-korea-plan-for-talks.html | Washington Hails Korea Plan for Talks | True | By Bernard Gwertzman; Special to The New York Times | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/federal-disaster-insurance.html | Letters to the Editor | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/american-colony-in-chile-declines-nationalization-is-reducing.html | AMERICAN COLONY IN CHILE DECLINES | True | By Juan de Onis; Special to The New York Times | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/the-truth-from-dacey.html | Letters to the Editor | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/san-diego-to-be-paid-for-convention-costs.html | San Diego to Be Paid For Convention Costs | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/promoting-inflation.html | Promoting Inflation â€šÃ„Â¶ | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/connecticut-bloc-seated.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/floodsoaked-books-frozen-to-ward-off-mold-coming-glass-center.html | Floodâ€šÃ„Â"Soaked Books Frozen to Ward Off Mold | True | By Les Ledbetter | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/saigon-intellectuals-see-morale-collapse.html | Saigon Intellectuals See Morale Collapse | True | By Malcolm W. Browne; Special to The New York Times | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/us-and-france-will-explore-depths-of-midatlantic.html | U.S. and France Will Explore Depths of Midâ€šÃ„Â"Atlantic | True | By Walter Sullivan; Special to The New York Times | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/mcgovern-fate-could-lie-in-questions-of-procedure-nomination-may.html | THE 1972 CAMPAIGN | True | By R. W. Apple Jr.; Special to The New York Times | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/howard-jensen-58-produced-tv-films.html | HOWARD JENSEN, 58; PRODUCED TV FILMS | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/william-dawson-exenvoy-86-representative-to-oas-dead.html | William Dawson, Exâ€šÃ„Â"Envoy, 86; Representative to O.A.S. Dead | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/l-s-griith-weds-mrs-laura-fishburn.html | L. S. Griffith Weds Mrs. Laura Fishburn | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/pastore-wont-be-delegate.html | Pastore Won't Be Delegate | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/the-korean-accord.html | The Korean Accord | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/government-confiscates-14-saigon-newspapers.html | Government Confiscates 14 Saigon Newspapers | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/lindsay-enters-hospital-dispute-names-3-to-mediate-issues-that.html | LINDSAY ENTERS HOSPITAL DISPUTE | True | By Emanuel Perlmutter | 2000-03-10 | RE0000819614 | B00000762542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/delegate-is-approved-on-his-18th-birthday.html | Delegate Is Approved On His 18th Birthday | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/truman-called-wellrested-after-gastrointestinal-tests.html | Truman Called Wellâ€šÃ„Ã´Rested After Gastrointestinal Tests | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/bank-study-finds-employe-savings-gaining-in-the-us.html | Bank Study Finds Employee Savings Gaining in the U.S. | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/oceanside-girl-15-raped-while-hitchhiking-at-night.html | Oceanside Girl, 15, Raped While Hitchhiking at Night | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/nurse-leads-a-fight-to-change-color-blind-to-color-deficient.html | Nurse Leads a Fight to Change â€šÃ„Ã´Color Blindâ€šÃ„Ã´ to â€šÃ„Ã´Color Deficientâ€šÃ„Ã´ | True | By Joseph F. Sullivan; Special to The New York Times | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/georges-chuster-automobilist-dies-won-roundtheworld-race-in-1908.html | GEORGE SCHUSTER, AUTO MOBILIST DIES | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/religious-festival-ends-with-a-meditation-session.html | Religious Festival Ends With a Meditation Session | True | By Anthony Ripley; Special to The New York Times | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/turkish-lira-is-revalued.html | Turkish Lira Is Revalued | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/hotel-chain-wins-watney-control-grand-metropolitans-offer-of.html | HOTEL CHAIN WINS WATNEY CONTROL | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/usac-continuing-talks-on-new-date-for-pocono-500.html | About Motor Sports | True | John S. Radosta. | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/midnight-jam-session-at-music-hall.html | Midnight Jam Session at Music Hall | True | Don Heckman. | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/saigon-reports-its-troops-enter-quangtri-capital-advance-units-said.html | SAIGON REPORTS ITS TROOPS ENTER QUANGTRI CAPITAL | True | By Joseph B. Treaster; Special to The New York Times | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/3-men-held-on-coast-in-slaying-of-girl-4-by-shot-from-auto.html | 3 Men Held on Coast in Slaying Of Girl, 4, by Shot From an Auto | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/colemans-skies-of-america-in-debut.html | Coleman's â€šÃ„Ã´Skies of Americaâ€šÃ„Ã´ in Debut | True | By Don Heckman | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/winter-72-there-will-be-more-fur-but-less-fun.html | Winter '72: There Will Be More Fur (but Less Fun) | True | By Angela Taylor | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/mine-blast-trial-off-in-kentucky-judge-voids-safety-rules-forcing.html | MINE BEAST TRIAL OFF IN KENTUCKY | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/51-disaster-aid-centers-working-on-floods-in-east.html | 51 Disaster Aid Centers Working on Floods in East | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/chun-king-to-dancer.fitz.gerald.html | Advertising | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/lutherans-tighten-operational-setup.html | LUTHERANS TIGHTEN OPERATIONAL SETUP | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/british-gold-reserves-at-1972-low.html | Business Briefs | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/electronic-editing-system-offered.html | Business Briefs | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/faked-photo-nudity-charged.html | Faked Photo Nudity Charged | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/burns-sees-peril-in-curbing-funds-warns-on-restrictions-for.html | BURNS SEES PERIL IN CURBING FUNDS | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/dangerous-orthodoxy.html | Dangerous Orthodoxy | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/3-denver-policemen-hurt-trying-to-dismantle-bomb.html | 3 Denver Policemen Hurt Trying to Dismantle Bomb | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/the-summer-slide.html | Advertising | True | By Philip H. Dougherty | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/smith-triumphs-over-metreveli-connors-beaten-californian-gains.html | SMITH TRIUMPHS OVER METREVELI; CONNORS BEATEN | True | By Fred Tupper; Special to The New York Times | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/170000-damages-won-for-a-therapy-session.html | $170,000 Damages Won For a Therapy Session | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/police-say-slaying-of-art-dealer-here-is-near-a-solution.html | Police Say Slaying Of Art Dealer Here Is Near a Solution | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/look-urged-at-labors-economic-impact-a-look-is-urged-at-unions.html | Look Urged at Labor's Economic Impact | True | By Damon Stetson | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/increase-is-seen-in-block-trading-big-board-study-concludes.html | INCREASE IS SEEN IN BLOCK TRADING | True | By Terry Robards | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/hanoi-reports-downings.html | Hanoi Reports Downings | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/israelis-toast-retiring-barbour.html | Notes on People | True | Lawrence Van Gelder | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/rogers-is-in-athens-notes-differences.html | ROGERS IS IN ATHENS; NOTES DIFFERENCES | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/queens-to-get-art-and-culture-center.html | Queens to Get Art and Culture Center | True | By David L. Shirey | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/polisheast-german-tourism-booming-under-openborder-policy.html | Polishâ€šÃ„Ã¶East German Tourism Booming Under Openâ€šÃ„Ã¶Border Policy | True | By James Feron; Special to The New York Times | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/lon-nol-frees-prisoners-including-sihanouk-relative.html | Lon Nol Frees Prisoners, Including Sihanouk Relative | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/naacp-scores-nixons-bus-plan-convention-says-he-invades-prerogative.html | N.A.A.C.P. SCORES NIXON'S BUS PLAN | True | By Paul Delaney; Special to The New York Times | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/a-loaf-of-mushrooms.html | SHOP TALK | True | | 2000-03-10 | RE0000819614 | B00000762542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/soviet-team-put-on-diet.html | Sports News in Brief | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/pilot-is-killed-in-crash-of-model-of-old-plane.html | Pilot Is Killed in Crash Of Model of Old Plane | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/leernatt-2d-at-liberty-bell.html | Leernatt 2d at Liberty Bell | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/getting-away-from-awayness.html | Books of The Times | True | By Anatole Broyard | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/mayor-seeks-one-agency-for-citys-drug-programs-mayor-asks-one.html | Mayor Seeks One Agency For City's Drug Programs | True | By John Sibley | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/three-martinis-delaware-victor.html | Three Martinis Delaware Victor | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/ballet-theater-opens-runin-top-form.html | Ballet Theater Opens Runin Top Form | True | By Clive Barnes | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/mrs-herbert-gerlach.html | MRS. HERBERT GERLACH | True | Mrs. Herbert Gerlach; Special to The New York Times | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/memorex-convertible-notes-are-sold.html | Business Briefs | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/nkrumahs-mother-awaits-return-of-sons-body-she-wants-national.html | Nkrumah's Mother Awaits Return of Son's Body | True | By Thomas A. Johnson; Special to The New York Times | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/citibank-hits-fixed-exchange-rates.html | Business Briefs | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/pasolini-booed.html | Pasolini Booed | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/patrolman-seized.html | Patrolman Seized | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/soviets-revalue-the-ruble.html | Soviets Revalue the Ruble | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/hot-line-set-up-by-the-2-koreas-under-unity-plan-phones-are.html | HOT LINE SET UP BY THE 2 KOREAS UNDER UNITY PLAN | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/number-of-atlantic-brant-feared-to-be-diminishing.html | Number of Atlantic Brant Feared to Be Diminishing | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/suspect-is-seized-in-8-bronx-attacks.html | SUSPECT IS SEIZED IN 8 BRONX ATTACKS | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/transport-workers-strike.html | Transport Workers Strike | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/schiller-asks-to-resign.html | Schiller Asks to Resign | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/woman-in-queens-is-accused-of-killing-her-son-9.html | Woman in Queens Is Accused of Killing Her Son, 9 | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/labor-hints-at-mcgoverniison-neutrality.html | THE 1972 CAMPAIGN | True | By Philip Shabecoff; Special to The New York Times | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/us-golfer-senior-leader.html | U.S. Golfer Senior Leader | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/spassky-refusing-to-play-asks-fischer-be-punished-spassky-balks-and.html | Spassky, Refusing to Play, Asks Fischer Be â€šÃ„Â'Punishedâ€šÃ„Â¸ | True | By Harold C. Schonberg; Special to The New York Times | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/bridge-even-in-hopeless-contracts-perseverance-often-pays-off.html | Bridge: | True | BY Alan Truscott | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/woman-jumps-to-death.html | Woman Jumps to Death | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/taxing-charity-outside-us.html | Letters to the Editor | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/firecracker-400-won-by-pearson-petty-2d-bobby-allison-3d-in-close.html | FIRECRACKER 400 WON BY PEARSON | True | By John S. Radosta; Special to The New York Times | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/abortion-cases-creating-friction-on-high-court.html | Abortion Cases Creating Friction on High Court | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/roundup-dodgers-err-and-alston-complains.html | Roundup: Dodgers Err And Alston Complains | True | By Thomas Rogers | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/briggs-captures-powerboat-race-rough-water-limits-action-knocks-out.html | BRIGGS CAPTURES POWERBOAT RACE | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/connally-arrives-in-india-effort-to-revive-ties-seen.html | Connally Arrives in India; Effort to Revive Ties Seen | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/fischer-is-52-favorite.html | Fischer Is 5â€šÃ„Â'2 Favorite | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/abdul-w-adamjee-pakistani-magnate-millionaire-is-dead.html | Abdul W. Adamjee, Pakistani Magnate, Millionaire, Is Dead | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/jazz-sounds-afloat-ring-out-joyously.html | Jazz: Sounds Afloat Ring Out Joyously | True | By John S. Wilson | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/flirting-with-death.html | â€šÃ„Â¶Flirting With Death | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/two-named-to-key-posts-in-nixon-reelection-drive.html | Two Named to Key Posts In Nixon Reâ€šÃ„Â¶election Drive | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/draft-units-span-language-hurdle-connecticut-boards-explain.html | DRAFT UNITS SPAN LANGUAGE HURDLE | True | By Jonathan Kandell; Special to The New York Times | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/on-the-need-for-prophets-in-our-own-time.html | On the Need for Prophets in Our Own Time | True | By John Robben | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/2-chinatown-youths-shot-near-manhattan-bridge.html | 2 Chinatown Youths Shot Near Manhattan Bridge | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/southampton-parade-is-big-and-brassy.html | Southampton's Parade Is Big and Brassy | True | By David A. Andelman; Special to The New York Times | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/black-doctors-seeking-to-improve-health-care-of-urban-poor.html | Black Doctors Seeking to Improve Health Care of Urban Poor | True | | 2000-03-10 | RE0000819614 | B00000762542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/roman-proske-of-circus-leading-animal-traner.html | Roman Proske of Circus; Leading Animal Trainer | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/9-police-hurt-and-stores-looted-in-predawn-harlem-disorder.html | 9 Police Hurt and Stores Looted In Predawn Harlem Disorder | True | By Eric Pace | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/flaws-are-found-in-criminal-law-bar-group-here-criticizes-national.html | FLAWS ARE FOUND IN CRIMINAL LAW | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/nuptials-on-li-for-gayle-young.html | Nuptials on L.I. for Gayle Young | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/monetary-parley-fails-to-narrow-bonnparis-gap-pompidou-and-brandt.html | MONETARY PARLEY FAILS TO NARROW BONN‑PARIS GAP | True | By Henry Kamm; Special to The New York Times | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/job-protest-ends-in-east-st-louis.html | JOB PROTEST ENDS IN EAST ST. LOUIS | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/vaticans-move-in-poland.html | Vatican's Move in Poland | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/spread-is-feared-in-building-halt-chain-effect-possible-among.html | SPREAD IS FEARED IN BUILDING HALT | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/427-died-in-rhodesia-minc.html | 427 Died in Rhodesia Mine | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/hearings-ended-in-suit-to-halt-tombigbee-project.html | Hearings Ended in Suit to Halt Tombigbee Project | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/free-heroin-doomed-to-failure.html | Letters to the Editor | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/us-court-delays-ruling-on-seating-democrats-argue-appeals-on.html | U.S. COURT DELAYS RULING ON SEATING | True | By Warren Weaver Jr.; Special to The New York Times | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/a-french-view-of-the-election.html | A French View of the Election | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/oil-spill-to-be-burned.html | Oil Spill to Be Burned | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/wall-street-area-hums-with-holiday-activities.html | Wall Street Area Hums With Holiday Activities | True | By William E. Farrell | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/tanaka-is-elected-premier-by-party-caucus-in-japan-trade-minister.html | Tanaka Is Elected Premier By Party Caucus in Japan | True | By Tillman Durdin; Special to The New York Times | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/ezra-benson-gets-award.html | Ezra Benson Gets Award | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/jazz-fans-pack-ferry-for-trip-to-dixieland-via-hudson.html | Jazz Fans Pack Ferry for Trip to Dixieland Via Hudson | True | By McCandlish Phillips | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/gov-ford-due-at-convention.html | Gov. Ford Due at Convention | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/swiss-erect-new-dike-against-foreign-capital.html | Swiss Erect New Dike Against Foreign Capital | True | By Victor Lusinchi; Special to The New York Times | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/frenchman-heads-for-sail-mark.html | Sports News in Brief | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/nuclear-plant-watched-for-heat-pollution-peril.html | Nuclear Plant Watched For Heat Pollution Peril | True | By David Bird; Special to The New York Times | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/vietcong-assert-a-serious-reply-to-plan-could-have-ended-war.html | Vietcong Assert a Serious Reply To Plan Could Have Ended War | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/margin-is-3-12-lengths.html | Margin Is 3Â–Î© Lengths | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/unanime-39-triumphs.html | Unanime, $39, Triumphs | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/consumer-imports-are-going-on-strong-consumerimport-gains-seen.html | Consumer Imports Are Going on Strong | True | By Brendan Jones | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/chapot-of-us-wins-suchem-jumping.html | Sports News in Brief | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/senator-muskies-quandary.html | Senator Muskie's Quandary | True | By William V. Shannon | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/peking-to-admit-newsman.html | Peking to Admit Newsman | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/william-mackey-jr-bird-decoy-expert.html | WILLIAM MACKEY JR., BIRD DECOY EXPERT | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/miles-davis-does-not-appear-says-he-never-agreed-to-play.html | Miles Davis Does Not Appear; Says He Never Agreed to Play | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/space-center-aide-named.html | Space Center Aide Named | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/a-party-is-formed-by-libertarians-cuts-in-spending-and-taxes.html | A PARTY IS FORMED BY â€¡Â‚Â‘LIBERTARIANSâ€¡Â‚Â´ | True | By Alfonso A. Narvaez | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/accord-reached-on-cancer-drugs-us-and-soviet-will-pool-efforts-on.html | ACCORD REACHED ON CANCER DRUGS | True | By Theodore Shabad; Special to The New York Times | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/head-of-max-planck-society-got-start-in-texas-pow-camp.html | Head of Max Planck Society Got Start in Texas P.O.W. Camp | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/us-sees-nothing-new.html | U.S. Sees Nothing New | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/taxi-light-takes-two-hunter-titles.html | TAXI LIGHT TAKES TWO HUNTER TITLES | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/billingslea-oregon-aide.html | Billingslea Oregon Aide | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/freddie-hubbard-generates-enthusiasm.html | Freddie Hubbard Generates Enthusiasm | True | John S. Wilson. | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/a-catbird-in-the-hand.html | Letters to the Editor | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/tokyo-shortage-brings-drive-to-save-water.html | Tokyo Shortage Brings Drive to Save Water | True | | 2000-03-10 | RE0000819614 | B00000762542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/lisbon-yacht-leads-race-to-spain.html | Sports News in Brief | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/songs-banter-by-sonny-cher-duo-finds-perfect-meeting-of-spirit-and.html | SONGS & BANTER BY SONNY & CHER | True | Don Heckman. | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/algeria-grants-amnesty.html | Algeria Grants Amnesty | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/at-least-31-are-killed-as-fire-sweeps-british-mental-hospital.html | At Least 31 Are Killed as Fire Sweeps British Mental Hospital | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/hugh-f-smith.html | HUGH F. SMITH | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/kim-yong-ju-north-korea.html | Kim Yong Ju | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/nixon-invites-world-to-visit-us-for-bicentennial.html | Nixon Invites World to Visit U.S. for Bicentennial | True | By Eileen Shanahan; Special to The New York Times | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/bannister-bennett-finish-1-2-in-us-decathlon-trial.html | Bannister, Bennett Finish 1, 2. in U.S. Decathlon Trial | True | By Neil Amdur; Special to The New York Times | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/economist-sees-recession-if-mcgovern-plan-prevails.html | THE 1972 CAMPAIGN | True | By H. Erich Heinemann | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/personalities-the-king-loses.html | Personalities: The King Loses | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/british-aid-given-computer-concern.html | British Aid Given Computer Concern | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/ezra-pound-is-focus-of-new-dispute-ezra-pound-is-focus-of-a-new.html | Ezra Pound Is Focus of New Dispute | True | By Robert Reinhold; Special to The New York Times | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/padres-take-2d-game-42-on-tworun-9th-nohit-bid-lost-by-seaver-in.html | Padres Take 2d Game, 4â€³Ã¢,Â²2, on Twoâ€³Ã¢,Â²Run 9th | True | By Murray Crass | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/image-of-culture-to-come.html | Image of Culture to Come | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/the-hawkmakers.html | Letters to the Editor | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/max-bedacht-89-cofounder-of-us-communist-party-dead.html | Max Bedacht, 89, Coâ€³Ã¢,Â²Founder Of U.S. Communist Party, Dead | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/2d-body-in-2-weeks-found-in-the-connecticut-river.html | 2d Body in 2 Weeks Found In the Connecticut River | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/scott-unit-offers-poll-scoring-city-gallup-indicated-a-60-per-cent.html | SCOTT UNIT OFFERS POLL SCORING CITY | True | By Richard Phalon | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/sister-m-raphael.html | SISTER M. RAPHAEL | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/alaskan-natives-back-pipelines.html | Letters to the Editor | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/sheriffs-captain-discharged-over-1970-rioting-in-california-is.html | Sheriff's Captain, Discharged Over 1970 Rioting in California, Is Reinstated | True | By Robert A. Wright; Special to The New York Times | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/black-contractors-unite-to-win-bigger-projects-black-builders-unite.html | Black Contractors Unite To Win Bigger Projects | True | By Rudy Johnson | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/i-de-vicenzo-quits-british-golff.html | De Vicenzo Quits British Golf | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/as-top-yanks-42-on-bandos-slam-as-beat-yankees-on-bandos-slam.html | A's Top Yanks, 4â€³Ã¢,Â²2, on Bando's Slam | True | By Joseph Durso; Special to The New York Times | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/mccarthy-scores-platform.html | McCarthy Scores Platform | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/little-rock-bishop-resigns.html | Little Rock Bishop Resigns | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/jerry-finkelstein-a-study-in-personality-and-politics-jerry.html | Jerry Finkelstein: A Study In Personality and Politics | True | By Martin Arnold | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/miss-white-takes-us-fencing-crown.html | MISS WHITE TAKES U.S. FENCING CROWN | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/plumbing-concerns-agree-to-pay-claim.html | PLUMBING CONCERNS AGREE TO PAY CLAIM | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/article-1-no-title.html | Article 1 â€³Ã¢,Â²â€³Ã¢,Â²No Title | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/authors-are-where-you-find-them.html | Sports of The Times | True | Red Smith | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/buzkashi-scores-in-83300-race-shoemaker-rides-winner-of-hollywood.html | BUZKASHI SCORES IN $83,300 RACE | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/mock-funeral-for-hijacker.html | Mock Funeral for Hijacker | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/quangtri-villagers-tell-of-fleeing-bombing.html | Quangtri Villagers Tell of Fleeing Bombing | True | By Sydney H. Schanberg; Special to The New York Times | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/nixon-is-encouraged.html | Nixon Is Encouraged | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/market-place-a-look-at-japan-for-investments.html | Market Place. | True | By Robert Metz | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/brazil-will-retain-curbs-on-liberties.html | BRAZIL WILL RETAIN CURBS ON LIBERTIES | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/8-killed-in-headon-collision-of-autos-near-abilene-tex.html | 8 Killed in Headâ€³Ã¢,Â²On Collision of Autos Near Abilene, Tex. | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/pasolinis-film-wins-top-award-at-berlin-festival.html | Pasolini's Film Wins Top Award at Berlin Festival | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/europeans-agree-on-patents-unit.html | Business Briefs | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/markets-in-us-closed-for-holiday.html | Business Briefs | True | | 2000-03-10 | RE0000819614 | B00000762542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/hra-aide-named-housing-official-stein-takes-city-post-that-oversees.html | H.R.A. AIDE NAMED ROUSING OFFICIAL | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/1500-are-the-guests-of-a-funny-thing.html | 1,500 Are the Guests of â€šÃ„Â'A Funny Thingâ€šÃ„Â' | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/harold-j-roig-is-dead-at-86-w-r-grace-vice-chairman-lawyer-helped.html | Harold J. Roig Is Dead at 86; W. R. Grace Vice Chairman | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/through-the-looking-glass.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/lee-hu-rak-south-korea.html | Lee Hu Rak | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/61-reported-missing-in-landslide-in-japan.html | 61 Reported Missing In Landslide in Japan | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/little-sarah-and-nancy-help-seaver-to-forget-that-good-pitch.html | Little Sarah and Nancy Help Seaver to Forget That â€šÃ„Â'Good Pitchâ€šÃ„Â' | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/big-spruce-wins-by-two-lengths-pays-2240-in-grass-race-before-42329.html | BIG SPRUCE WINS BY TWO LENGTHS | True | By Joe Nichols | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/fred-mdowell-68-gospel-singer-dies.html | FRED M'DOWELL, 68, GOSPEL SINGER, DIES | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/mover-in-finance-and-chess-james-derrick-slater.html | Man in the News | True | By Bernard Weinraub; Special to The New York Times | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-05 | 1972-07-05 | https://www.nytimes.com/1972/07/05/archives/waldheim-discloses-role.html | Waldheim Discloses Role | True | | 2000-03-10 | RE0000819614 | B00000762542 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/hanoi-says-supplies-still-get-through.html | HANOI SAYS SUPPLIES WILL GET THROUGH | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/deputy-kills-patrolman.html | Deputy Kills Patrolman | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/sec-questioned-on-proposed-rule-change-affects-safekeeping-of.html | S.E.C. QUESTIONED ON PROPOSED RULE | True | By Terry Robards | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/glamour-issues-revive-market-dowjones-industrials-rise-481-points.html | GLAMOUR ISSUES REVIVE MARKET | True | By Vartanig G. Vartan | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/is-it-possible-to-control-crime.html | Is It Possible to Control Crime? | True | By James F. Ahern | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/sound-is-so-loud-it-destroys-the-music.html | Sound Is So Loud It Destroys the Music | True | John S. Wilson. | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/personalities-luck-fails-spinks.html | Personalities: Luck Fails Spinks | True | Gordon S. White Jr. | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/spain-to-grant-women-legal-adulthood-at-21.html | Spain to Grant Women Legal Adulthood at 21 | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/yanks-kline-tops-as-41-on-alou-munson-homers-kline-of-yankees.html | Yanks' Kline Tops A's, 4â€šÃ„Â'1, On Alou, Munson Homers | True | By Joseph Durso Special to The New York Times | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/sperry-rand-names-lyet-as-its-chairman-and-chief.html | Sperry Rand Names Lyet As Its Chairman and Chief | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/accord-reached-day-camp-opens-new-rochelle-agrees-to-waive.html | ACCORD REACHED; DAY CAMP OPENS | True | By Linda Greenhouse Special to The New York Times | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/pompidou-ousts-premier-names-hardline-gaullist-french-premier.html | Pompidou Ousts Premier, Names Hardâ€šÃ„Â'Line Gaullist | True | By Flora Lewis Special to The New York Times | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/credit-markets-pattern-is-indecisive.html | Credit Markets: Pattern Is Indecisive | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/julie-harris-will-star-in-mrs-lincoln.html | Julie Harris Will Star in â€šÃ„Â'Mrs. Lincolnâ€šÃ„Â' | True | By Louis Calta | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/freeport-hospital-wins-certification-as-alcoholism-unit.html | Freeport Hospital Wins Certification As Alcoholism Unit | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/adolfo-new-styles-that-are-timeless.html | FASHION TALK | True | By Enid Nemy | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/jersey-begins-routine-testing-of-automobile-exhaust-systems.html | Jersey Begins Routine Testing Of Automobile Exhaust Systems | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/bridge-secondhigh-from-nothing-proves-good-rule-for-lead.html | Bridge: | True | By Alan Truscott | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/carmichael-upsets-riessen-in-tennis-key-point-argued.html | Carmichael Upsets Riessen in Tennis; Key Point Argued | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/laird-is-criticized-on-mgovern-budget.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/a-tennis-match-deserving-of-pomp-and-ceremony.html | A Tennis Match Deserving of Pomp and Ceremony | True | By Dave Anderson Special to The New York Times | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/graybeard-first-to-reach-tahiti.html | Sports News in Brief | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/robert-horsfield-bankerdies-dry-docks-chief-executive-501.html | Robert Horsfield, Banker, Dies; Dry Dock's Chief Executive, 50 | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/florida-employes-urged-to-curb-use-of-power.html | Florida Employes Urged To Curb Use of Power | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/blair-takes-medal-with-71-in-jersey-section-trials.html | Blair Takes Medal With 71 In Jersey Section Trials | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/c-stanley-jacob-collector-of-colonial-weap-ony-80.html | C. Stanley Jacob, Collector Of Colonial Weaponry, 80 | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/festival-was-movable-and-so-were-feasts-of-the-producers-wife.html | Festival Was Movable And So Were Feasts Of the Producer's Wife | True | By Jean Hewitt | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/jewel-tea-and-levitz-report-increased-sales-for-june.html | Jewel Tea and Levitz Report Increased Sales for June | True | | 2000-03-10 | RE0000819613 | B00000762541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/6th-bronx-inspector-at-day-care-center-accused-of-bribery-an.html | 6th Bronx Inspector At Dayâ€3Â„Â°Care Center Accused of Bribery | True | By David K. Snipler | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/calvin-w-dail.html | CALVIN W. DAIL | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/may-installment-credit-up-by-a-record-144billion-gm-reports-7-rise.html | May Installment Credit Up By a Record $1.44â€3Â„Â°Billion | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/peru-will-resume-ties-with-havana.html | PERU WILL RESUME TIES WITH HAVANA | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/arbiters-to-decide-city-pension-issue.html | ARBITERS TO DECIDE CITY PENSION ISSUE | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/south-korea-doubts-a-toplevel-parley-toplevel-parley-doubted-by-.html | South Korea Doubts A Topâ€3Â„Â°Level Parley | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/doityourself-kennel-is-a-winner.html | News of Dogs | True | By Walter R. Fletcher | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/todays-jazz-schedules.html | Today's Jazz Schedules | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/dr-raul-ueoni-67-president-of-venezuela-196469-dead-leader-of.html | Dr. Raul Leoni, 67, President Of Venezuela, 1964â€3Â„Â–69, Dead | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/wood-field-and-stream-fish-arent-biting-for-lawrence-since-he-put.html | Wood, Field and Stream | True | By Michael Strauss Special to The New York Times | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/south-american-fish-sings-electrical-love-song-to-his-mate.html | South American Fish Sings Electrical â€3Â„Â°Love Songâ€3Â„Â° to His Mate | True | By Jane E. Brody | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/enemy-is-facing-floods-us-says-denying-role.html | Enemy Is Facing Floods, U.S. Says, Denying Role | True | By Bernard Gwertzman Special to The New York Times | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/richmond-to-issue-stock.html | Richmond to issue Stock | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/dissonants-hear-another-jazz.html | Dissonants Hear Another Jazz | True | By Les Ledbetter | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/state-gop-picks-revised-delegation.html | THE 1972 CAMPAIGN | True | By Frank Lynn Special to The New York Times | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/louis-lipsey.html | LOUIS LIPSEY | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/soviet-biologist-says-police-kept-him-from-kiev-parley.html | Soviet Biologist Says Police Kept Him From Kiev Parley | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/california-assembly-passes-eased-marijuana-measure.html | California Assembly Passes Eased Marijuana Measure | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/with-hampton-trip-to-the-shrine.html | With Hampton, Trip to the Shrine | True | By Don Heckman | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/inmates-trained-for-life-outside-chicago-program-socks-to-bolster.html | INMATES TRAINED FOR LIFE OUTSIDE | True | By Seth S. King Special to The New York Times | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/rangers-dorey-to-jump-to-wha-team-today.html | Rangers' Dorey to Jump To W.H.A. Team Today | True | By Gerald Eskenazi | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/hearing-off-in-bomb-threat.html | Hearing Off in Bomb Threat | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/junk-dealer-held-in-jersey-slaying-charged-with-murdering-a-land.html | JUNK DEALER HELD IN JERSEY SLAYING | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/at-least-3-die-in-south-india-as-police-fire-at-protesters.html | At Least 3 Die in South India as Police Fire at Protesters | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/duran-wins-ring-title.html | Duran Wins Ring Title | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/john-campbell-of-nixon-staff-weds-jane-dart.html | John Campbell Of Nixon Staff Weds Jane Dart | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/celler-to-seek-a-new-election-ties-defeat-to-irregularities.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/hanrahan-trial-is-delayed-for-an-attorneys-vacation.html | Hanrahan Trial Is Delayed For an Attorney's Vacation | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/wallace-off-meet-the-press.html | Wallace Off â€3Â„Â°Meet the Pressâ€3Â„Â° | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/british-data-point-to-soviet-guilt-in-1941-deaths.html | British Data Point to Soviet Guilt in 1941 Deaths | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/court-order-expires.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/accord-on-union-dispute-averts-hospital-walkout-set-for-today.html | Accord on Union Dispute Averts Hospital Walkout Set for Today | True | By Rudy Johnson | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/for-review-of-postal-service.html | Letters to the Editor | True | Leon Samis | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/lebanon-and-syria-ask-council-session.html | LEBANON AND SYRIA ASK COUNCIL SESSION | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/american-airlines-scm-cut-staffs.html | Business Briefs | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/lindsay-refuses-to-support-ticket-including-wallace.html | Lindsay Refuses to Support Ticket Including Wallace | True | By Martin Tolchin | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/monserrat-elected-head-of-city-education-board.html | Monserrat Elected Head of City Education Board | True | By Leonard Ruder | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/libyan-leaders-policies-meet-resistance-at-home-and-abroad.html | Libyan Leader's Policies Meet Resistance at Home and Abroad | True | By Henry Tanner Special to The New York Times | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/chrysler-seeking-5-rise-in-prices.html | Chrysler Seeking 5% Rise in Prices | True | By Jerry M. Flint Special to The New York Times | 2000-03-10 | RE0000819613 | B00000762541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/personal-finance-plans-for-thrift.html | Personal Finance: Plans for Thrift | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/leonardo-library-in-need-of-funds-steus-institute-collection-may.html | LEONARDO LIBRARY IN NEED OF FUNDS | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/xerox-trust-suits-are-filed-by-litton.html | XEROX TRUST SUITS ARE FILED BY LITTON | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/platinum-prices-at-record-level-october-shows-lowest-gain-155-lots.html | PLATINUM PRICES AT RECORD LEVEL | True | By James J. Nagle | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/paraguay-angers-us-over-drugs-2-wanted-men-said-to-be-protected-by.html | PARAGUAY ANGERS U.S. OVER DRUGS | True | By H. J. Maidenberg Special to The New York Times | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/a-3d-lithuanian-protest-suicide-reported-by-soviet-dissidents.html | A 3d Lithuanian Protest Suicide Reported by Soviet Dissidents | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/roundup-homeless-yaz-helps-red-sox-to-6th-in-row.html | Roundup: Homeless Y az Helps Red Sox to 6th in Row | True | By Thomas Rogers | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/dr-john-parks-64-gynecologist-dead.html | DR. JOHN PARKS, 64, GYNECOLOGIST, DEAD | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/us-crackdown-credited-with-curbing-heroin-flow.html | U.S. Crackdown Credited With Curbing Heroin Flow | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/c-h-mitewson-i-metallurgist-901-yale-chairman-33-years-diesmheld.html | C. H. MATHEWSON, METALLURGIST, 90 | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/religious-excitement-fills-air-at-a-pentecostal-session-here.html | Religious Excitement Fills Air At a Pentecostal Session Here | True | By Eleanor Blau | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/maye-cleared-of-harming-homosexual.html | Maye Cleared of Harming Homosexual | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/new-word-sought-for-welfare-bill-amerishare-and-sharefare-are-among.html | NEW WORD SOUGHT FOR WELFARE BILL | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/jazz-how-it-developed.html | Jazz: How It Developed | True | By John S. Wilson | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/saving-the-desert.html | Saving the Desert | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/industry-mark-likely-for-month-consumer-credit-and-car-sales-up.html | Industry Mark Likely for Month | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/a-child-had-luckä€šÃ„Â® Many Still-need-it.html | A Child Had Luckä€šÃ„Â® Many Still Need It | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/raids-on-hanoi-reported.html | Raids on Hanoi Reported | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/sanford-calls-on-candidates-to-support-party-nominee.html | Sanford Calls on Candidates To Support Party Nominee | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/flabby-questions.html | Letters to the Editor | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/detroit-panel-asks-pupil-bus-purchase.html | DETROIT PANEL ASKS PUPIL BUS PURCHASE | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/strike-threatened-at-140-hotels-here.html | STRIKE THREATENED AT 140 HOTELS HERE | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/warning-by-abernathy.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/canadian-reserves-rose-in-june.html | Business Briefs | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/hal-walker-76-director-for-movies-and-iv-dead.html | Hal Walker, 76, Director For Movies and TV, Dead | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/study-finds-increases-in-life-expectancy-at-birth-world-health.html | Study Finds Increases in Life Expectancy at Birth | True | By Walter Sullivan Special to The New York Times | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/arrives-in-bucharest.html | Arrives in Bucharest | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/ad-agencies-prospects-viewed-as-profitable.html | Advertising | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/2-concerts-to-sing-folk-festival-blues.html | 2 Concerts to Sing Folk Festival Blues | True | By George Gent | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/2-candidates-would-abide-by-bill-on-war-consultation.html | 2 Candidates Would Abide By Bill on War Consultation | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/market-place-who-should-do-profit-forecast.html | Market Place: | True | By Robert Metz | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/11-persons-seized-in-harlem-looting.html | 11 PERSONS SEIZED IN HARLEM LOOTING | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/connally-sees-gain-in-india-relations.html | CONNALLY SEES GAIN IN INDIA RELATIONS | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/jury-completed-in-phillips-trial-opening-statements-likely-in.html | JURY COMPLETED IN PHILLIPS TRIAL | True | By Lesley Oelsner | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/russians-disdain-fischer-for-concern-with-money.html | Russians Disdain Fischer For Concern With Money | True | By Theodore Shabad Special to The New York Times | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/9-indicted-in-nassau-rackets-inquiry-into-nightclubs.html | 9 Indicted in Nassau Rackets Inquiry Into Nightclubs | True | By David A. Andelman Special to The New York Times | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/conventions-costing-tv-20million.html | Conventions Costing TV $20â€šÃ„Â"Million | True | By Albin Krebs | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/graham-exhorts-youths-to-flock-to-convention.html | Graham Exhorts Youths To Flock to Convention | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/miami-beach-backs-campsite-in-park.html | THE 1972 CAMPAIGN | True | By John Kifner Special to The New York Times | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/miss-evert-to-turn-pro.html | Miss Evert to Turn Pro | True | | 2000-03-10 | RE0000819613 | B00000762541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/carswell-resignation-accepted-with-regret.html | Carswell Resignation Accepted With Regret | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/militarys-avoidance-of-tax-may-divert-air-travelers.html | Military's Avoidance of Tax May Divert Air Travelers | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/drug-unit-reports-progress.html | Drug Unit Reports Progress | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/dollar-and-pound-gain-in-europe-increases-are-described-as-a.html | DOLLAR AND POUND GAIN IN EUROPE | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/miss-evert-beaten-46-63-64-miss-goolagong-victor-mrs-king-also-in.html | Miss Evert Beaten, 4â€šÃ„Â¬6, 6â€šÃ„Â¢3, 6â€šÃ„Â¢4 | True | By Fred Tupper Special to The New York Times | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/self-and-beyond.html | Self â€šÃ„Â®And Beyond | True | By Edith Wyscogrod | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/merger-activity-up-in-2d-quarter.html | Business Briefs | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/vigorous-policy-pledged-in-japan-new-premier-stressing-ties-with-us.html | VIGOROUS POLICY PLEDGED IN JAPAN | True | By Tillman Durbin Special to The New York Times | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/olympics-chief-opposed-to-pros-admission-would-wreck-movement-buck.html | OLYMPICS CHIEF OPPOSED TO PROS | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/11-fm-stations-go-off-air-as-transmitter-burns-out.html | 11 FM Stations Go Off Air As Transmitter Burns Out | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/harry-m-prince-83-city-housing-aide.html | HARRY M. PRINCE, 83, CITY HOUSING AIDE | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/two-protestant-brothers-are-found-slain-in-ulster.html | Two Protestant Brothers Are Found Slain in Ulster | True | By Bernard Weinraub Special to The New York Times | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/foster-gains-lead-in-tempest-trials.html | FOSTER GAINS LEAD IN TEMPEST TRIALS | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/nigeria-gets-world-bank-loan.html | Business Briefs | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/article-3-no-title.html | Article 3 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/change-in-voting-on-popes-hinted-end-of-secrecy-and-wider-conclave.html | CHANGE IN VOTING ON POPES HINTED | True | By Paul Hofmann Special to The New York Times | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/saigon-forces-closing-in-on-heart-of-quangtri-city-saigon-forces.html | Saigon Forces Closing In On Heart of Quangtri City | True | By Sydney Schanberg Special to The New York Times | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/jesse-jackson-calls-for-summit-meeting-of-black-leaders-to-set.html | Jesse Jackson Calls for Summit Meeting of Black Leaders to Set Priorities | True | By Paul Delaney Special to The New York Times | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/with-quarrys-losing-is-all-in-the-family.html | With Quarrys, Losing Is All in the Family | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/4-piers-on-the-west-side-to-reopen-for-air-cargo.html | 4 Piers on the West Side To Reopen for Air Cargo | True | By Francis X. Clines | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/slate-of-directors-for-the-big-board-approved-by-vote.html | Slate of Directors For the Big Board Approved by Vote | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/2-hijackers-slain-in-jet-gun-fight-passenger-dead-2-others-shot.html | 2 HIJACKERS SLAIN IN JET GUN FIGHT; PASSENGER DEAD | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/vendredi-550-miles-from-r-i.html | Sports News in Brief | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/security-national-on-li-registers-15-income-drop.html | Security National On L.I. Registers 15% Income Drop | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/action-on-dog-litter-and-graffiti-put-off-for-months-by-council.html | Action on Dog Litter and Graffiti Put Off for Months by Council | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/sba-may-ask-congress-soon-for-up-to-a-billion-in-flood-aid-1billion.html | S.B.A. May Ask Congress Soon For Up to a Billion in Flood Aid | True | By Robert J. Cole | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/disbarred-boston-judge-gets-federal-disbarment.html | Disbarred Boston Judge Gets Federal Disbarment | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/25million-granted-for-artsinschools.html | 2.5â€šÃ„Â¨MILLION GRANTED FOR ARTSâ€šÃ„Â¨'IN'â€šÃ„Â¨'SCHOOLS | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/suspect-in-killings-shifted.html | Suspect in Killings Shifted | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/nixon-manager-calls-party-overconfident.html | THE 1972 CAMPAIGN | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/cutty-sark-a-drift.html | Advertising | True | By Philip H. Dougherty | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/goodman-is-soloist-in-park.html | Goodman Is Soloist in Park | True | By Raymond Ericson | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/father-accused-of-killing-son-who-pummeled-him.html | Father Accused of Killing Son Who Pummeled Him | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/cold-balks-distance-surfer.html | Cold Balks Distance Surfer | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/philadelphia-official-asks-death-penalty-in-8-crimes.html | Philadelphia Official Asks Death Penalty in 8 Crimes | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/2-city-detectives-indicted-in-graft-they-are-accused-of-taking-900.html | 2 CITY DETECTIVES INDICTED IN GRAFT | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/edmund-donovan.html | EDMUND DONOVAN | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/sonesta-international-takes-title-to-plaza-hotel-sonesta-corp-buys.html | Merger News | True | By Clare M. Reckert | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/strike-by-crafts-slows-major-construction-in-city.html | Strike by Crafts Slows Major Construction in City | True | By Emanuel Perlmutter | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819613 | B00000762541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/contract-awards.html | CONTRACT AWARDS | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/fans-angry-over-result-storm-aqueduct-paddock.html | Fans, Angry Over Result, Storm Aqueduct Paddock | True | By Joe Nichols | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/democrats-try-to-talk-way-out-of-debt.html | THE 1972 CAMPAIGN | True | By Steven V. Roberts Special to The New York Times | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/comments-on-rulings-of-the-credentials-committee.html | Letters to the Editor | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/some-fans-in-us-deserting-fischer.html | Some Fans in U.S. Deserting Fischer | True | By Peter Kihss | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/rent-rise-is-denied-a-building-concern.html | RENT RISE IS DENIED A BUILDING CONCERN | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Howard Shaw | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/james-s-gillespie-jr.html | JAMES S. GILLESPIE JR. | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/principles-and-parties.html | IN THE NATION | True | By Tom Wicker | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/melges-advances-in-soling-trials.html | MELGES ADVANCES IN SOLING TRIALS | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/general-to-aid-at-trial.html | General to Aid at Trial | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/price-of-copper-cut-by-canadians-inco-and-noranda-follow-the-moves.html | PRICE OF COPPER CUT BY CANADIANS | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/rogers-stresses-ties-with-greece-vows-to-strengthen-military.html | ROGERS STRESSES TIES WITH GREECE | True | By Raymond H. Anderson Special to The New York Times | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/un-reaction-to-crises.html | Letters to the Editor | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/jack-whittingham-dead-writer-for-screen-and-tv.html | Jack Whittingham Dead; Writer for Screen and TV | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/h-douglas-robinson.html | H. DOUGLAS ROBINSON | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/mets-ailing-receive-an-extra-day-to-heal.html | Mets Ailing Receive An Extra Day to Heal | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/premier-of-japan.html | Premier of Japan | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/consumed-in-their-own-fire.html | Books of The Times | True | By Thomas Lask | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/big-gain-in-votes-action-by-party-panel-in-coast-case-held.html | BIG GAIN IN VOTES | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/contesting-data-in-writs-barred.html | CONTESTING DATA IN WRITS BARRED | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/i-therese-cassel-i.html | THERESE CASSEL | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/sniper-shoots-2-youths-one-fatally-in-chinatown.html | Sniper Shoots 2 Youths One Fatally, in Chinatown | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/air-crash-bodies-recovered.html | Air Crash Bodies Recovered | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/us-f4-loses-a-rocket.html | U.S. Fâ€šÃ„Â´4 Loses a Rocket | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/americans-music-fill-the-program-of-kohon-quartet.html | Americans Music Fill the Program Of Kohon Quartet | True | <Name />. | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/article-2-no-title.html | Article 2 â€šÃ„Âªâ€šÃ„Âº No Title | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/father-on-plane-seized-with-baby-buffalo-suspect-with-knife-asked.html | FATHER ON PLANE SEIZED WITH BABY | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/army-is-confident-that-after-years-of-crisis-officers-are-regaining.html | Army Is Confident That, After Years of Crisis, Officers Are Regaining Stability, Quality and Morale | True | By Drew Middleton | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/minority-report-on-some-selections-arthur-daley.html | Sports of The Times | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/antisegregation-bills-enacted-in-louisiana.html | Antisegregation Bills Enacted in Louisiana | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/3-are-indicted-for-bribery-in-seymour-inquiry-here-3-charged-here.html | 3 Are Indicted for Bribery In Seymour Inquiry Here | True | By Arnold H. Lubasch | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/stocks-on-amex-show-an-increase-otc-gains.html | Stocks on Amex Show an Increase | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/screenin-frogs-the-animals-do-in-ray-milland.html | Screen:In 'Frogs,' the Animals Do In Ray Milland | True | By Vincent Canby | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/soviet-launches-satellite.html | Soviet Launches Satellite | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/russification.html | Russification | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/many-lawyers-who-provide-free-legal-counseling-to-the-poor-find.html | Many Lawyers Who Provide Free Legal Counseling to the Poor Find Satisfaction in Their Work | True | By Juan M. Vasquez Special to The New York Times | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/us-judge-bars-photographer-from-going-near-mrs-onassis-us-judge.html | U.S. Judge Bars Photographer From Going Near Mrs. Onassis | True | By Max H. Seigel | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/an-outspoken-japanese-kakuei-tanaka.html | Man in the News | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/the-next-nick-adams.html | The Next Nick Adams | True | By William Pelfrey | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/article-1-no-title.html | Article 1 â€šÃ„Âªâ€šÃ„Âº No Title | True | | 2000-03-10 | RE0000819613 | B00000762541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/waldheim-confers-with-polish-aides.html | WALDHEIM CONFERS WITH POLISH AIDES | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/dakotan-believed-to-drop-hope-of-kennedy-on-ticket-dakotan-believed.html | Dakotan Believed to Drop Hope of Kennedy on Ticket | True | By James M. Naughton Special to The New York Times | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/openspace-designs-breathing-new-life-into-smothered-blocks.html | OpenâÂ‚Â‚ÂˆÂ“Space Designs Breathing New Life Into Smothered Blocks | True | By Ada Louise Huxtable | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/father-loses-court-appeal-to-bar-surgery-for-children.html | Father Loses Court Appeal To Bar Surgery for Children | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/fischer-apologizes-to-spassky-plans-for-match-still-unsettled.html | Fischer Apologizes to Spassky; Plans for Match Still Unsettled | True | BY Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/high-school-rotc-to-be-open-to-girls.html | High School R.O.T.C. To Be Open to Girls | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/dr-harry-weiss-89-entomologist-dies.html | DR. HARRY WEISS, 89, ENTOMOLOGIST, DIES | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/untimely-visit.html | Untimely Visit | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/screen-lenny-returnsdocumentary-on-life-of-bruce-opens-at-elgin.html | Screen: Lenny Returns;Documentary on Life of Bruce Opens at Elgin | True | HOWARD THOMPSON. | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/three-die-in-airplane-crash.html | Three Die in Airplane Crash | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/penn-state-gets-grant.html | Penn State Gets Grant | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/blind-reelect-president.html | Blind ReâÂ‚Â‚ÂˆÂ“elect President | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/delay-foreseen-in-meat-cost-dip-shultz-says-downturn-may-take-weeks.html | DELAY FORESEEN IN MEAT COST DIP | True | By Philip Shabecoff Special to The New York Times | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/rapid-city-toll-up-to-235.html | Rapid City Toll Up to 235 | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/us-seeks-to-orbit-apollo-first-in-trip-with-russian-craft.html | U.S. Seeks to Orbit Apollo First in Trip With Russian Craft | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/abe-stark-rites-attended-i-by-250-including-lindsay.html | Abe Stark Rites Attended by 250, Including Lindsay | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/dizzy-plays-city-hall.html | Notes on People | True | Lawrence Van Gelder | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/us-grants-boeing-license-to-sell-10-707s-to-china-sale-is-expected.html | U.S. GRANTS BOEING LICENSE TO SELL 10 707'S TO CHINA | True | By Richard Witkin | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/decision-on-schiller-set.html | Decision on Schiller Set | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/nixon-goes-for-a-swim-at-uncrowded-beach.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/boggs-and-ford-end-visit-to-china-ask-closer-ties.html | Boggs and Ford End Visit To China, Ask Closer Ties | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/queens-man-36-suspect-in-sale-of-drugs-and-guns.html | Queens Man, 36, Suspect In Sale of Drugs and Guns | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/i-joseph-a-fitzpatrick.html | JOSEPH A. FITZPATRICK | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/melcher-retains-us-epee-crown-fights-off-ankle-injury-and-beats.html | MELCHER RETAINS U.S. EPEE CROWN | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/american-plan-ends-offer.html | American Plan Ends Offer | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/carleton-fsmith.html | CARLETON F. SMITH | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/trevino-is-full-of-fight-for-canada-open-today.html | Trevino Is Full of Fight For Canada Open Today | True | By Lincoln A. Werden Special to The New York Times | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/basketball-hall-gets-12500.html | Sports News in Brief | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/general-tire-co-increases-earnings.html | General Tire Co. Increases Earnings | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/pocono-500-reset-for-july-29.html | Sports News in Brief | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/the-poisoned-cup.html | The Poisoned Cup | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/edwin-wilson-80-a-newspaper-laat-brooklyn-eagle-editor-long-on-its.html | EDWIN WILSON, 80, A NEWSPAPERMAN | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/motorists-advised-on-exhaust-repairs.html | Motorists Advised On Exhaust Repairs | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-06 | 1972-07-06 | https://www.nytimes.com/1972/07/06/archives/khmer-stand-on-aid.html | Letters to the Editor | True | | 2000-03-10 | RE0000819613 | B00000762541 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/glaziers-get-pact-in-building-strike.html | GLAZIERS GET PACT IN BUILDING STRIKE | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/mcgovern-pays-2d-call-on-wallace-in-hospital.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/u-s-voices-its-concern.html | U. S. Voices Its Concern | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/dizzys-touch-animates-young-chorus.html | Dizzy's Touch Animates Young Chorus | True | By Don Heckman | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/memoirs-of-200-notables-offered-in-micro-forms.html | Memoirs of 200 Notables Offered in Micro Forms | True | By Laurie Johnston | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/humphrey-resolved-to-fight-to-finish-despite-risks-of-widening.html | THE 1972 CAMPAIGN | True | By Christopher Lydon Special to The New York Times | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/monsanto-to-sell-its-oil-operations.html | Merger News | True | | 2000-03-10 | RE0000819611 | B00000762539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/contract-awards.html | CONTRACT AWARDS | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/the-proceedings-in-the-un-today-july-7-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/jazzmen-sound-off-on-state-and-status-of-their-art.html | Jazzmen Sound Off on State and Status of Their Art | True | By Les Ledbetter | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/rockefeller-establishes-racing-group.html | Sports News in Brief | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/tv-public-access-fete-celebration-is-retrospective-of-years.html | TV: Public Access Fete | True | By John J. O'Connor | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/bees-navigation-traced-in-study-tests-disclose-how-insects-follow.html | BEES' NAVIGATION TRACED IN STUDY | True | By Walter Sullivan Special to The New York Times | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/text-of-fischers-apology.html | Text of Fischer's Apology | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/pound-and-dollar-churned-in-trading.html | POUND AND DOLLAR CHURNED IN TRADING | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/wall-st-peace-message-sensitivity-to-vietnam-rumors-shows-investors.html | Economic Analysis | True | By Terry Robards | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/let-them-build-houses.html | Letters to the Editor | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/shultz-to-meet-with-nixon.html | Shultz to Meet With Nixon | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/us-defends-itt-pact-us-defends-role-in-70-itt-pact.html | U.S. Defends I.T.T. Pact | True | By Michael C. Jensen Special to The New York Times | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/who-says-it-cant-happen-here.html | Sports of The Times | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/carsales-rate-soars-carsales-rate-climbs-to-peak.html | Carâ€šÃ„Ã´Sales Rate Soars | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/un-council-is-told-arabs-hold-israelis.html | U.N. COUNCIL IS TOLD ARABS HOLD ISRAELIS | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/anne-homer-fryer-violinist-wed.html | Anne Homer Fryer, Violinist, Wed | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/it-didnt-rain-on-their-raincoat-parade.html | FASHION TALK | True | By Angela Taylor | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/roundup-coleman-ends-tigers-skid-on-6hitter.html | Roundup: Coleman Ends Tigers' Skid on 6â€šÃ„Ã´Hitter | True | By Thomas Rogers | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/this-weekends-prospects-for-fishing-and-boating.html | This Weekend's Prospects for Fishing and Boating | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/murphy-again-charges-court-laxity-on-bribers.html | Murphy Again Charges Court Laxity on Bribers | True | By Alfred E. Clark | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/vasquez-pilots-5-victors.html | Vasquez Pilots 5 Victors | True | By Joe Nichols | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/united-virginia-bankshares-and-cromptonrichmond-co.html | Merger News | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/advertised-prices-higher-in-may.html | Business Briefs | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/corona-praises-mayor-forest-hills-pickets-him.html | Corona Praises Mayor, Forest Hills Pickets Him | True | By Murray Schumacr | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/storefront-tv-studio-opened-by-teleprompter-to-aid-harlem.html | Storefront TV Studio Opened By Teleprompter to Aid Harlem | True | By Albin Krebs | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/metteers-team-advances.html | Metteer's Team Advances | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/war-in-air-decentralized-by-nixon-but-the-controls-are-termed.html | News Analysis | True | By Neil Sheehan Special to The New York Times | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/us-trusts-net-up-96-in-first-half.html | U.S. TRUST'S NET UP 9.6% IN FIRST HALF | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/from-chaos-of-chicago-to-miasma-of-miami.html | News Analysis | True | By Max Frankel Special to The New York Times | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/lyle-to-the-rescue-again-as-yanks-down-as-62-yanks-turn-back-as.html | Lyle to the Rescue Again As Yanks Down A's, 6â€šÃ„Ã´2 | True | By Joseph Durso, Special to The New York Times | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/purex-will-settle-general-foods-suit.html | PUREX WILL SETTLE GENERAL FOODS SUIT | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/abortion-law-debate.html | Letters to the Editor | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/athenagoras-i-is-dead-at-86-patriarch-of-eastern-orthodox.html | Athenagoras I Is Dead at 86 Patriarch of Eastern Orthodox | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/maudling-3-cited-in-bankruptcy-case.html | MAUDLING, 3 CITED IN BANKRUPTCY CASE | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/allendes-foes-act-to-remove-minister.html | Allende's Foes Act to Remove Minister | True | By Juan de Onis Special to The New York Times | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/us-vietnam-toll-put-at-14-reporting-delays-are-cited.html | U.S. Vietnam Toll Put at 14 Reporting Delays Are Cited | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/the-flood-plains.html | The Flood Plains | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/pair-were-refugees.html | Pair Were Refugees | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/dakota-woman-elected.html | Dakota Woman Elected | True | | 2000-03-10 | RE0000819611 | B00000762539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/mortgage-banker-is-guilty-of-fraud.html | MORTGAGE BANKER IS GUILTY OF FRAUD | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/postscript-to-stockholm.html | Postscript to Stockholm | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/six-harvard-alumni-head-us-eightoared-crew-for-olympics-six-harvard.html | Six Harvard Alumni Head U.S. Eightâ€šÃ„Ã²Oared Crew for Olympics | True | By William N. Wallace Special to The New York Times | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/for-liner-united-states-20-years-was-a-lifetime.html | Port Notes | True | By Werner Bamberger | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/market-measure-passes-major-hurdle-in-britain.html | Market Measure Passes Major Hurdle in Britain | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/grant-for-power-study.html | Grant for Power Study | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/in-newport-only-the-surf-beats-time.html | The Talk of Newport | True | By Bill Kovach Special to The New York Times | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/witness-recants-in-harlem-4-case-asserts-those-he-identified-are-in.html | WITNESS RECANTS IN HARLEM 4 CASE | True | By Lacey Fosburgh | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/oddlot-charges-are-cut-overall-new-york-stock-exchange-sets-a-fee.html | ODDâ€šÃ„Ã²LOT CHARGES ARE CUT OVERâ€šÃ„Ã²ALL | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/the-real-puerto-rico.html | Letters to the Editor | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/getty-in-e-f-button-testimonial.html | Advertising | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/jersey-state-police-cite-stress-jersey-troopers-say-they-face-new.html | Jersey State Police Cite Stress | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/fishing-contest-opens-at-prospect-park-and-300-youngsters-turn-out.html | Fishing Contest Opens at Prospect Park, and 300 Youngsters Turn Out | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/los-angeles-times-editor-will-join-washington-star.html | Los Angeles Times Editor Will Join Washington Star | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/article-3-no-title.html | Article 3 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/turn-down-the-sirens.html | Letters to the Editor | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/schiller-explains-move.html | Schiller Explains Move | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/mcdonnell-unit-in-layoff.html | McDonnell Unit in Layoff | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/cosmos-499-launched.html | Cosmos 499 Launched | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/padres-top-mets-and-mgraw-10-on-walk-in-14th-close-play-at-plate.html | PADRES TOP METS AND M'GRAW, 7â€šÃ„Ã²0, ON WALK IN 14TH | True | By Leonard Koppett | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/geared-to-inflation-2-new-us-gauges-used-for-profits.html | Geared to Inflation | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/united-aircraft-in-peking-talks.html | Business Briefs | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/jessica-retains-yachting-lead.html | Sports News in Brief | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/sought-church-unity-athenagoras-i-is-dead-at-86-patriach-of-eastern.html | Sought Church Unity | True | By Alden Whitman | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/hong-kongs-dollar-tied-to-us-currency.html | HONG KONG'S DOLLAR TIED TO U.S. CURRENCY | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/gay-activist-member-charges-2d-fireman-with-beating-him.html | Gay Activist Member Charges 2d Fireman With Beating Him | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/medicine-men-successful-where-science-falls-short.html | Medicine Men Successful Where Science Falls Short | True | By John Noble Wilford Special to The New York Times | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/henry-posts-65-leads-in-canada-snead-2-shots-back-after-first-round.html | HENRY POSTS 65, LEADS IN CANADA | True | By Lincoln A. Werden Special to The New York Times | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/guyana-china-in-pact.html | Guyana, China in Pact | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/stock-prices-rise-on-vietnam-report.html | Stock Prices Rise On Vietnam Report | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/sales-of-savings-bonds-off-in-june.html | Business Briefs | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/times-reporter-tells-of-death-threat-in-newark.html | Times Reporter Tells of Death Threat in Newark | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/putting-ireland-in-place.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/safety-vs-convenience.html | Safety vs. Convenience | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/the-yemeni-fissure.html | The Yemeni Fissure | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/the-food-is-classic-french-the-setting-is-18th-century.html | The Food Is Classic French, The Setting Is 18th Century | True | By Jean Hewitt | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/laver-conquers-rahim-in-3-sets-wins-63-67-75-to-gain-at-bretton.html | LAVER CONQUERS RAHIM IN 3 SETS | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/jazz-mahavishnu-a-trip-into-rock.html | Jazz: Mahavishnu, A Trip Into Rock | True | By Don Heckman | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/stock-phrases-ruled-out-oasgytongair-t-full-prospeqti.html | â€šÃ„Ã²Stock Phrases'â€šÃ„Ã² Ruled Out | True | By Edward Cowan Special to The New York Times | 2000-03-10 | RE0000819611 | B00000762539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/brandon-de-wilde-30-is-killed-in-traffic-accident-in-colorado.html | Brandon de Wilde, 30, Is Killed In Traffic Accident in Colorado | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/prices-of-bonds-gain-peace-hope-stirs-credit-markets.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/2-relocation-companies-accused-of-harassment.html | 2 Relocation Companies Accused of Harassment | True | By Walter H. Waggoner | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/officers-picked-for-merged-blyth-eastman.html | Officers Picked for Merged Blyth Eastman | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/relief-case-load-drops-in-nassau-decline-is-the-first-reported-in.html | RELIEF CASE LOAD DROPS IN NASSAU | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/but-elements-of-the-left-now-recognize-that-the-idea-is-to-get.html | But elements of the left now recognize that the idea is to get elected. | True | By Stephen Schlesinger | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/suffolk-looking-into-deals-that-doubled-parks-cost-suffolk-is.html | Suffolk Looking Into Deals That Doubled Park's Cost | True | By David A. Andelman Special to The New York Times | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/come-test-your-memory.html | Come, Test Your Memory | True | By Larry van Goethem | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/800employe-company-here-is-trying-threeday-and-fourday-work-week.html | 800â€šÃ„Â"Employe Company Here Is Trying Threeâ€šÃ„Â"Day and Fourâ€šÃ„Â"Day Work Week | True | By Paul L. Montgomery | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/cleveland-six-crusaders.html | Cleveland Six Crusaders | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/tashkent-to-simla.html | Tashkent to Simla | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/truman-xrays-delayed.html | Truman Xâ€šÃ„Â"Rays Delayed | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/black-contractors-available.html | Letters to the Editor | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/west-point-resignations-a-blessing.html | Letters to the Editor | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/butterflies-are-free-arrives.html | 'Butterflies Are Free' Arrives | True | By Vincent Canby | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/keating-quits-as-envoy-in-india-to-support-nixon-campaign.html | Keating Quits as Envoy in India To Support Nixon Campaign | True | By Robert Trumbull Special to The New York Times | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/genet-and-sales-at-record-level.html | G.E.NET AND SALES AT RECORD LEVEL | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/gershwin-scores-subject-of-a-suit-original-manuscripts-are-sought.html | GERSHWIN SCORES SUBJECT OF A SUIT | True | By Arnold H. Lubasch | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/lindsay-is-denounced.html | Lindsay Is Denounced | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/showdown-near-at-quangtri-city2-allout-effort-to-recapture.html | SHOWDOWN NEAR AI QUANGTRI CITY | True | By Sydney H. Schanberg Special to The New York Times | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/ftc-in-complaint-against-cone-mills.html | F.T.C. IN COMPLAINT AGAINST CONE MILLS | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/moscow-reaffirms-its-support-of-castro-as-he-ends-his-visit.html | Moscow Reaffirms Its Support Of Castro as He Ends His Visit | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/chess-play-will-start-tuesday-spassky-wins-draw-for-white.html | Chess Play Will Start Tuesday Spassky Wins Draw for White | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/nixons-lobby-ist-denounces-congress.html | THE 1972 CAMPAIGN | True | By Eileen Shanahan Special to The New York Times | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/chess-is-game-of-skill-with-some-luck.html | Chess Is Game of Skillâ€šÃ„Â®With Some Luck | True | By Richard Roberts | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/walter-craig-dies-adagency-founder.html | WATER CRAIG DIES; ADâ€šÃ„Â"AGENCY FOUNDER | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/court-strikes-down-fiedler-conviction-state-appeals-court-overturns.html | Court Strikes Down Fiedler Conviction | True | By Robert D. McFadden | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/foster-is-victor-in-tempest-trial-sails-to-3d-olympic-series.html | FOSTER IS VICTOR IN TEMPEST TRIAL | True | By Parton Keese Special to The New York Times | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/fred-wittner-of-ad-agency-dies-expert-on-industrial-accounts.html | Fred Wittner of Ad Agency Dies Expert on Industrial Accounts | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/jamilya-lush-import.html | 'Jamilya,' Lush Import | True | HOWARD THOMPSON. | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/the-private-and-the-public-man.html | Books of The Times | True | By Thomas Lask | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/monetary-expansion-slows-markedly-prime-rate-may-rise-money.html | Monetary Expansion Slows Markedly | True | By H. Erich Heinemann | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/new-orleans-recalled.html | New Orleans Recalled | True | By John S. Wilson | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/dr-ralph-robey-economist-dies-former-nam-official-73-later-taught.html | DR. RALPH ROBEY, ECONOMIST, DIES | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/hashish-study-finds-slight-use-causes-few-ills.html | Hashish Study Finds Slight Use Causes Few Ills | True | By Boyce Rensberger | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/has-she-given-up-hope-of-seeing-her-husband-alive-oh-no.html | Has She Given Up Hope of Seeing Her Husband Alive? â€šÃ„Â'Oh, No!â€šÃ„Â` | True | By Ralph Blumenthal | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/i-wonder-why.html | I Wonder Why | True | By Patricia Deacy | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/youll-have-to-do-a-lot-of-work-on-the-peacethroughstrength-types.html | You'll have to do a lot of work on the peaceâ€šÃ„Â"through strength types. | True | By Ben Wattenberg | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/mens-matches-fail-to-arouse-spectators.html | Men's Matches Fail to Arouse Spectators | True | By Dave Anderson Special to The New York Times | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/market-place-municipal-bonds-and-little-guys.html | Market Place: Municipal Bonds and Little Guys | True | By Robert Metz | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/building-industry-here-scored-by-housing-chief-walsh-denounces.html | Building Industry Here Scored by Housing Chief | True | By David K. Shipler | 2000-03-10 | RE0000819611 | B00000762539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/south-african-bout-sought.html | South African Bout Sought | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/nixon-aides-seeing-big-gains-plan-a-drive-for-jewish-votes-nixon.html | Nixon Aides, Seeing Big Gains, Plan a Drive for Jewish Votes | True | By Terence Smith Special to The New York Times | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/goodrich-chemical-lifts-rubber-prices.html | GOODRICH CHEMICAL LIFTS RUBBER PRICES | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/amex-rises-a-bit-in-heavy-trading-volume-highest-since-may-9-wankel.html | AMEX RISES A BIT IN HEAVY TRADING | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/militants-stir-change-in-acadians-of-new-brunswick.html | Militants Stir Change in Acadians of New Brunswick | True | By William Borders Special to The New York Times | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/military-surveillance-of-civilians-decried.html | Letters to the Editor | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/suspect-seized-by-fbi-in-2yearold-bank-case.html | Suspect Seized by F.B.I. In 2â€‹â€‹Yearâ€‹â€‹Old Bank Case | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/big-board-votes-to-expel-stark-member-and-firm-bearing-his-name-are.html | BIG BOARD VOTES TO EXPEL STARK | True | By Gene Smith | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/weather-cuts-chainstore-gains-retail-rises-in-june-smallest-of-72.html | Weather Cuts Chainâ€‹â€‹Store Gains | True | By Isadore Barmash | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/mets-to-play-in-washington.html | Mets to Play in Washington | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/fronting-the-facts-of-life.html | Books of The Times | True | By Anatole Broyard | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/showdown-near-at-quangtri-city-allout-effort-to-recapture.html | SHOWDOWN NEAR AT QUANGTRI CITY | True | By Sydney H. Schanberg Special to The New York Times | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/city-says-it-lost-250million-aid-because-of-state-us-welfare-funds.html | CITY SAYS IT LOST $250â€‹â€‹MILLION AID BECAUSE OF STATE | True | By Martin Tolchin | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/silver-prices-up-in-heavy-trading-december-closes-at-1724-soybean.html | SILVER PRICES UP IN HEAVY TRADING | True | By James J. Nagle | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/nissan-plans-wankel-engine-output.html | Business Briefs | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/hijacker-seizes-coast-jet-flies-off-with-5-hostages-pacific-line-is.html | Hijacker Seizes Coast Jet, Flies Off With 5 Hostages | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/road-funds-for-flood-aid.html | Letters to the Editor | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/western-air-plans-2-12-to1-stock-split.html | WESTERN AIR PLANS 2â€‹â€‹Ââ€‹â€‹Â½â€‹â€‹ÂTOâ€‹â€‹Ââ€‹â€‹Â1 STOCK SPLIT | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/french-minister-in-peking.html | French Minister in Peking | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/quilici-is-named-twins-manager-rigney-is-dismissed-by-club-in-third.html | QUILICI IS NAMED TWINS' MANAGER | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/bridge-despite-rule-bets-are-made-sometimes-disastrous-ones.html | Bridge: Despite Rule, Bets Are Made â€‹â€‹Ââ€‹â€‹ÂSometimes Disastrous Ones | True | By Alan Truscott | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/britain-raises-fund-to-retain-titian-canvas.html | Britain Raises Fund to Retain Titian Canvas | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/boston-navy-yard-contract.html | Boston Navy Yard Contract | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/dance-giselle-tradition.html | Dance: â€‹â€‹Ââ€‹â€‹ÂGiselleâ€‹â€‹Ââ€‹â€‹Â Tradition | True | By Clive Barnes | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/personalities-odds-favor-nicklaus-9-to-4.html | Personalities: Odds Favor Nicklaus, 9 to 4 | True | Gordon S. White Jr. | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/article-2-no-title.html | Kretchmer and Councilman DeMarco Trade Punches About Garbage Facility | True | By Max H. Seigel | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/who-for-no-2.html | FOREIGN AFFAIRS | True | By William V. Shannon | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/68-dead-115-missing-in-600-slides-in-japan.html | 68 Dead, 115 Missing In 600 Slides in Japan | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/refinancing-set-by-walston-co-much-of-17million-loan-will-come-from.html | REFINANCING SET BY WALSTON & CO. | True | By John H. Allan | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/arkansas-slate-challenged.html | Arkansas Slate Challenged | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/opposition-in-seoul-says-it-is-stifled-calls-parks-tactics.html | Opposition in Seoul Says It Is Stifled, Calls Park's Tactics Selfâ€‹â€‹Ââ€‹â€‹ÂPerpetuating | True | By Tillman Durdin Special to The New York Times | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/stock-exchange-extends-price-advance-dow-average-rises-by-866.html | Stock Exchange Extends Price Advance | True | By Vartanig G. Vartan | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/stock-prices-rise-on-vietnam-report2.html | Stock Prices Rise On Vietnam Report | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/alipatterson-is-set-for-garden-aug-28.html | Aliâ€‹â€‹Ââ€‹â€‹ÂPatterson Is Set for Garden Aug. 28 | True | By Murray Chass | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/mgovern-budget-scored-by-laird-secretary-says-30billion-cut-in.html | THE 1972 CAMPAIGN | True | By William Beecher Special to The New York Times | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/rdf-rams-colts-named-in-suit.html | Sports News in Brief | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/cambodia-siege-steps-up.html | Cambodia Siege Steps Up | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/fbi-actions-defended.html | F.B.I. Actions Defended | True | By Richard Witkin | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/bucket-brigade-cleans-up-oil-along-the-schuylkill.html | Bucket Brigade Cleans Up Oil Along the Schuylkill | True | By Donald Janson Special to The New York Times | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/high-court-asked-to-stay-2-rulings-helping-mgovern-burger-may-act.html | HIGH COURT ASKED TO STAY 2 RULINGS HELPING M'GOVERN | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-10 | RE0000819611 | B00000762539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/democrats-to-publish-convention-newspaper.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/brandt-accepts-resignation-of-schiller.html | Brandt Accepts Resignation of Schiller | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/figure-in-raid-on-democrats-is-reported-to-have-asked-a-friend-to.html | Figure in Raid on Democrats Is Reported to Have Asked a Friend to Seek White House Assistance | True | By Tad Szulc Special to The New York Times | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/mcgovern-seems-firm-in-convention-strength.html | THE 1972 CAMPAIGN | True | By R. W. Apple Jr. Special to The New York Times | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/3-homer-officers-offer-to-resign-concern-had-indicated-loss-of.html | 3 HOMEX OFFICERS OFFER TO RESIGN | True | By Leonard Sloane | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/black-nixon-aides-reply-to-naacp-housing-official-asserts-attack-is.html | BLACK NIXON AIDES REPLY TO N.A.A.C.P. | True | By Paul Delaney Special to The New York Times | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/new-french-premier-pierre-augusto-joseph-messmer.html | Man in the News | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/hanoi-reports-us-raids.html | Hanoi Reports U.S. Raids | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/article-1-no-title.html | Article 1 â€¦ Â°â€¦ Â° No Title | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/rogers-assures-rumanian-chief-on-us-and-soviet-agreements.html | Rogers Assures Rumanian Chief On U. S. and Soviet Agreements | True | By Raymond H. Anderson Special to The New York Times | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/for-weekend-chefs.html | For Weekend Chefs | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/tanaka-names-a-new-cabinet-but-two-refuse-to-accept-posts.html | Tanaka Names a New Cabinet But Two Refuse to Accept Posts | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/kennecott-receives-chile-payment.html | Business Briefs | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/bulk-of-technicolor-stock-sold-by-company-officer.html | Bulk of Technicolor Stock Sold by Company Officer | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/black-envoy-posted-to-pretoria.html | Notes on People | True | Lawrence Van Gelder | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/frances-latest-cabinet-includes-few-new-faces.html | France's Latest Cabinet Includes Few New Faces | True | By Flora Lewis Special to The New York Times | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/improvement-hinted-in-forthcoming-data-on-jobless-in-june.html | Improvement Hinted In Forthcoming Data On Jobless in June | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/nhl-and-nbc-sign-7million-pact.html | N.H.L. and N.B.C Sign $7â€¦Â°Million Pact | True | By Gerald Eskenazi | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/a-code-on-children.html | Advertising | True | By Philip H. Dougherty | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/electronic-data-contract.html | Electronic Data Contract | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/housing-for-poor-held-subverted-michigan-mortgage-group-is-critical.html | HOUSING FOR POOR HELD SUBVERTED | True | By Jerry M. Flint Special to The New York Times | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/oklahoma-takes-title-from-frazier.html | Sports News in Brief | True | | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-07 | 1972-07-07 | https://www.nytimes.com/1972/07/07/archives/smith-nastase-gain-wimbledon-final-american-beats-kodes-in-4-sets.html | Smith, Nastase Gain Wimbledon Final | True | By Fred Tepper Special to The New York Times | 2000-03-10 | RE0000819611 | B00000762539 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/rate-of-jewish-emigration-from-soviet-is-double-that-of-71.html | Rate of Jewish Emigration From Soviet Is Double That of '71 | True | By Tad Szulc Special to The New York Times | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/political-reality.html | Letters to the Editor | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/without-benefit-of-parole.html | Without Benefit Of Parole | True | By Leonard Orland | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/dissident-leader-in-soviet-is-warned-by-secret-police.html | Dissident Leader in Soviet Is Warned by Secret Police | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/sutton-allows-3-hits-sutton-dodgers-defeat-mets-61.html | Sutton Allows 3 Hits | True | By Deane McGowen | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/brandt-names-schmidt-finance-chief.html | Brandt Names Schmidt Finance Chief | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/mgovern-reacts-with-restraint-feels-confident-fair-play-will-win.html | M'GOVERN REACTS WITH RESTRAINT | True | By James M. Naughton Special to The New York Times | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/thuy-meets-with-chou.html | Thuy Meets With Chou | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/fixed-yen-rate-backed.html | Fixed Yen Rate Backed | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/killebrew-clouts-527th.html | Killebrew Clouts 527th | True | By Joseph Durso Special to The New York Times | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/builders-condemn-attack-by-walsh-charge-he-has-sabotaged-efforts-to.html | BUILDERS CONDEMN ATTACK BY WALSH | True | By David K. Shipler | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/route-7-project-in-connecticut-enjoined-in-environmental-suit.html | Route 7 Project in Connecticut Enjoined in Environmental Suit | True | By Jonathan Kandell Special to The New York Times | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/rockefeller-acts-in-crews-contest-sends-aide-to-end-rift-on.html | ROCKEFELLER ACTS IN CREWS CONTEST | True | By Thomas P. Ronan | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/nfl-gives-thomas-green-light.html | Sports News in Brief | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/viktor-zuyevsky-warhead-expert-soviet-nuclear-designer-cited-by.html | VIKTOR ZUYEVSKY, WARHEAD EXPERT | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/for-whom-we-fight.html | AT HOME ABROAD | True | By Anthony Lewis. | 2000-03-10 | RE0000819612 | B00000762540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/jury-deliberations-begin-in-pfingst-case.html | Jury Deliberations Begin in Pfingst Case | True | By Eleanor Blau | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/stocks-decline-as-volume-drops-some-drug-shares-show-strong-gains.html | STOCKS DECLINE AS VOLUME DROPS | True | By Vartanig G. Vartan | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/how-not-to-solve-the-drug-problem.html | Letters to the Editor | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/battery-park-city-bonds.html | Letters to the Editor | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/illegal-shippers-sentenced.html | Illegal Shippers Sentenced | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/grand-jury-clears-2d-fire-union-aide.html | GRAND JURY CLEARS 2D FIRE UNION AIDE | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/chris-evert-departs-before-final-round.html | Chris Evert Departs Before Final Round | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/interesting-directions.html | â€šÃ„Â′Interesting Directionsâ€šÃ„Â′ | True | Don Heckman. | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/manager-of-convention-says-no-to-the-mighty.html | THE 1972 CAMPAIGN | True | By John Herbers Special to The New York Times | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/calvin-coolidge-the-last-great-president.html | Calvin Coolidge, â€šÃ„Â′the Last Great Presidentâ€šÃ„Â′ | True | By R. Emmett Tyrrell Jr. | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/police-seize-a-suspect-as-the-kissing-bandit.html | Police Seize a Suspect As the â€šÃ„Â′Kissing Banditâ€šÃ„Â′ | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/contac-defended.html | Contac Defended | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/malaysia-seeks-us-investment-malaysia-seeks-us-investment.html | Malaysia Seeks U.S. Investment | True | By Brendan Jones | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/dance-feld-intermezzo-choreographer-in-cast-with-ballet-theater.html | Dance: Feld â€šÃ„Â′Intermezzoâ€šÃ„Â′ | True | By Clive Barnes | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/ira-frees-officers.html | I.R.A. Frees Officers | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/pricessiinarfl-op-coastoarr-s-4.html | PRINCESS PIGNATELLI OF COAST SOCIETY, 84 | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/south-korean-leader-promises-stepbystep-approach-to-north.html | South Korean Leader Promises Stepâ€šÃ„Â′byâ€šÃ„Â′Step Approach to North | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/abrams-to-seek-chairmanship-of-state-convention-delegation.html | Abrams to Seek Chairmanship Of State Convention Delegation | True | By Frank Lynn | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/jazz-schedules.html | Jazz Schedules | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/atlantic-cable-approved.html | Atlantic Cable Approved | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/big-bet-ring-raided-in-a-3county-area-big-betting-ring-reported.html | Big Bet Ring Raided In a 3â€šÃ„Â′County Area | True | By Steven R. Weisman | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/third-national-buys-stock.html | Third National Buys Stock | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/lindsay-salutes-good-citizens.html | Notes on People | True | Lawrence Van Gelder | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/decision-is-6-to-3-effect-is-to-divide-the-california-delegation.html | DECISION IS 6 TO 3 | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/security-checks-ordered-for-busy-shuttle-flights-security-checks.html | Security Checks ordered For Busy Shuttle Flights | True | By Richard Witkin | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/chemical-antagonist-to-heroin-sought-in-2million-program.html | Chemical â€šÃ„Â′Antagonistâ€šÃ„Â′ to Heroin Sought in $2â€šÃ„Â′Million Program | True | By Dana Adams Schmidt Special to The New York Times | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/nixon-meets-debra.html | Nixon Meets Debra | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/truman-undergoes-tests.html | Truman Undergoes Tests | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/awol-soldier-gives-up-in-hijacking.html | A.W.O.L. Soldier Gives Up in Hijacking | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/injunction-barring-celtic-sale-lifted.html | Sports News in Brief | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/rigneys-epilogue.html | Rigney's Epilogue | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/women-with-shop-in-common.html | SHOP TALK | True | By Virginia Lee Warren Special to The New York Times | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/nude-ballet-poster-banned.html | Nude Ballet Poster Banned | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/eec-revives-tariffs.html | E.E.C. Revives Tariffs | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/stocks-on-amex-show-a-decline-international-proteins-falls-1-78-as.html | STOCKS ON AMEX SHOW A DECLINE | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/love-will-be-the-parent.html | Love Will Be the Parent | True | By Emma Goldman | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/kroger-results-off-in-six-months.html | Kroger Results Off in Six Months | True | By James J. Nagle | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/montreal-exchange-suspends-member-for-1971-violations.html | Montreal Exchange Suspends Member For 1971 Violations | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/hanoi-says-nixon-prevents-accord-implies-revived-paris-talks-will.html | HANOI SAYS NIXON PREVENTS ACCORD | True | By Flora Lewis Special to The New York Times | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/smaller-algerian-gas-supplies-due.html | Business Briefs | True | | 2000-03-10 | RE0000819612 | B00000762540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/bridge-trump-leads-by-the-defense-are-sometimes-good-tactics.html | Bridge: Trump Leads by the Defense Are Sometimes Good Tactics | True | By Alan Truscott | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/michael-w-yacenda-dies-fedders-general-mariager.html | Michael W. Yacenda Dies; Fedders General Manager | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/summer-upbeat.html | Summer Upbeat | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/100-arrested-in-karachi.html | 100 Arrested in Karachi | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/excerpts-from-court-opinions-on-rift.html | Excerpts From Court Opinions on Rift | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/court-supports-forest-hills-project-61.html | Court Supports Forest Hills Project, 6â€‹Ã‚Â°1 | True | By Murray Schumach | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/contradictory-moves.html | Letters to the Editor | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/keep-the-legal-profession-open.html | Letters to the Editor | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/richard-c-doane-74-is-dead-led-international-paper-in-60s.html | Richard C. Doane, 74, Is Dead; Led International Paper in '60â€‹Ã‚Â's | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/ulster-youth-11th-victim-in-killings-during-truce.html | Ulster Youth 11th Victim in Killings During Truce | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/dakotans-rivals-drawing-battle-plans-to-stop-him-3-chief-rivals-of.html | Dakotan's Rivals Drawing Battle Plans to Stop Him | True | By Max Frankel Special to The New York Times | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/us-may-sue-group-on-impeachment-ad.html | U.S. MAY SUE GROUP ON IMPEACHMENT AD | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/the-day-grand-aroma-filled-washington-sq.html | The Day Grand Aroma Filled Washington Sq. | True | By Angela Taylor | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/driver-dies-in-crash-with-flood-aid-bus.html | DRIVER DIES IN CRASH WITH FLOOD AID BUS | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/wallace-in-miami-back-into-fight-governor-insists-that-the-platform.html | WALLACE IN MIAMI: â€‹Ã‚Â°BACK INTO FIGHTâ€‹Ã‚Â° | True | By James T. Wooten Special to The New York Times | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/dzimmmni39-actor-ontv-sm.html | ED ZIMMERMAN, 39, ACTOR ON TV SERIAL | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/owners-increase-powers-of-kuhn-he-receives-wider-role-in-dealing.html | OWNERS INCREASE POWERS OF KUHN | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/antiques-rarities-in-pressed-glass.html | Antiques: Rarities in Pressed Glass | True | By Marvin D. Schwartz | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/art-escher-prints-shown-at-la-boetie-display-mirrors-rare.html | Art: Escher Prints Shown at La Boetie | True | By David L. Shirey | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/gm-seeks-90-increase-on-73-cars-may-ask-2d-rise-on-jan-1.html | G.M. Seeks $90 Increase on â€‹Ã‚Â'73 Cars | True | By Jerry M. Flint Special to The New York Times | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/rail-tonmileage-gains.html | Rail Tonâ€‹Ã‚Â°Mileage Gains | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/exgov-dalton-of-issoonidis-democrat-served-8-years-as-state.html | EXâ€‹Ã‚Â°GOV. DALTON OF MISSOURI DIES | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/turcotte-stays-in-hospital.html | Turcotte Stays in Hospital | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/envoys-going-to-convention.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/prices-are-mixed-in-grain-trading.html | PRICES ARE MIXED IN GRAIN TRADING | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/revised-city-pact-pushed-by-pba-union-seeking-ratification-of.html | REVISED CITY PACT PUSHED BY P.B.A. | True | By Robert D. McFadden | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/dave-anderson-billie-jean-champion.html | Sports of The Times | True | Dave Anderson | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/2-hijackings-in-2-days-too-much-for-one-man.html | 2 Hijackings in 2 Days Too Much for One Man | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/nixon-acts-to-cut-meat-price-rises-exporters-to-get-incentives.html | NIXON ACTS TO CUT MEAT PRICE RISES | True | By Eileen Shanahan Special to The New York Times | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/new-solar-cell-has-space-ship-potential-solar-cell-with-space.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/3-women-card-70s-to-lead-in-tourney.html | 3 WOMEN CARD 70'S TO LEAD IN TOURNEY | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/b52-with-crew-of-6-crashes-in-pacific-on-way-to-bombing.html | Bâ€‹Ã‚Â°52 With Crew of 6 Crashes in Pacific On Way to Bombing | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/vermont-editor-resigns.html | Vermont Editor Resigns | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/itt-seizure-gains-in-chile.html | I.T.T. Seizure Gains in Chile | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/naoma-weissman-richard-karp-wed.html | Naoma Weissman, Richard Karp Wed | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/a-new-poll-favors-president-in-jersey.html | A NEW POLL FAVORS PRESIDENT IN JERSEY | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/miss-ferrell-gains-in-3-events-at-us-olympic-final-trials.html | Miss Ferrell Gains in 3 Events. At U.S. Olympic Final Trials | True | By Al Harvin Special to The New York Times | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/patriarchs-death-is-mourned-by-greeks-in-west.html | Patriarch's Death Is Mourned by Greeks in West | True | By George Dugan Special to The New York Times | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/3-are-exonerated-of-fraud-on-city-borowers-loan-program-freed-by.html | 3 ARE EXONERATED OF FRAUD ON CITY | True | By Edith Evans Asbury | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/sales-up-for-grant-edison-lane-bryant.html | SALES UP FOR GRANT, EDISON, LANE BRYANT | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/battle-of-blues-heralds-festivals-move-outdoors.html | Battle of Blues Heralds Festival's Move Outdoors | True | By John S. Wilson | 2000-03-10 | RE0000819612 | B00000762540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/fansteel-bars-gould-bid.html | Fansteel Bars Gould Bid | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/ellsbergs-trial-to-start-monday.html | ELLSBERG'S TRIAL TO START MONDAY | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/buchwalds-father-dies.html | Buchwald's Father Dies | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/old-line-us-life-to-talk.html | Old Line, U.S. Life to Talk | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/court-of-appeals-upholds-states-70-abortion-law-rejects-5-to-2.html | Court of Appeals Upholds State's '70 Abortion Law | True | By William E. Farrell | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/bennett-and-nady-lead-finn-class-sailing-trials.html | Bennett and Nady Lead Finn Class Sailing Trials | True | By Parton Keese Special to The New York Times | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/growth-of-an-issue-mcgovern-dilemma.html | THE 1972 CAMPAIGN | True | By Jack Rosenthal Special to The New York Times | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/market-place-wankel-sparks-curtisswright.html | Market Place:Wankel Sparks Curtissâ€šÃ„Â´Wright | True | By Robert Metz | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/43year-career.html | 43â€šÃ„Â´Year Career | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/13-set-for-the-brooklyn.html | 13 Set for the Brooklyn | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/personalities-donohue-stalled.html | Personalities: Donohue Stalled | True | Gordon S. White Jr. | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/hill-graham-tie-for-lead-on-136s-henry-firstround-leader-registers.html | HILL, GRAHAM TIE FOR LEAD ON 136'S | True | By Lincoln A. Werden Special to The New York Times | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/value-of-cold-remedies-is-questioned.html | Value of Cold Remedies Is Questioned | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/tenneco-widens-tractor-venture-britains-david-brown-corp-bought-for.html | TENNECO WIDENS TRACTOR VENTURE | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/roundup-a-royal-12-subdues-indians-by-63.html | Roundup: A Royal 1â€šÃ„Â¬2 Subdues Indians by 6â€šÃ„Â¢3 | True | By Thomas Rogers | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/newport-fans-get-treat-in-midnight-jam-session.html | Newport Fans Get Treat In Midnight Jam Session | True | John S. Wilson. | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/seaman-schepps-91-dies-retired-jewelry-designer.html | Seaman Schepps, 91, Dies; Retired Jewelry Designer | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/plan-to-put-city-u-applicants-in-private-colleges-is-proposed.html | Plan to Put City U. Applicants In Private Colleges Is Proposed | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/cuban-gets-miami-post.html | Cuban Gets Miami Post | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/koch-views-course-of-justice-firsthand.html | Notes On Metropolitan Congressmen | True | By Richard L. Madden Special to The New York Times | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/bar-to-mark-loans-seen.html | Bar to Mark Loans Seen | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/john-i-nc-z46.html | JOHN I. MANGE, 2D,46, OF HUMBLE OIL DEAD | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/sweetan-seized-selling-secrets-expasser-tries-to-peddle-rams.html | SWEETAN SEIZED SELLING SECRETS | True | By William N. Wallace | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/china-reported-willing-to-open-talks-with-tanaka-on-diplomatic.html | China Reported Willing to Open Talks With Tanaka on Diplomatic Relations | True | By Tillman Durdin Special to The New York Times | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/pennsy-will-lease-150-locomotives-and-402-box-cars.html | Pennsy Will Lease 150 Locomotives And Box Cars | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/2-bank-concerns-in-mixed-results-operating-net-at-hanover-is-off-77.html | 2 BANK CONCERNS IN MIXED RESULTS | True | By H. Erich Heinemann | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/ryun-qualifies-for-1500-final-clocks-3422-easing-up-in-us-olympic.html | RYUN QUALIFIES FOR 1,600 FINAL | True | By Neil Amdur Special to The New York Times | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/jimatkdies-painterjteachei-chapiols-s-of-emdern-art-in-he2oisind.html | JAN MATULKA DIES; PAINTER, TEACHER | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/a-rift-is-averted-at-naacp-talks-motion-to-censure-2-jewish-leaders.html | A RIFT IS AVERTED AT N.A.A.C.P. TALKS | True | By Paul Delaney Special to The New York Times | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/vatican-eases-rule-governing-communion-for-noncatholics.html | Vatican Eases Rule Governing Communion for Nonâ€šÃ„Â¥Catholics | True | By Paul Hofmann Special to The New York Times | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/phillipss-attorney-says-pimp-not-his-client-murdered-two-patrolmans.html | Phillips's Attorney Says Pimp, Not His Client, Murdered Two | True | By Lesley Oelsner | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Noel Kriftcher | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/power-off-in-florida-capitol.html | Power Off in Florida Capitol | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/reserve-allows-bank-acquisition-but-warns-approval-is-not-judgment.html | RESERVE ALLOWS BANK ACQUISITION | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/realty-man-tied-to-suffolk-deal-37200-payment-for-help-in-selling.html | REALTY MAN TIED TO SUFFOLK DEAL | True | By David A. Andelman Special to The New York Times | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/vesco-loses-bid-on-court-appeal.html | Business Briefs | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/agnew-again-criticizes-legal-services.html | Agnew Again Criticizes Legal Services | True | By Juan M. Vasquez Special to The New York Times | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/ladybird-ladybird-fly-away-home.html | â€šÃ„Â¢Ladybird, Ladybird, Fly Away Homeâ€šÃ„Â¬ | True | By Dorothy Evslin | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/chess-champions-aides-fill-many-roles.html | Chess Champions Aides Fill Many Roles | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/pygmies-many-owned-by-planters-are-central-africas-secondclass.html | Pygmies, Many Owned by Planters, Are Central Africa's Secondâ€šÃ„Â¥Class Citizens | True | By Marvine Howe Special to The New York Times | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/dr-georgesoughworth-oead-i-e-e-e-l- eator-n-aaea.html | Dr. George Southworth Dead; Leader in Guidedâ€šÃ„Â´wave Radio | True | | 2000-03-10 | RE0000819612 | B00000762540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/gold-down-in-hong-kong.html | Gold Down In Hong Kong | | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/smallbusiness-unit-eases-rules-on-flood-estimates.html | Small&#x2026;Â¢Business Unit Eases Rules on Flood Estimates | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/parttime-classes-in-management-set.html | Part&#x2026;Â¢Time Classes in Management Set | True | By Marylin Bender | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/miss-goolagong-falls-victim-to-backhand-play-mrs-king-takes.html | Miss Goolagong Falls Victim to Backhand Play | True | By Fred Tupper Special to The New York Times | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/friendliness-marks-rogers-discussions-in-budapest.html | Friendliness Marks Rogers Discussions in Budapest | True | By Raymond H. Anderson Special to The New York Times | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/valdez-mena-heard-in-piano-debut-here.html | VALDEZ MENA HEARD IN PIANO DEBUT HERE | True | Allen Hughes. | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/exporting-of-oil-resumed-by-iraq-2-soviet-tankers-begin-to-load.html | EXPORTING OF OIL RESUMED BY IRAQ | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/soft-contact-lens-praised-in-senate.html | SOFT CONTACT LENS PRAISED IN SENATE | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/william-herrin-jr.html | WILLIAM HERRIN JR. | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/coeducational-prison-is-a-test-in-rehabilitation.html | Coeducational Prison Is a Test in Rehabilitation | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/im-for-mama-21-scores-by-a-nose-never-hula-is-runnerup-at-aqueduct.html | I'M FOR MAMA, 2&#x2026;Â¢1, SCORES BY A NOSE | True | By Joe Nichols | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/wrinkled-goshen-is-still-a-mecca-for-harness-fans-wrinkled-gosh.html | Wrinkled Goshen Is Still a Mecca for Harness Fans | True | By Steve Cady Special to The New York Times | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/lesson-in-unity-is-taught-to-both-sides-in-chile-vote.html | Lesson in Unity Is Taught To Both Sides in Chile Vote | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/mistaken-us-attacks-kill-8-allied-soldiers.html | Mistaken U.S. Attacks Kill 8 Allied Soldiers | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/mitchell-relaxes-in-new-office-only-50-paces-from-his-old-conrion.html | Mitchell Relaxes in New Office Only 50 Paces From His Old | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/philippine-troops-are-reported-in-battle-with-moslem-raiders.html | Philippine Troops Are Reported In Battle With Moslem Raiders | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/losonczy-18-wins-us-fencing-title.html | LOSONCZY, 18, WINS U.S. FENCING TITLE | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/police-in-brooklyn-kill-two-suspects-in-separate-cases.html | Police in Brooklyn Kill Two Suspects In Separate Cases | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/a-not-impossible-dream.html | A Not Impossible Dream | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/even-now-its-still-a-mans-world.html | WINE: | True | By Frank J. Prial | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/pound-shows-gains.html | Pound Shows Gains | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/pen-duck-finishes-first-in-ocean-race.html | Sports News in Brief | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/richey-stops-laver-at-bretton-woods.html | RICHEY STOPS LAVER AT BRETTON WOODS | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/allegheny-sued-by-nader.html | Allegheny Sued by Nader | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/ghana-burial-set-as-guinea-returns-body-of-nkrumah.html | Ghana Burial Set As Guinea Returns Body of Nkrumah | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/unrwas-role-in-lebanon.html | Letters to the Editor | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/jersey-hamlet-welcomes-back-restored-shahn-mural-jersey-hamlet.html | Jersey Hamlet Welcomes Back Restored Shahn Mural | True | By Fred Ferretti Special to The New York Times | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/ontario-canal-city-being-bypassed-discovers-it-is-both-happy-and.html | The Talk of Welland | True | By Jay Walz Special to The New York Times | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/dr-cleaanazza-milan-banker-dead.html | DR. CIGLIANA&#x2026;Â¢PIAZZA, MILAN BANKER, DEAD | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/mormons-new-chief-harold-bingham-lee.html | Man in the News | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/government-shift-advances-in-manila.html | GOVERNMENT SHIFT ADVANCES IN MANILA | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/citizens-in-60-neighborhoods-to-aid-special-street-cleanup.html | Citizens in 60 Neighborhoods To Aid Special Street Cleanup | True | By Max H. Seigel | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/young-people-heading-for-poconos-fesitval.html | Young People Heading For Poconos Fesitval | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/aide-is-selected-to-handle-first-ladys-political-trips.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/reporter-testifies-on-assault-at-newark-meeting-last-year.html | Reporter Testifies on Assault At Newark Meeting Last Year | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/andreotti-cabinet-gains.html | Andreotti Cabinet Gains | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/cmcmoasmarz-i-an-opera-impresanoi.html | GIORGIO&#x2026;Â¢ ANDRIA, 72, AN OPERA IMPRES ARIO | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/universal-oil-to-design-polish-plant.html | Business Briefs | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/education-board-upheld-on-funds-suit-challenging-allocation.html | EDUCATION BOARD UPHELD ON FUNDS | True | By Leonard Buder | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/badillo-asks-antipoverty-plan-changes-to-aid-jews.html | Badillo Asks Antipoverty&#x2026;Â¢Plan Changes to Aid Jews | True | By Martin Tolchin | 2000-03-10 | RE0000819612 | B00000762540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/store-sales-increase.html | Store Sales Increase | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/pros-sale-is-approved.html | Pros' Sale Is Approved | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/top-award-taken-by-cocker-spaniel-sagamore-toccoa-gets-her-20th.html | TOP AWARD TAKEN BY COCKER SPANIEL | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/boeing-wins-missile-contract-litton-and-philco-also-chosen.html | Boeing Wins Missile Contract; Litton and Philco Also Chosen | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/jets-for-peking.html | Jets for Peking | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/muskie-draws-attention-as-rearrunner.html | THE 1972 CAMPAIGN | True | By R. W. Apple Jr. Special to The New York Times | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/inspectors-report-increase-in-cattle-hormone-residues.html | Inspectors Report Increase In Cattle Hormone Residues | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/cuba-and-the-oas.html | Cuba and the O.A.S. | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/jazz-kaleidoscopic-sounds-syncopated-visions.html | Jazz: Kaleidoscopic Sounds, Syncopated Visions | True | By McCandlish Phillips | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/west-german-riders-win-prix.html | Sports News in Brief | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/the-other-candidate.html | The Other Candidate | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/drclairelawler-.html | DR. CLAIRE LAWLER, BIOCHEMIST, WAS 49 | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/plan-mutual-delivery-soviet-widens-a-trade-accord.html | Plan Mutual Delivery | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/joint-economic-panel-plans-hearings-on-tax-reform.html | Joint Economic Panel Plans Hearings on Tax Reform | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/quangtri-drive-is-at-standstill-as-enemy-holds-a-military-source.html | QUANGTRI DRIVE IS AT STANDSTILL AS ENEMY HOLDS | True | By Malcolm W. Browne Special to The New York Times | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/ilo-e-ecegluck.html | FLORENCE GLUCK | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/european-unity-its-appeal-seems-limited.html | News Analysis | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/airline-permit-recommended.html | Airline Permit Recommended | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/after-a-sour-note-harmony-reigns-on-role-of-blacks-in-jazz.html | After a Sour Note, Harmony Reigns on Role of Blacks in Jazz | True | By C. Gerald Fraser | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/harbor-greets-a-portuguese-bark.html | Harbor Greets a Portuguese Bark | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/william-r-kuhns-bankingeditor5.html | WILLIAM R. KUHNS, BANKING EDITOR, 75 | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/reorganization-petitions-filed-by-sheffield-watch.html | Reorganization Petitions Filed by Sheffield Watch | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/mellon-bank-to-lift-prime-rate-to-5-12-from-5-38-monday.html | Mellon Bank to Lift Prime Rate to 5Â¬Â¢% From 5â¬Â¾Â¡Â¾% Monday | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/canadian-wages-catching-up.html | Business Briefs | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/taylor-leads-good-vibes-at-folk-festival-benefit.html | Taylor Leads Good Vibes At Folk Festival Benefit | True | By Don Heckman | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/2-city-detectives-visit-witness-who-recanted-in-harlem-4-case.html | 2 City Detectives Visit Witness Who Recanted in Harlem 4 Case | True | By Lacey Fosburgh | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/rate-of-jobless-down-for-month-prices-rise-anew-wholesale-index.html | RATE OF JOBLESS DOWN FOR MONTH; PRICES RISE ANEW | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/volkswagens-us-sales-pick-up.html | Business Briefs | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/rumanian-envoy-in-israel-said-to-defect-to-denmark.html | Rumanian Envoy in Israel Said to Defect to Denmark | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/a-ussoviet-research-accord-is-signed.html | A U.S.â¬âÂ"Soviet Research Accord Is Signed | True | By Theodore Shabad Special to The New York Times | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/humphrey-leads-cheers.html | Humphrey Leads Cheers | True | | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/sears-adopting-a-new-plan-to-figure-finance-charges-change-is-due.html | Sears Adopting a New Plan To Figure Finance Charges | True | By Isadore Barmash | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-08 | 1972-07-08 | https://www.nytimes.com/1972/07/08/archives/bombing-is-termed-more-effective-now-pilots-call-north-vietnam.html | Bombing Is Termed More Effective Now | True | By Joseph B. Treaster Special to The New York Times | 2000-03-10 | RE0000819612 | B00000762540 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/a-guide-to-rules-dispute.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/in-hiding-the-life-of-manuel-cortes-by-ronald-fraser-238-pp-new.html | Rip Van Winkle Spanishâ¬âÂ"style | True | By Arthur Miller | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/jersey-cuts-health-costs-by-stressing-home-care.html | Jersey Cuts Health Costs By Stressing Home Care | True | By Martin Gansberg Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/latest-macefix-plot-crooked-laser-beam.html | Latest Raceâ¬âÂ"Fix Plot: Crooked Laser Beam | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/2-aides-left-driver-li-for-a-school-in-flood.html | 2 Aides Left Drier L.I. For a â¬âÂ"Schoolâ¬âÂ" in Flood | True | By Marge van Iseghem Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/this-hamlet-is-a-man-not-a-boy-this-hamlets-a-man.html | This Hamlet Is a Man, Not a Boy | True | By Julius Novick | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/lag-in-medicare-laid-to-hospitals-levitt-says-5-millions-in-bills-are.html | LAG IN MEDICARE LAID TO HOSPITALS | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/3-u-s-records-are-shattered-in-windup-of-womens-olympic-track.html | 3 U. S. Records Are Shattered in Windup of Women's Olympic Track Trials | True | By Al Harvin Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 â€¦Â Â°â€¦Â Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/trackmen-ask-where-all-money-goes.html | Trackmen Ask Where All Money Goes | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/bergen-mall-to-be-enclosed-next-year.html | Bergen Mall to Be Enclosed Next Year | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/tt-e-v-w-id-i-i-i-ill-i-1-iii-i-i-ill-i-iii-i-i-the-travelers-world.html | the traveler's world | True | by Paul J. C. Friedlander | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/ivy-flowers-and-tradition.html | Sports of The Times | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/music-new-brunswick-group-a-hit.html | Music: New Brunswick Group a Hit | True | By John S. Wilson Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/counterrevolution-and-revolt-by-herbert-marcuse-138-pp-boston.html | Just what the movement needed, an elder who isn't an adult | True | By Bennett M. Berger | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/300-reservists-inoculated.html | 300 Reservists Inoculated | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/report-from-convention-city-the-democrats-are-better-drinkers-but.html | Report From Convention Cityâ€¦Â Â° â€¦Â Â°The Democrats are better drinkers, but neither of them conventions are any good to me.â€¦Â Â° says Zorita, who runs the Goldâ€¦Â Â°Go Girlie Revue | True | By J. Anthony Lukas | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/enharvard-professor-owns-up-to-a-mistake.html | Exâ€¦Â Â°Harvard Professor Owns Up to a Mistake | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/bedford-runs-2000-meters-for-british-mark-of-5032.html | Bedford Runs 2,000 Meters For British Mark of 5:03.2 | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/fund-to-foster-tourism.html | Fund to Foster Tourism | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/crenshaw-choice-in-golf-at-dallas.html | CRENSHAW CHOICE IN GOLF AT DALLAS | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/english-children-stricken.html | English Children Stricken | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/mrs-weiss-has-son.html | Mrs. Weiss Has Son | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/an-oasis-of-boutiques-blossoming-in-sleepy-fair-haven.html | SHOP TALK | True | By June Blum Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/for-20000-it-was-a-festival-of-love-rainbow-family.html | Religion | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/rogers-will-extend-tour-visit-rome-and-the-vatican.html | Rogers Will Extend Tour, Visit Rome and the Vatican | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/marcia-dianne-mulzac-fiancee-of-capf-barry-meinerth-army.html | Marcia Dianne Mulzac Fiancee Of Capt. Barry Meinerth, Army | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/assemblyman-named-judge.html | Assemblyman Named Judge | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/criminals-at-large.html | Criminals At Large | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/canada-in-china.html | Canada in China | True | By John Burns | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/change-due-in-toronto-a-young-old-pro-now-heads-exchange.html | SPOTLIGHT | True | By John D. Harbron | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/guachero-takes-honors-in-star-sailing-at-sea-cliff.html | Guachero Takes Honors In Star Sailing at Sea Cliff | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/rise-in-black-childrens-pride-is-pound.html | Rise in Black Children's Pride Is Found | True | By C. Gerald Fraser | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/miss-haslam-wed-to-john-kreitler.html | Miss Haslam Wed to John Kreitler | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/editorial-cartoon-4-no-title.html | Letters to the Editor | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/scattersite-housing.html | Letters to the Editor | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/sagamore-toccoa-cocker-spaniel-judged-best-at-farmington-valley.html | Sagamore Toccoa, Cocker Spaniel, judged Best at Farmington Valley Show | True | By Walter R. Fletcher Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/miss-farkas-wins-under19-fencing-defeats-mrs-hurley-43-for-national.html | MISS FARKAS WINS UNDERâ€¦Â Â°19 FENCING | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/indians-top-royals-21.html | Indians Top Royals, 2â€¦Â Â°1 | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/wimbledon-rained-out.html | Wimbledon Rained Out | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/freedom-now-makes-successful-debut-at-westbury-capturing-forbes.html | Freedom Now Makes Successful Debut at Westbury, Capturing Forbes Pace | True | By Louis Effrat Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/son-for-the-salzes.html | Son for the Salzes | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/lott-leads-georgia-golf.html | Lott Leads Georgia Golf | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/mississippi-dispute-is-won-by-loyalists.html | MISSISSIPPI DISPUTE IS WON BY LOYALISTS | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/letter-to-the-editor-6-no-title.html | Letters | True | Irene S. Landau. | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/miss-bernstein-plans-pvedding.html | Miss Bernstein Plans Wedding | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/leasing-car-problems-away-repair-troubles-spur-growth.html | Leasing Car Problems Away | True | By Hugh McCann | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/women-simulate-traffic-jams-in-air.html | Women Simulate Traffic Jams in Air | True | | 2000-03-10 | RE0000819617 | B00000762545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/mcgovern-stance-on-israel.html | Letters to the Editor | True | Dr. Ehud Sprinzak | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/garden-nuptials-for-elsa-nagle-anda-urologist.html | Garden Nuptials For Elsa Nagle And a Urologist | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/miss-schwarza-to-wed.html | Miss Schwarga to Wed | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/the-price-of-change.html | The Price of Change | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/yoga-for-credit.html | Letters: | True | Marva Spelman | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/for-a-princess-in-exile-a-spartan-way-of-life.html | For a Princess in Exile, A Spartan Way of Life | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/weiskopf-posts-64-round.html | Weiskopf Posts 64 Round | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/in-jersey-horses-are-big-business-for-jersey-horses-are-a-big.html | In Jersey, Horses Are Big Business | True | By Fred Ferretti Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/native-trail-620-takes-stakes-at-suffolk-downs.html | Native Trail, $6.20, Takes Stakes at Suffolk Downs | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/on-guard-airlines.html | Letters: | True | Mortimer S. Edelstein | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/kings-backstrom-predicts-sweep-sees-nhl-stars-going-80-against.html | KINGS' BACKSTROM PREDICTS SWEEP | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/ode-to-the-brooklyn-bridge.html | Ode to the Brooklyn Bridge | True | By Ari L. Goldman | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/suffolks-ugly-side-job-dearth-the-ugly-side-of-suffolk-joblessness.html | Suffolk's Ugly Side: Job Dearth | True | By Alice Murray | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/security-is-tight-for-miami-beach-a-few-youthful-protesters-show-up.html | SECURITY IS TIGHT FOR MIAMI BEACH | True | By John Kifner Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/shortcut-in-europe.html | Letters to the Travel Editor | True | Georg Schmidt | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/british-emphasis-on-methadone-stirs-illicit-sales-of-heroin.html | British Emphasis on Methadone Stirs Illicit Sales of Heroin | True | By Alvin Shuster Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/sara-shipley-affianced.html | Sara Shipley Affianced | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/ryun-takes-1500-in-olympic-trials-clocks-3415-and-is-joined-by.html | RYUN TAKES 1,500 IN OLYMPIC TRIALS | True | By Neil Amdur Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/14-nba-marks-set-last-season-by-chamberlain.html | 14 N.B.A. Marks Set Last Season By Chamberlain | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/li-man-killed-and-7-hurt-in-mishap-on-fdr-drive.html | L.I. Man Killed and 7 Hurt In Mishap on F.D.R. Drive | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/chinatown-leader-is-stabbed-to-death-in-robbery.html | Chinatown Leader Is Stabbed to Death in Robbery | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/submarines-rescue-6-from-downed-b52.html | SUBMARINES RESCUE 6 FROM DOWNED Bâ€šÃ‚Â¬52 | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/that-was-a-week-that-was.html | Dance | True | By Clive Barnes | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/coolidge-is-recalled-by-a-son-at-memorial.html | Coolidge Is Recalled By a Son at Memorial | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/theyre-off-and-running-yes-the-newsmen-too.html | Television | True | By John J. O'Connor | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/sheila-levine-is-dead-and-living-in-new-york-by-gail-parent-256-pp.html | New & Novel | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/blacks-in-south-africa-ask-nursery-rhymes.html | Blacks in South Africa Ask Nursery Rhymes | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/the-taxi-by-violette-leduc-translated-from-the-french-by-helen.html | From the far erotic left | True | By Paul Zweig | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/child-to-mrs-harkavn.html | Child to Mrs. Harkavy | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/li-students-give-views-on-how-to-halt-pollution.html | L.I. Students Give Views On How to Halt Pollution | True | By Zvi Lowenthal Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/mr-getty-is-still-a-stranger.html | Art | True | By John Canaday MINNEAPOLIS | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/cockleburr-quarters-by-charlotte-baker-illustrated-by-robert-owens.html | Cockleburr Quarters | True | By Mary Jarrell | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/poles-exhibiting-a-political-pride-air-of-rising-status-noted-but.html | POLES EXHIBITING A POLITICAL PRIDE | True | By James Feron Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/provisions-industry-a-victim-of-violence-threatens-a-stoppage.html | Provisions Industry, a Victim of Violence, Threatens a Stoppage | True | By Will Lissner | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/a-judgment-on-ezra-pound.html | A Judgment on Ezra Pound | True | &#8212;Robert Reinhold | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/exploitation.html | EXPLOITATION? | True | Patricia Wilkins | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/jesse-jackson-i-am-audience-i-am-jesse-somebody-audience-somebody.html | Jesse Jackson: â€šÃ‚Â¬'I Am...â€šÃ‚Â¬' Audience: â€šÃ‚Â¬'I Am...â€šÃ‚Â¬' Jesse: â€šÃ‚Â¬'Somebody'â€šÃ‚Â¬' Audience: â€šÃ‚Â¬'Somebody'â€šÃ‚Â¬' | True | By William Serrin | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/wells-to-rejoin-raiders-after-serving-year-in-jail.html | Wells to Rejoin Raiders After Serving Year in Jail | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/1vionica-horan-1viarried.html | Monica Horan Married | True | | 2000-03-10 | RE0000819617 | B00000762545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/the-relevance-of-high-school-proms.html | Letters | True | Tim H. G. Locke. | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/bail-frees-sweetan-in-playbook-affair.html | BAIL FREES SWEETAN IN PLAYBOOK AFFAIR | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/for-showmobile-townships-a-stage.html | For Showmobile, Township's a Stage | True | By John S. Wilson Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/the-amenities-of-a-country-club-right-in-the-heart-of-manhattan.html | The Amenities of a Country Club Right in the Heart of Manhattan | True | By Thomas Robert Mcg Jr. | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/judith-bayard-shinkle-married-to-stuart-ladd.html | Judith Bayard Shinkle Married to Stuart Ladd | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/mary-hickey-fiancee-of-donald-weiss.html | Mary Hickey Fiancee of Donald Weiss | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/storefront-police-stations-cool-ghettos.html | Storefront Police Stations â€˜Â¸Â°Coolâ€˜Â¸Â' Ghettos | True | By Philip Wechsler Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/us-helps-poor-to-rent-own-homes-us-is-helping-poor-families-in.html | U.S Helps Poor to Rent Own Homes | True | By Homer Bigart Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/yablonski-case-witness-held-in-seclusion-on-farm.html | Yablonski Case Witness Held in Seclusion on Farm | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/army-insists-it-will-not-be-spying-on-delegates.html | Army Insists It Will Not Be Spying on Delegates | True | By Seymour Hersh Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/controversial-issues-avoided-as-naacp-ends-parley.html | Controversial Issues Avoided As N.A.A.C.P. Ends Parley | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/kings-bishop-hangs-on-to-take-arlington-race.html | King's Bishop Hangs On To Take Arlington Race | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/antibusing-campaign-gains.html | Antibusing Campaign Gains | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/olympics-a-myth-to-us-player.html | Olympics A Myth to U.S. Player | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/newarks-librarian-to-retire.html | Newark's Librarian To Retire | True | By Elizabeth McFadden Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/tanaka-pragmatist-at-helm.html | Tanaka Pragmatist at Helm | True | By Tillman Durdin | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/polly-mathias-to-be-wed-on-aug-5.html | Polly Mathias to Be Wed on Aug. 5 | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/george-taylor-beebe-marries-nicole-wilson.html | George Taylor Beebe Marries Nicole Wilson | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/brigadier-gerard-captures-english-race-for-14-in-row.html | Brigadier Gerard Captures English Race for 14 in Row | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/public-defender-to-get-help-on-backlog-public-defender-is-getting.html | Public Defender to Get Help on Backlog | True | By Wolfgang Saxon Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/blue-belle-victor-in-shields-sailing.html | BLUE BELLE VICTOR IN SHIELDS SAILING | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/the-walls-are-going-up-again-european-economy.html | The World | True | &#8212;Clyde E Farnsworth | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/yugoslavia-gets-us-credits.html | Yugoslavia Gets U.S. Credits | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/aec-hearings-end-but-therell-be-more.html | A.E.C. Hearings End, But There'll Be More | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/exig-tat-t-of-jod-di-i-abdiated-in-52-in-favor-of-soni.html | Exâ€˜Â¸Â'King Talal of Jordan Dies; Abdicated in '52 in Favor of Son | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/direct-u-s-credit-controls-likelihood-appears-increased-recently.html | Direct U. S. Credit Controls? | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/bridge-who-dealt-this-mess.html | Bridge | True | By Alan Truscott | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/kissinger-hopeful-paris-peace-talks-can-bring-progress-kissinger.html | Kissinger Hopeful Paris Peace Talks Can Bring Progress | True | By Eileen Shanahan Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/solar-energy-study-is-planned-by-nasa.html | SOLAR ENERGY STUDY IS PLANNED BY NASA | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/theft-suspect-seized-again.html | Theft Suspect Seized Again | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/raiders-get-2-from-saints.html | Raiders Get 2 From Saints | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/coreen-wallace-is-wed-to-g-s-scharfe.html | Coreen Wallace Is Wed to G. S. Scharfe | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/by-what-right.html | BY WHAT RIGHT? | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/dominic-by-william-steig-illustrated-by-the-author-146-pp-new-york.html | About a dogâ€˜Â¸Â'loving dog and a dog loving boy | True | By Nora L. Magid | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/apology-from-a-knight-errant-chess.html | The World | True | &#8212;Harold C. Schonberg | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/maureen-talks-to-children-who-watch-but-cannot-hear.html | Television | True | By Beatrice Berg | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/primary-vote-marks-set.html | Primary Vote Marks Set | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/documenta-5-the-bayreuth-of-the-neodadaists.html | Art | True | By Hilton Kramer KASSEL, West Germany. | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/biggers-choice-approved.html | Biggers' Choice Approved | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/miss-yvonne-maria-trachwitz-bride-on-li-of-john-mcquilkin.html | Miss Yvonne Maria Stradwitz Bride on L.I. of John McQuilkin | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/dietz-captures-heat-and-advances-in-sculls.html | Dietz Captures Heat And Advances in Sculls | True | | 2000-03-10 | RE0000819617 | B00000762545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/the-return-of-the-native.html | Art | True | By Peter Schjeldahl | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/jockey-wants-to-get-winning-habit-and-be-a-nun.html | Jockey Wants to Get Winning Habit and Be a Nun | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/hill-circus-first-in-64600-race-former-english-star-wins-by-10.html | HILL CIRCUS FIRST IN $64,600 RUE | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/north-assails-seoul-police.html | North Assails Seoul Police | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/fair-play-in-miami.html | IN THE NATION | True | By Tom Wicker | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/bennett-and-foster-capture-olympic-finn-tempest-berths.html | Bennett and Foster Capture Olympic Finn, Tempest Berths | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/guyana-to-buy-china-goods.html | Guyana To Buy China Goods | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/100-on-jury-panel-in-ellsberg-trial-selection-begins-tomorrow-in.html | 100 ON JURY PANEL IN ELLSBERG TRIAL | True | By Robert A. Wright Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/no-price-lid-seen-on-beef.html | No Price Lid Seen On Beef | True | By Len Richardson | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/mary-j-mason-will-be-a-bride.html | Mary J. Mason Will Be a Bride | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/syrian-ending-moscow-visit-is-given-pledges-of-more-aid.html | Syrian, Ending Moscow Visit, Is Given Pledges of More Aid | True | By Theodore Shabad Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/a-cave-of-a-house.html | A cave of a house | True | By Norma Skurka | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/parasitic-birds-learn-host-songs-researchers-find-intruders-imitate.html | PARASITIC BIRDS LEARN HOST SONGS | True | By Walter Sullivan Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/downtown-seneca-jersey-show-victor.html | DOWNTOWN SENECA JERSEY SHOW VICTOR | True | | 2000-03-10 | RE0000819617 | |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/pirates-subdue-braves-53-with-3-unearned-runs-for-blasss-10th.html | Pirates Subdue Braves, 5â€“3, Â°3, With 3 Unearned Runs for Blass's 10th Victory | True | | 2000-03-10 | RE0000819617 | |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/moon-covers-found.html | Stamps | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/dorothy-alison-shannon-bride-of-jonathan-kingsbury-carter.html | Dorothy Alison Shannon Bride Of Jonathan Kingsbury Carter | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/the-edge-of-impossibility-tragic-forms-in-literature-by-joyce-carol.html | A high intelligence at work carelessly | True | By Roger Sale | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/vitamin-lack-causing-anemia-found-troubling-puerto-ricans.html | Vitamin Lack Causing, Anemia, ne Found Troubling Paolo Ricans | True | By Lawrence K. Altman | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/wood-field-and-stream-fish-continue-to-bite-on-lake-george-after-an.html | Wood, Field and Stream | True | By Michael Strauss Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/2-house-leaders-say-peking-fears-a-pullback-by-us.html | 2 House Leaders Say Peking Fears A Pullback by U.S. | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/two-li-girls-reap-by-sewing.html | Two L. I. Girls Reap by Sewing | True | By Barbara Marhoefer Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/the-way-we-write-now-the-way-we-write-now.html | The Way We Write Now | True | By John Gardner | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/giants-triumph-over-expos-121-marichal-gains-3d-victory-as-victors.html | GIANTS TRIUMPH OVER EXPOS, 12â€“3â€¦Â°1 | True | | 2000-03-10 | RE0000819617 | |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/knicks-barnett-signs-for-7273-13th-season-in-nba-puts-him-in.html | KNICKS' BARNETT SIGNS FOR '72â€“3â€¦Â°3 | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/wouldnt-you-like-to-play-the-prez.html | Television | True | By David Heim | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/expows-oppose-amnesty-on-draft-300-at-convention-demand-humane-care.html | EXâ€“POWS OPPOSE AMNESTY ON DRAFT | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/zora-folle-boxer-i-who-rough-4-411.html | ZORA FOLLEY, BOXER WHO FOUGHT ALI, 41 | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/thats-no-prime-cut-its-just-baloney-thats-no-prime-cut.html | That's No â€˜â€¦Â°Prime Cut,â€¦â€¦Â° It's Just Baloney | True | By Vincent CanBY | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/stress-put-on-bulk-shipping.html | TRANSPORTATION | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/puerto-rican-governor-hails-illinois-racial-moves.html | Puerto Rican Governor Hails Illinois Racial Moves | True | By Henry Raymont Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/an-archeological-vacation-digging-up-the-past-in-israel-digging-up.html | An Archeological Vacation: Digging Up the Past in Israel | True | By Moshe Brilliant | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/maverick-state-government-in-india-brings-poor-from-tattered-shacks.html | Maverick State Government in India Brings Poor From Tattered Shacks Into Modern Apartments | True | By Robert Trumbull Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/in-kabul-connally-meets-his-nov-63-dallas-doctor.html | In Kabul, Connally Meets His Nov., '63, Dallas Doctor | True | By James P. Sterba Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/bowsher-gets-pole-position.html | Bowsher Gets Pole Position | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/luke-m-pittoni-weds-mary-jo-rocque.html | Luke M. Pittoni Weds Mary Jo Rocque | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/200000-jam-rock-festival-at-pocono-track-youths-jam-track-for-rock.html | 200,000 Jam Rock Festival at Pocono Track | True | By Grace Lichtenstein Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/ben-franklin-7c-and-giannini-21c.html | Stamps | True | By David Lidman | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/fischer-furor-sparks-big-run-on-chess-sets.html | Fischer Furor Sparks Big Run on Chess Sets | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/schumann-meets-chinese.html | Schumann Meets Chinese | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/josephmb-rane-dies-infaldouth-founder-of-the-metropolitan-museum.html | JOSEPHINE CRANE DIES IN FALMOUTH | True | | 2000-03-10 | RE0000819617 | B00000762545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/property-rights-vs-free-speech-shopping-centers.html | Law | True | &#8212;Marvin M. Karpatkin | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/newport-jazz-hanging-on-to-the-memory.html | Jazz | True | By Don Heckman | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/report-proposes-revision-of-tolls-citizens-union-asks-fees-on-free.html | REPORT PROPOSES REVISION OF TOLLS | True | By Frank J. Prial | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/newport-festival-is-here-to-stay-wein-says.html | Newport Festival Is Here to Stay, Wein Says | True | By McCandlish Phillips | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/flood-insurance-premiums-to-be-cut-tomorrow.html | Flood Insurance Premiums to Be Cut Tomorrow | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/mrs-knauer-asks-cosmetics-data-she-will-tabulate-company-reports.html | MRS. KNAUER ASKS COSMETICS DATA | True | By John D. Morris Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/absurdity.html | ABSURDITY | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/her-rutgers-staff-needs-roller-skates.html | Her Rutgers Staff Needs Roller Skates | True | By Suzanne S. Fremon Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/cleaner-gowanus-canal-looms.html | Cleaner Gowanus Canal Looms | True | By Werner Bamberger | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/soccer-loop-near-goal-woosnam-commissioner-lists-factors-that-make.html | Soccer Loop Near Goal | True | By Alex Yannis | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/parcel-post-speedup-planned-in-the-west.html | Parcel Post Speedâ€‹â€‹Up Planned in the West | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/tourism-courses.html | Letters to the Travel Editor | True | Robert S. Tanzer | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/democrats-seeking-cash-to-meet-deficit.html | The 1972 CAMPAIGN | True | By Ben A. Franklin Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/whats-a-bobby-dazzler-its-a-boutique-for-men.html | What's a Bobby Dazzler? It's a Boutique for Men | True | By Virginia Lee Warren | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/afghan-pup-up-from-classes-takes-alaska-show-in-stride.html | News of Dogs | True | Walter Fletcher | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/3-killed-in-violence-over-use-of-urdu.html | World News Briefs | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/us-judge-delays-a-pollution-case-sees-public-need-balanced-in.html | U.S. JUDGE DELAYS A POLLUTION CASE | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/wallace-tells-delegates-he-will-continue-drive.html | Wallace Tells Delegates He Will Continue Drive | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/the-hustlers-handbook.html | Sports of The Times | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/slayer-of-6-in-cherry-hill-dies-2-of-6-wounded-still-in-hospital.html | Slayer of 6 in Cherry Hill Dies; 2 of 6 Wounded Still in Hospital | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/brewer-registers-68-for-205-leads-canadian-golf-by-3-shots-brewer.html | Brewer Registers 68 for 205, Leads Canadian Golf by 3 Shots | True | By Lincoln A. Werden Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/mutualfund-derby-at-the-half.html | WALL STREET | True | By Terry Robards | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/mexican-car-race-canceled.html | Mexican Car Race Canceled | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/a-science-museum-in-limbo-in-queens.html | A Science Museum In Limbo in Queens | True | By Jim Ostroff | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/ellenhornfg-hasnu-pffais.html | Ellen Hornig Has Nuptials | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/baghdad-recognizes-dacca.html | Baghdad Recognizes Dacca | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/happy-days-for-cotton-jeans-revolution-spreads-to-all-ages.html | Happy Days For Cotton | True | By Roy Reed | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/frederic-endemann-wedsnancy-fisher.html | Frederic Endemann Weds Nancy Fisher | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/bigger-budget-is-sweet-music-for-arts.html | Bigger Budget Is Sweet Music for Arts | True | By Piri Halasz Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/islanders-looking-to-initial-battles-with-nhl-foes.html | Islanders Looking To Initial Battles With N.H.L. Foes | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/arlene-j-lane-plans-bridal.html | Arlene J. Lane Plans Bridal | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/british-cameleers-are-still-patrolling-villages-and-dunes-of.html | British Cameleers Are Still Patrolling Villages and Dunes of Persian Gulf | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/425-of-hudsons-population-is-of-foreign-stock.html | 42.5% of Hudson's Population Is of â€‹â€‹Foreign Stockâ€‹â€‹ | True | By Edward C. Burks | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/the-red-hand-of-ulster.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/rodolphe-derlanger-banker-i-weds-sarah-giles-in-england.html | Rodolphe d'Erlanger, Banker, Weds Sarah Giles in England | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/georgian-church-elects.html | Georgian Church Elects | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/the-japanese-economy.html | The Japanese Economy | True | By Gerd Wilcke | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/editorial-cartoon-3-no-title.html | The World | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/the-u-n.html | Views of the Review | True | Donald F. Keys | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/b52s-land-on-okinawa-japan-cautions-on-visits.html | Bâ€‹â€‹-52's Land on Okinawa; Japan Cautions on Visits | True | | 2000-03-10 | RE0000819617 | B00000762545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/cosmos-20-victors-over-miami-rivals.html | COSMOS 2â€šÃ„Ã²0 VICTORS OVER MIAMI RIVALS | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/deadline-is-set-on-peron-return-all-candidates-must-be-in-argentina.html | DEADLINE IS SET ON PERON RETURN | True | By Juan de Onis Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/out-in-space-3020-beats-favored-chou-croute-in-molly-pitcher.html | Out in Space, $30.20, Beats Favored Chou Croute in Molly Pitcher Handicap | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/rain-defers-smithnastase-tennis-final-till-today.html | Rain Defers Smithâ€šÃ„Ã¬Nastase Tennis Final Till Today | True | By Fred Tupper Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/l-i-man-killed-and-7-hurt-in-mishap-on-fdr-drive.html | L. I. Man Killed and 7 Hurt In Mishap on F.D.R. Drive | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/battered-quangri-has-a-special-significance-vietnam.html | The World | True | â€”Sydney H. Schanberg | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/richard-of-gloucester-marriesdane.html | Richard of Gloucester Marries Dane | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/patents.html | LETTERS | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/us-to-get-data-on-jobs-at-city-u-information-will-be-used-to-detect.html | U.S TO GET DATA ON JOBS AT CITYU. | True | By M. A. Farber | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/stabilizing-korea.html | Stabilizing Korea | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/is-it-fair-for-tony-to-play-a-black.html | Movie Mailbag | True | Ed Bullins | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/in-critical-condition-the-crisis-in-americas-health-care-by-edward.html | In Critical Condition | True | By Michael G. Michaelson | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/patrolman-writing-a-ticket-hit-by-car-in-prospect-park.html | Patrolman, Writing a Ticket, Hit by Car in Prospect Park | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/as-wallop-four-homers-and-trounce-brewers-70-as-hunter-yields-5.html | A's Wallop Four Homers and Trounce Brewers, 7â€šÃ„Ã²0, as Hunter Yields 5 Hits | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/feds-move-toward-monetarists.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/pen-duick-v-declared-winner-in-pacific-race.html | Pen Duick V Declared Winner in Pacific Race | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/nicklaus-22-years-at-hard-labor-nicklaus-22-years-at-hard-labor.html | Nicklaus: 22 Years At Hard Labor | True | By Alistair Cooke | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/in-the-last-hours-a-formula-indiapakistan.html | The World | True | â€”Robert Trumbull | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/israeli-in-love-by-maurice-edelman-417-p-new-york-stein-day-795.html | New & Novel | True | By Martin Levin | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/reporters-see-battered-town-in-north.html | Reporters See Battered Town in North | True | By Jean Thoraval | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/us-jury-acquits-justice-pfingst-judge-acquitted-by-federal-jury.html | U.S. JURY ACQUITS JUSTICE PFINGST | True | By Emanuel Perlmutter | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/this-is-a-birthday-cake.html | This is a birthday cake? | True | By Raymond A. Sokolov | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/moscow-agrees-to-buy-us-grain-for-750million-credits-planned.html | MOSCOW AGREES TO BUY U.S. GRAIN FOR $750â€šÃ„Ã²MILLION | True | By Philip Shabecoff Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/cloisters-still-fighting-vatican-ii-cloisters-still-resisting-the.html | Cloisters Still Fighting Vatican II | True | By Joan Cook Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/pincay-thrown-in-9th-race.html | Pincay Thrown in 9th Race | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/nissequogue-talks-again-of-shutting-its-old-school.html | Nissequogue Talks Again of Shutting Its Old School | True | By Jane Chekenian Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/the-game-of-tit-for-tat-ulster.html | The World | True | â€”Bernard Weinraub | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/marriage-announcement-1-no-title.html | Social Announcements | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/swift-and-snickenberger.html | Swift and Snickenberger | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/chess-anyone-in-queens-that-is.html | â€šÃ„Ã²Chess, Anyone?â€šÃ„Ã² â€šÃ„Ã²In Queens, That Is | True | By Julia Schreier | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/2-jets-lost-us-says.html | 2 Jets Lost, U.S. Says | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/a-review-reviewed.html | The Guest Word | True | By Renata Adler | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/for-a-strong-un-plank.html | Letters to the Editor | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/moslemchristian-strife-in-philippines-brings-continual-bloodshed.html | Moslemâ€šÃ„Ã²Christian Strife in Philippines Brings Continual Bloodshed | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/mit-student-honored.html | M.I.T. Student Honored | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/flood-toll-rising-in-japan.html | Flood Toll Rising in Japan | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/the-ball-that-never-got-started.html | The Ball That Never Got Started | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/the-great-coalfield-war-by-george-s-mcgovern-and-leonard-f.html | Thesis, analysis, diagnosisâ€šÃ„Ã²background reading for the Miami conventions | True | By Christopher Lydon | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/seoul-mentions-peking-moscow.html | Seoul Mentions Peking, Moscow | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/in-defense-of-chile.html | Letters | True | Barbara A. Tenenbaum | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/mcgovern-leaders-seek-to-woo-delegation-foes.html | McGovern Leaders Seek to Woo Delegation Foes | True | | 2000-03-10 | RE0000819617 | B00000762545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/8-ranger-games-on-exhibition-list-bruins-to-open-preseason-slate.html | 8 RANGER GAMES ON EXHIBITION LIST | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/four-seasons-offers-1000-stake.html | Horse Show News | True | By Ed Corrigan | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/marilyn-hughes-smith-married-upstate-to-christopher-c-shaw.html | Marilyn Hughes Smith Married Upitate to Christopher C. Shaw | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/blacks-are-split-at-miami-beach-2-blocs-are-seeking-votes-for.html | BLACKS ARE SPLIT AT MIAMI BEACH | True | By Paul Delaney Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/impact-of-controls-business-as-usual-only-slight-effect-seen-on.html | Impact of Controls: Business as Usual | True | By Michael C. Jensen | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/sports-stars-to-play-in-area-golf-benefit.html | Sports Stars to Play In Area Golf Benefit | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/a-haitian-hero.html | A HAITIAN HERO | True | Alix Mathieu | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/mass-is-it-leonard-bernsteins-parsifal-or-.html | Music | True | By Donal Henahan | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/the-steel-girders-stand-silent-construction.html | The Nation | True | &#8212;David K. Shipler | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/olympic-art-medals-honor-athletes.html | Olympic Art Medals Honor Athletes | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/virginia-f-harrison-betrothed.html | Virginia F. Harrison Betrothed | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/beirut-blast-kills-guerrilla-leader.html | World News Briefs | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/what-about-opera.html | WHAT ABOUT OPERA? | True | Alfredo M. Fernandez | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/florida-linkletter-ad-halted.html | Florida Linkletter Ad Halted | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/editorial-cartoon-2-no-title.html | The World | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/michael-stein-marries-loan-gordon.html | Michael Stein Marries Joan Gordon | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/series-of-clinics-for-youth-planned-in-the-area-by-nets.html | Series of Clinics For Youth Planned In the Area by Nets | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/larchmont-bridal-for-karen-byrne.html | Larchmont Bridal For Karen Byrne | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/notes-monte-carlo-n-y-travel-notes-watch-on-money-hurry-up-and-wait.html | Notes:. Monte Carlo, N. Y. | True | &#8212;Stanley Carr | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/primary-vote-marks-set-91335448.html | Primary Vote Marks Set | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/school-board-split-on-jobquota-stand.html | School Board Split on Joblé3Â¸Â³Quota Stand | True | By Leonard Buder | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/language-feuds-widen-in-canna-concerts-and-canned-goods-must-be.html | LANGUAGE FEUDS WIDEN IN CANADA | True | By Jay Walz Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/sontorns-t-el-dewey.html | Son to Mrs. T. E. Dewey | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/a-wild-justice-by-francis-clifford-142-pp-new-york-coward-mccann.html | New & Novel | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/article-1-no-title.html | Article 1 â€3Â¸Â³â€3Â¸Â³â€ No Title | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/inventory-actions.html | Inventory Actions | True | By Gene Smith | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/new-president-named-by-nature-conservancy.html | New President Named By Nature Conservancy | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/krueger-signs-with-49ers.html | Krueger Signs With 49ers | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/tigers-lose-to-white-sox.html | Tigers Lose to White Sox | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/birthplace-of-berlioz.html | Letters to the Travel Editor | True | Dorothy Grover | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/stop-it-we-did-skyjacking.html | The Nation | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/umw-official-resigns.html | U.M.W. Official Resigns | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/superhighway-boon-to-towns-in-coast-area.html | TRANSPORTATION | True | By Steven V. Roberts Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/suddenly-old-foes-agreed-northsouth-korea.html | The World | True | &#8212;Harrison E. Salisbury | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/fight-in-prospect-frontrunner-is-about-50-votes-short-of-floor.html | FIGHT IN PROSPECT | True | By Max Frankel Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/team-chooses-2d-site-for-jetport-in-florida.html | Team Chooses 2d Site For Jetport in Florida | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/delaware-race-won-by-light-hearted.html | DELAWARE RACE WON BY LIGHT HEARTED | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/the-air-went-out-of-the-whoopee-cushions-mcgovern.html | The Convention | True | &#8212;James M. Naughton | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/small-business-lures-individualists-chance-to-master-own-destiny-is.html | Small Business Lures Individualists | True | By Marylin Bender | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/soviet-civilrights-leaders-demand-bail-for-dissident.html | Soviet Civilâ€3Â¸Â³Rights Leaders Demand Bail for Dissident | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/mizoguchi-and-ozu-two-masters-from-japan.html | Movies | True | By Roger Greenspun | 2000-03-10 | RE0000819617 | B00000762545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/archives/jersey-blackwhite-income-gap-widens-gaps-in-income-widen-in-jersey.html | Jersey Black–White Income Gap Widens | True | By Edward C. Burks | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/archives/selfdefeating.html | Movie Mailbag | True | Esty and Brenda Stowell | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/archives/collection-of-rare-books-on-display-at-the-vatican.html | Collection of Rare Books On Display at the Vatican | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/archives/cycle-races-set-for-monticello-members-of-olympic-team-will-compete.html | CYCLE RACES SET FOR MONTICELLO | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/archives/travel-bookshelf-getting-away-from-it-all-many-americans-are.html | Travel Bookshelf: Getting Away From It All | True | By Stanley Carr | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/archives/news-of-the-camera-world.html | News of the Camera World | True | Bernard Gladstone | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/archives/editorial-cartoon-1-no-title.html | The Convention | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/archives/decatur-and-bocian-teams-gain-aau-handball-final.html | Decatur and Bocian Teams Gain A.A.U. Handball Final | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/archives/more-than-art.html | Movie Mailbag | True | Ossie Davis | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/archives/pompous-protest.html | Movie Mailbag | True | N. Morton Fybish | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/archives/miss-bertha-betrothed.html | Miss Bertha Betrothed | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/archives/a-new-life-for-an-old-piazza.html | A New Life For an Old Piazza | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/archives/market-steadiness-economys-strength-hearten-analysts-the-week-in.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/archives/mount-horeb-by-russell-birdwell-74-pp-new-york-robert-speller-sons.html | New & Novel | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/archives/farms-still-play-role-in-bustling-bergan.html | Farms Still Play Role in Bustling Bergen | True | By Nancy Polk Budner Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/archives/ft-hamilton-its-no-flag-stop-ft-hamilton-merits-a-salute-as-an.html | Ft. Hamilton: It's No Flag Stop | True | By Robert Mcg. Thomas Jr. | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/archives/demont-captures-freestyle-on-coast.html | DEMONT CAPTURES FREE‐STYLE ON COAST | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/archives/letter-to-the-editor-5-no-title.html | Letters | True | Deborah Bernstein | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/archives/flying-fortress-in-museum.html | Flying Fortress in Museum | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/archives/miss-iielen-clittle-student-bride-of-h-bancel-lalarge.html | Miss Helen C. Little, Student, Bride of H. Bancel LaFarge | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/archives/japanese-defeat-us-nine-in-college-world-series-63.html | Japanese Defeat U.S. Nine In College ‐World Series,6‐3 6‐3 | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/archives/bookcase-made-of-wood-and-plastic.html | Home Improvement | True | By Bernard Gladstone | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/archives/north-vietnam-bombs-on-a-phantom-industry.html | Letters to the Editor | True | Felix Greene | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/archives/peking-hails-korea-step.html | Peking Hails Korea Step | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/archives/hero-or-barbarian.html | Movie Mailbag | True | James A MacDonald | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/archives/the-family-that-vacations-together-the-family-that-vacations.html | The Family That Vacations Together... | True | By Laird O'Brien | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/archives/mcgovern-youths-feel-jolt.html | The 1972 CAMPAIGN | True | By Steven V. Roberts Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/archives/rangers-topple-orioles-21-31-randles-3run-clout-in-8th-clinches-2d.html | RANGERS TOPPLE ORIOLES, 2‐1, 3‐1 | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/archives/moves-by-two-asian-allies-are-unsettling-to-taiwan.html | Moves by Two Asian Allies Are Unsettling to Taiwan | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/archives/triple-bend-6th-autobiography-is-2d-as-key-to-the-mint-ties-track.html | TRIPLE BEND 6TH | True | By Joe Nichols | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/archives/study-finds-bias-in-news-over-tv-reports-mcgovern-favored-and-war.html | STUDY FINDS BIAS IN NEWS OVER TV | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/archives/gail-bussmeir-wed-to-ophthalmologist.html | Gail Bussmeir Wed to Ophthalmologist | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/archives/now-there-are-two-torches.html | Home Improvement | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/archives/cedeno-is-best-in-june.html | Cedeno Is Best in June | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/archives/newark-sees-airport-helping-economy.html | Newark Sees Airport Helping Economy | True | By Ania Savage Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/archives/bears-to-check-in-friday.html | Bears to Check In Friday | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/archives/a-new-eye-into-the-womb-ultrasonics.html | Science | True | &#8212;Lee Edson | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/archives/when-a-fish-needs-a-friend-mating.html | Science | True | &#8212;Walter Sullivan | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/archives/where-to-go-at-3-am-why-the-supermarket-of-course.html | Where to Go at 3 A.M.? Why the Supermarket, of Course | True | By Roslyn Barraux Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/archives/view-from-the-un.html | View From the U.N. | True | By George Bush | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/archives/stottlemyre-is-10-victor-on-allens-wallop-in-11th-yankees-win-10-on.html | Stottlemyre Is 10‐0 Victor On Allen's Wallop in 11 th | True | By Joseph Durso Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/editorial-article-2-no-title-mormons-a-new-leader-a-new-era.html | Religion | True | &#8212;Wallace Turner | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/indy-500-winner-out-for-15-weeks-surgery-on-donohues-legs-reveals.html | INDY â€šÃ„Ã´500â€šÃ„Ã´ WINNER OUT FOR 15 WEEKS | True | By John S. Radosta Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/parasitic-birds-learn-host-songs.html | PARASITIC BIRDS LEARN HOST SONGS | True | By Walter Sullivan Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/an-easterner-out-west-finds-endless-empty-stretches-then-a-biggie-a.html | An Easterner Out West Finds Endless Empty Stretches â€šÃ„Ã®Then a â€šÃ„Ã´Biggieâ€šÃ„Ã´ Albuquerque | True | By Daniel Gewertz | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/capra-triumphs-in-sail-on-sound-outraces-11-in-rhodes19-class-at-y.html | CAPRA TRIUMPHS IN SAIL ON SOUND | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/cari-county-840-wins-by-1-12-lengths.html | CARI COUNTY, $8.40, WINS BY 1Â—Â© LENGTHS | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/giammalva-wins-boys-tennis.html | Giammalva Wins Boys Tennis | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/delegate-reforms-bring-new-types-to-the-convention-delegate-reforms.html | Delegate Reforms Bring New Types To the Convention | True | By R. W. Apple Jr. Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/birth-notice-1-no-title.html | Social Announcements | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/melges-wins-olympic-spot-in-us-soling-class-trials.html | Melges Wins Olympic Spot In U.S. Soling Class Trials | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/nesa-hassanein-plans-marriage.html | Nesa Hassanein Plans Marriage | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/ecology-and-conservation-reshape-zoos-ideas-on-animal-care.html | Ecology and Conservation Reshape Zoos' Ideas on Animal Care | True | By Bayard Webster | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/lindsay-in-miami-takes-quiet-role-most-new-yorkers-support-mcgovern.html | LINDSAY, IN MIAMI, TAKES QUIET ROLE | True | By Frank Lynn Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/fight-to-keep-trains-rolling-led-by-harlem-valley-woman.html | TRANSPORTATION | True | By Harold Faber Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/and-frequent-prayer.html | OBSERVER | True | By Russell Baker | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/captured-weapons-sought-by-israel.html | CAPTURED WEAPONS SOUGHT BY ISRAEL | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/a-victory-for-privacy-i-i-jackie-onassis.html | The Nation | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/janet-schilke-bride.html | Janet Schilke Bride | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | G. Mueden | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/thuy-on-way-to-paris.html | Thuy on Way to Paris | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/andrew-victor-throwing-errors-sink-los-angelesmilners-catch-saves.html | M'ANDREW VICTOR | True | By Deane McGowen | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/bass-named-coach-of-memphis-in-aba.html | BASS NAMED COACH OF MEMPHIS IN A.B.A. | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/u-s-agency-needed-constant-review-of-policy-is-vital.html | POINT OF VIEW | True | By William S. Paley | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/the-education-of-edward-kennedy-by-burton-hersh-foreword-by-james.html | Thesis, analysis, diagnosisâ€šÃ„Â®background reading for the Miami conventions | True | By Martin F. Nolan | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/colbert-sparks-padres-victory-knocks-in-five-runs-in-85-triumph.html | COLBERT SPARKS PADRES' VICTORY | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/hanoi-claims-4-in-day.html | Hanoi Claims 4 in Day | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/safety-first.html | Safety First | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/study-finds-bias-in-news-over-tv.html | STUDY FINDS BIAS IN NEWS OVER TV | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/reds-top-cubs-32-as-nolan-wins-12th-reds-down-cubs-nolan-wins-12th.html | Reds Top Cubs, 3â€šÃ„Ã¬2, As Nolan Wins 12th | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/arab-bergida-engaga.html | Amy Bergida Engaged | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/hard-rock-in-poconos.html | Hard Rock in Poconos | True | By Don Heckman Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/home-builders-explain-their-success-construct-in-bunches-but-sell.html | Home Builders Explain Their Success | True | By Harold S. Taylor | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/shades-of-le-grand-charles-france.html | The World | True | &#8212;Flora Lewis | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/beach-at-ocean-city-takes-a-stretch.html | Beach at Ocean City Takes a Stretch | True | By Ray Warner Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/spanishlanguage-books-being-sought-for-inmates.html | Spanishâ€šÃ„Â¨Language Books Being Sought for Inmates | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/south-african-sees-a-population-boom.html | SOUTH AFRICAN SEES A POPULATION BOOM | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/alls-not-harmonious-jazz.html | The Nation | True | &#8212;Les Ledbetter | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/three-tied-at-142-in-womens-golf-misses-prentice-palmer-and-hay.nic.html | THREE TIED AT 142 IN WOMEN'S GOLF | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/monument-to-a-monumental-inventor.html | Monument to a Monumental Inventor | True | By Marian Heath Mundy Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/t-jefferson-tone-weds-miss-mallory-hathaway.html | T. Jefferson Tone Weds Miss Mallory Hathaway | True | | 2000-03-10 | RE0000819617 | B00000762545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/un-chief-for-refugees-asks-planes-for-sudan-food-lift.html | U.N. Chief for Refugees Asks Planes for Sudan Food Lift | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/child-to-mrs-hershon.html | Child to Mrs. Hershon | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/ugly-dollars.html | Letters: | True | Benjamin Hertzberg | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/advice-use-print-media-more.html | MADISON AVE. | True | By Bernhard M. Auer | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/bread-for-saint-anthony.html | Bread for Saint Anthony | True | By Judith R. Goldsmith Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/council-appoints-4-election-aides-3-commissioners-renamed-4th.html | COUNCIL APPOINTS 4 ELECTION AIDES | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/referee-to-miss-first-chess-game-goes-home-to-injured-son-will.html | REFEREE TO MISS FIRST CHESS GAME | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/opera-floyds-sophisticated-of-mice-and-men.html | Opera: Floyd's Sophisticated â€šÃ„Ã²'Of Mice and Menâ€šÃ„Ã¹ | True | By Donal Henahan Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/safer-cargo-doors-for-jets-demanded.html | TRANSPORTATION | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/minstrel-show-should-tony-quinn-play-a-black.html | Movie Mailbag | True | Rick Haynes | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/davis-park-weekenders-upset-by-patchogue-fee.html | Davis Park Weekenders Upset by Patchogue Fee | True | By Lesley Goldberg Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/required-seatbelt-wearing-cut-deaths.html | TRANSPORTATION | True | By George Richards Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/letter-to-the-editor-4-no-title.html | Letters | True | Ellen S. Wallenstein | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/insect-stings-peril-the-allergic.html | Insect Stings Peril the Allergic | True | By Jane E. Brody | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/zoo-too.html | Letters to the Editor | True | Martin Newman | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/no-more-canams-for-stewart.html | About Motor Sports | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/photography.html | Photography | True | By Gene Thornton | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/nassau-c-c-hires-roethel.html | Nassau C. C. Hires Roethel | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/state-will-name-consumer-chief-miss-furnesss-successor-to-be-chosen.html | STATE WILL NAME CONSUMER CHIEF | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/connally-greeted-in-iran.html | Connally Greeted in Iran | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/nelson-is-victor-in-soling-class-peet-wins-stchells22-race-at.html | NELSON IS VICTOR IN SOLING CLASS | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/mccann-is-comet-victor.html | McCann Is Comet Victor | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/muncey-is-presidents-cup-pick-today.html | News of Boating | True | Parton Keese | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/interest.html | LEITERS | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Leslie Rubin | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/four-sign-saints-pacts.html | Four Sign Saints' Pacts | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/currencies.html | LETTERS | True | Calvin I. Cuff | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/yardville-applauds-cell-block-theater.html | Yardville Applauds Cell Block Theater | True | By S. Michael Schnessel Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/a-police-chief-in-the-spotlight-and-on-the-spot-in-the-spotlight.html | A Police Chief in the Spotlightâ€šÃ„Ã¹and on the Spot | True | By Richard Reeves | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/lessons-of-the-floods.html | Letters to the Editor | True | George M. Raymond | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/the-return-of-zeno-zeno.html | From the far erotic left | True | By Richard Gilman | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/tokyos-u-s-nine-opens-doors.html | Tokyo's U. S. Nine Opens Doors | True | By Bill Becker Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/experimental-theater-relates-to-ly-youths.html | Experimental Theater Relates to L.I. Youths | True | By Barbara Delatiner Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/fittipaldi-captures-the-pole-for-austrian-auto-race.html | Fittipaldi Captures the Pole For Austrian Auto Race | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/right-on-tony.html | Movie Mailbag | True | R. J. Thompson | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/was-columbus-a-latecomer-honduras.html | The World | True | &#8212;Richard Severo | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/nontenured-seeking-schooljob-security.html | Nontenured Seeking Schoolâ€šÃ„Ã²Job Security | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/saturday-last-day-to-order-dollars.html | Coins | True | By Thomas V. Haney | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/weather-as-a-weapon-of-war-pentagon.html | The World | True | &#8212;Seymour M. Hersh | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/curb-on-flooding-urged-in-yonkers-action-is-asked-on-a-project.html | CURB ON FLOODING URGED IN YONKERS | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/not-so-stuffy.html | Letters to the Travel Editor | True | A. E. Alexander | 2000-03-10 | RE0000819617 | B00000762545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/mcgoverns-threat.html | MIAMI BEACH | True | By James Reston | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/letter-to-the-editor-8-no-title.html | Letters to the Travel Editor | True | Mont Rossi | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/peter-elbow-marries-miss-pelz.html | Peter Elbow Marries Miss Pelz | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/the-harmless-dragons.html | The Harmless Dragons | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/he-believes-in-the-creator-he-believes-in-the-creator.html | Music | True | By Raymond Ericson | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/a-collector-who-takes-the-funnies-seriously.html | A Collector Who Takes The Funnies Seriously | True | By Phillip H. Dougherty | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/judge-bars-seating-of-rivals-of-daley.html | JUDGE BARS SEATING OF RIVALS OF DALEY | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/summer-inventories-swell-as-sales-lag.html | WORLD OF SEVENTH AVE. | True | By Isadore Barmash | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/china-again-hints-at-talks-with-japan.html | China Again Hints at Talks With Japan | True | By Tillman Durdin Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/vladimir-ojury-60-is-dead-was-with-voice-of-america.html | Vladimir Djury, 60, Is Dead; Was With Voice of America | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/angela-davis.html | Views of the Review | True | Frederick S. Murtaugh | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/a-familiar-face.html | A Familiar Face | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/all-over-town.html | All over town | True | By Patricia Peterson | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/giants-open-camp-in-jersey-tuesday-giants-open-camp-in-jersey.html | Giants Open Camp in Jersey Tuesday | True | By Leonard Koppett | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/cards-top-astros-21.html | Cards Top Astros, 2â€š Â¹ | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/richey-vanquishes-ashe-62-64-in-semifinals-of-bretton-woods-tennis.html | Richey Vanquishes Ashe, 6â€š Â²2 6â€š Â²4, in Semifinals of Bretton Woods Tennis | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/summers-lease-by-susan-ertz-285-pp-new-york-harper-row-695.html | New & Novel | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/brookner-calls-post-at-liu-challenge.html | Brookner Calls Post At L.I.U. â€š Â²Challengeâ€š Â² | True | By Glenn Singer | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/jazz-ellington-offers-own-festival-at-carnegie.html | Jazz: Ellington Offers Own Festival at Carnegie | True | By John S. Wilson | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/bail-set-in-mineola-in-gambling-cases.html | BAIL SET IN MINEOLA IN GAMBLING CASES | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/hardy-exotic-ferns-for-a-change.html | Gardens | True | By F. Gordon Foster | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/colleges-add-chinese-courses.html | Colleges Add Chinese Courses | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/patriciajohnson-teacher-fiancee.html | Patricia Johnson, Teacher, Fiancee | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/new-zealand-will-supply-mates-for-kiwis-in-us.html | New Zealand Will Supply Mates for Kiwis in U.S. | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Joseph M. Coale | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/argentina-takes-jumping-at-aachen-us-is-second.html | Argentina Takes Jumping At Aachen | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/athenagoras-rites-tuesday-in-istanbul.html | ATHENAGORAS RITES TUESDAY IN ISTANBUL | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/dwindling-charleston-jewry-remembers-its-roots.html | Dwindling Charleston Jewry Remembers its Roots | True | By Mary Walton Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/notes-on-the-demise-of-capital-punishment.html | Letters to the Editor | True | David T. Nash M.d. | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/mary-davis-married-to-william-d-beebe.html | Mary Davis Married To William D. Beebe | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/show-backers-do-it-right-for-profit.html | Show Backers â€š Â²Do It Rightâ€š Â² â€š Â²for Profit | True | By Paul L. Montgomery Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/miss-keiko-takeuchi-is-bride-of-gerald-c-harvey-in-jersey.html | Miss Keiko Takeuchi Is Bride Of Gerald C. Harvey in Jersey | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/catching-white-lightning-in-carolinas-moonshine-country-white.html | Catching â€š Â²White Lightningâ€š Â² In Carolina's Moonshine country | True | By Fergus Bordewich | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/accounts-system.html | LETTERS | True | Richard A. Deutsch | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/ice-cream-industry-of-variety.html | U.S. BUSINESS ROUNDâ€š Â²UP | True | James J. Nagle | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/lindsay-tells-midtown-businessman-traffic-test-of-the-madison.html | Lindsay Tells Midtown Businessmen Traffic Test of the Madison Avenue Mall May Begin in September | True | By Ralph Blumenthal | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/housing-policeman-is-shot-near-williamsburg-project.html | Housing Policeman Is Shot Near Williamsburg Project | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/fords-hindsight-noroton-victor-captures-opening-race-of-lightning.html | FORD'S HINDSIGHT NOROTON VICTOR | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/souvanna-agrees-on-new-parleys.html | World News Briefs | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/around-the-garden.html | AROUND THE | True | By Joan Lee Faust | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/kennedy-leads-in-poll-at-naacp-parley.html | Kennedy Leads in Poll At N.A.A.C.P. Parley | True | | 2000-03-10 | RE0000819617 | B00000762545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/proselytize-or-perish-colleges.html | Education | True | &#8212;George Devine | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/ballot-petitions-missing.html | Ballot Petitions Missing | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/joanne-m-corso-bride-of-alan-wilson.html | Joanne M. Corso Bride of Alan Wilson | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/naval-academy-given-guggenheim-library.html | Naval Academy Given Guggenheim Library | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/ingrids-at-the-met-ingrids-at-the-met.html | Movies | True | By A. Il Weiler | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/lulie-clrke-bryant-to-marry-aug-26.html | Julie Clarke Bryant to Marry Aug. 26 | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/jordan-estras-have-child.html | Jordan Estras Have Child | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/swans-taking-l-i-under-wing-expanding-swan-flocks-take-island-under.html | Swans Taking L I. Under Wing | True | By Dennis Starin Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/letter-to-the-editor-7-no-title.html | Letters to the Editor | True | Laurie B. Wellman | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/quangtri-drive-is-still-stalled-saigon-units-are-blocked-by.html | QUANGTRI DRIVE IS STILL STALLED | True | By Sydney H. Schanberg Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/nixon-tries-jetliner-diplomacy-china.html | The World | True | &#8212;Harry Schwartz | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/black-pride.html | BLACK PRIDE | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/vietnam.html | Views of the Review | True | James W. Hamilton M.d. | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/jews-map-studies-by-a-thinktank-synagogue-council-to-start-wide.html | JEWS MAP STUDIES BY A â€šÃ„ÂªTHINKâ€šÃ„Â²TANKâ€šÃ„Â´ | True | By Wing Spiegel | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/saints-march-wednesday.html | Saints March Wednesday | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/gun-control-law-passed-by-bonn.html | World News Briefs | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/we-by-y-yevgeny-zamyatin-translated-by-mirra-ginsburg-204-pp-new-york.html | Dreaming is considered a disease | True | By Stephen Koch | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/chinese-ship-reported-unloading-above-dmz.html | Chinese Ship Reported Unloading Above DMZ | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/edward-s-cornell-jr-80-of-america__-n-radia___tor-dies.html | Edward S. Cornell Jr., 80, Of American Radiator, Dies | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/wrong-frenchman-wins-sail-colas-sets-mark-in-solo-sail-race.html | â€šÃ„ÂªWrongâ€šÃ„Â´ Frenchman Wins Sail | True | By Parton Keese Special to The New York Times | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/record-flood-loss.html | Record Flood Loss | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 â€šÃ„Âªâ€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/phone-directory-bars-womans-other-name.html | Phone Directory Bars Woman's â€šÃ„Â²Other Nameâ€šÃ„Â´ | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/district-title-tourneys-next-for-met-area-women-golfers.html | District Title Tourney,s Next For Met Area Women Golfers | True | By Maureen Orcutt | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/notes-on-a-minor-major-barbara-major-barbara.html | Notes on a Minor â€šÃ„Â²Major Barbaraâ€šÃ„Â´ | True | By Michael Feingold | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/dallas-dynamo-first-stop.html | Dallas Dynamo First Stop | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/high-court-sets-a-record-in-opinions-for-a-term.html | High Court Sets a Record In Opinions for a Term | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/victory-for-a-man-of-the-masses-japan.html | The World | True | &#8212;Tillman Durdin | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/allende-names-new-minister-to-replace-censured-aide.html | Allende Names New Minister To Replace Censured Aide | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/new-guinea-to-get-cheap-electricity.html | NEW GUINEA TO GET CHEAP ELECTRICITY | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/us-water-poloists-divide.html | U.S. Water Poloists Divide | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/christopher-bennett-ceri-weds-genevieve-charbin.html | Christopher Bennett Cerf Weds Genevieve Charbin | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/bicycle-rider-mare-to-meet-in-match-race.html | Bicycle Rider, Mare To Meet in Match Race | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/not-for-massa.html | Movie Mailbag | True | Louise Meriwether | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/judge-imposes-hiring-ratio-on-the-philadelphia-police.html | Judge Imposes Hiring Ratio On the Philadelphia Police | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/smoke-and-drums-mark-military-show.html | Smoke and Drums Mark Military Show | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/the-art-squad-strikes-again.html | Art Notes | True | BY Grace Glueck | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/copies-of-morley-poem-on-home-here-offered.html | Copies of Morley Poem On Home Here Offered | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/coldly-ruthlessly.html | Letters to the Travel Editor | True | Nelson R. Obmart | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/whipping-post-banned-by-new-delaware-law.html | Whipping Post Banned By New Delaware Law | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/editorial-article-1-no-title-harlem-4.html | The Nation | True | | 2000-03-10 | RE0000819617 | B00000762545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/harold-e-miller.html | HAROLD E. MILLER | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/colombia-trial-bares-life-everyone-kills-indians-on-plains.html | Colombia Trial Bares Life (Everyone Kills Indians) on Plains | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/those-of-spanish-origin-in-city-are-put-at-15-by-1970-census.html | Those of Spanish Origin in City Are Put at 15% by 1970 Census | True | By Peter Kihss | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/richard-lasko-weds-charlotte-jane-perry.html | Richard Lasko Weds Charlotte Jane Perry | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/mcgovern-aide-calls-jobs-chief-goal.html | McGovern Aide Calls Jobs Chief Goal | True | By H. Erich Heinemann | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/australian-water-skiing-stars-will-compete-in-us.html | Australian Water Skiing Stars Will Compete in U.S. | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/a-kind-of-group-therapy-at-a-bargain-rate-mass-is-it-group-therapy.html | Music | True | By Eric Bentley | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/front-page-1-no-title.html | Front Page 1 â€ā,Â°â€ā,Â° No Title | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/jets-fortunes-tied-to-namath-again-jets-fortunes-tied-to-namath.html | Jets' Fortunes Tied to Namath Again | True | By William N. Wallace | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/a-call-for-federal-funds-public-schools.html | Education | True | &#8212;Gene I. Maerofe | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/one-comic-who-wants-to-be-funny-one-comic-who-wants-to-be-funny.html | One Comic Who Wants to Be Funny | True | By Harry Flecks | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/iron-workers-union-ordered-to-admit-minorities-for-jobs.html | Iron Workers? Union Ordered To Admit Minorities for Jobs | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/us-appeals-court-citing-hijacking-peril-backs-airport-searches.html | U.S. Appeals Court, Citing Hijacking Peril, Backs Airport Searches | True | By Arnold H. Lubasch | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-09 | 1972-07-09 | https://www.nytimes.com/1972/07/09/archives/ken-harrelson-clinches-berth-in-british-open.html | Ken Harrelson Clinches Berth in British Open | True | | 2000-03-10 | RE0000819617 | B00000762545 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/irene-purcell-diesi-anactrss.html | IRENE PURCELL DIES; AN ACTRESS IN â€ā,Â'33'S | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/blast-kills-8-in-india.html | Blast Kills 8 in India | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/martin-blaser-medical-student6-marries-miss-susan-valp.html | Martin Blaser, Medical Student, Marries Miss Susan J. Walp | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/economic-panel-asks-output-spur-spur-congressional-group-wants-us-to.html | ECONOMIC PANEL ASKS OUTPUT SPUR | True | By Philip Shabecoff Special to The New York Times | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/slaughter-in-vietnam-past-present-and-future.html | Letters to the Editor | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/cooling-the-campaign.html | Cooling the Campaign | True | BY Harry Schwartz | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/on-the-side-of-the-new-barbarians.html | Letters to the Editor | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/office-agency-picks-hong-kong-office-help-agency-picks-hong-kong.html | Office Agency Picks Hong Kong | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/bridge-tacking-toward-the-contract-is-sometimes-best-approach.html | Bridge: Tacking Toward the Contract Is Sometimes Best Approach | True | By Alan Tauscoer | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/28-women-get-olympic-berths-in-track-10-places-still-open.html | 28 Women Get Olympic Berths In Track | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/church-in-latin-america-may-clash-with-rightist-governments.html | Church in Latin America May Clash With Rightist Governments | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/a-space-shuttle-in-soviet-hinted-article-by-2-scientists-gives.html | A SPACE SHUTTLE IN SOVIET HINTED | True | By Theodore Shabad Special to The New York Times | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/hard-nixon-fight-forecast.html | DEMOCRATIC CONVENTION | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/expensive-lineup-of-legal-talent-enters-case-of-raid-on-democratic.html | Expensive Lineâ€ā,Â°Up of Legal Talent Enters Case of Raid on Democratic Office | True | By Tad Szulc Special to The New York Times | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/french-minister-meets-sihanouk-aide-in-peking.html | French Minister Meets Sihanouk Aide in Peking | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/museum-chief-to-give-instructions-on-eclipse.html | Museum Chief to Give instructions on Eclipse | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/police-prevent-gang-clash.html | Police Prevent Gang Clash | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/us-general-dies-in-anloc-shelling-deputy-chief-in-the-saigon-region.html | U.S. GENERAL DIES IN ANLOC SHELLING | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/quangtri-a-cautious-offensive.html | News Analysis | True | By Malcolm W. Browne Special to The New York Times | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/oanne-simonbride-of-mark-l-vinikoor.html | JoAnne Simon Bride Of Mark L. Vinikoor | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/rudel-leads-a-triumphant-poppea-at-caramoor-fete.html | Rudel Leads a Triumphant â€ā,Â'Poppeaâ€ā,Â' at Caramoor Fete | True | By Donal Henahan Special to The New York Times | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/a-gallup-poll-finds-slim-mgovern-lead.html | DEMOCRATIC CONVENTION | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/yanks-triumph-over-twins-96-lyle-registers-19th-save-reese-ties.html | YANKS TRIUMPH OVER TWINS, 9â€ā,Â°6 | True | By Joseph Durso Special to The New York Times | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/womens-panel-seeks-the-vicepresidency.html | DEMOCRATIC CONVENTION | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/land-use-or-givaway.html | Land Useâ€ā,Â®Or Givaway? | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/today-many-teenagers-are-learning-about-contraception.html | Today Many Teenâ€ā,Â°Agers Are Learning About Contraception | True | By Nadine Brozan | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/the-democrats-gather.html | The Democrats Gather | True | | 2000-03-10 | RE0000819616 | B00000762544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/watch-your-language.html | Watch Your Language | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/jazz-a-la-city-delights-mayor-45-programs-drew-100000.html | Jazz a la City â€šÃ„Â´Delightsâ€šÃ„Â´ Mayor; 45 Programs Drew 100,000 | True | By McCandlish Phillips | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/vsra-skenan-oo41r-probur-lawrri-os.html | VESTA SKEHAN DEAD; PROBATE LAWYER, 63 | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/royden-astley-led-schatry-cboup.html | ROYDEN ASTLEY, LED PSYCHIATRY GROUP | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/black-pond-triumphs.html | Black Pond Triumphs | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/another-woodstock-no-concert-10-satisfactory.html | Another Woodstock? No; Concert 10 Satisfactory | True | By Don Heckman | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/air-tickets-bought-overseas-cost-more.html | Air Tickets Bought Overseas Cost More | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/esking-talal-ls-buried.html | Exâ€šÃ„Â´King Talal Is Buried | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/12-held-in-prostitution-raid.html | 12 Held in Prostitution Raid | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/resuscitation-effort-falters.html | Resuscitation Effort Falters | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/rousing-amen-at-church-ends-festival.html | Rousing Amen at Church Ends Festival | True | John S. Wilson | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/zanuck-leaves-warner-to-form-own-concern.html | Zanuck Leaves Warner To Form Own Concern | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/llecllyneyais-i-of-grumandiesi-i-president-since-1966-wasl.html | LLEWELLYN EVANS OF GRUMMAN DIES | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/rock-show-despite-rain-stays-cool-to-end.html | Rock Show, Despite Rain, Stays â€šÃ„Â´Coolâ€šÃ„Â´ to End | True | By Grace Lichtenstein Special to The New York Times | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/iii-russian-taken-off-ship.html | III Russian Taken Off Ship | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/facials-for-men-equal-but-separate.html | Facials for Men â€šÃ„Â® Equal but Separate | True | By Angela Taylor | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/cranis-and-barker-reach-semifinals-in-35er-tennis.html | Cranis and Barker Reach Semifinals in 35er Tennis | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/new-financings-heavy-this-week-bond-markets-reception-of-issues.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/woman-trades-in-foreign-exchange-woman-trades-in-foreign-money.html | Woman Trades in Foreign Exchange | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/dona-g-baron-wed-on-coast-to-jeffrey-morris-of-ccny.html | Dona G. Baron Wed on Coast To Jeffrey Morris of C.C.N.Y. | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/poor-and-youth-struggle-with-cost-beyond-means.html | Poor and Youth Struggle With Cost Beyond Means | True | By Jon Nordheimer Special to The New York Times | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/decatur-duo-handball-victor.html | Decatur Duo Handball Victor | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/french-leftists-back-unity-plan-communist-and-socialists-affirm-new.html | FRENCH LEFTISTS BACK UNITY PLAN | True | By Flora Lewis Special to The New York Times | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/bhutto-appeals-for-calm.html | Bhutto Appeals for Calm | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/cholera-strikes-in-java.html | Cholera Strikes in Java | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/new-reserve-policies-to-have-impact-reserve-policies-to-have-imfact.html | Economic Analysis | True | By H. Erich Heinemann | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/the-democrats-deja-vu-party-is-viewed-as-bert-on-doom-again-but.html | The Democrats: Deja Vu | True | By Arthur Krock Special to The New York Times | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/shootings-of-air-hijackers-raise-key-legal-question.html | Shootings of Air Hijackers Raise Key Legal question | True | By Edward Cowan Special to The New York Times | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/pressures-and-fears-unite-stop-mcgovern-coalition-pressures-and.html | Pressures and Fears Unite â€šÃ„Â´Stop McGovernâ€šÃ„Â´ Coalition | True | By Steven V. Roberts Special to The New York Times | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/3-migs-downed-us-says.html | 3 MIG's Downed, U.S. Says | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/the-order-of-rollcall.html | DEMOCRATIC CONVENTION | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/complex-procedural-battles-may-decide-candidates-fates.html | DEMOCRATIC CONVENTION | True | By R. W. Apple Jr. Special to The New York Times | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/follmer-triumphs-in-atlanta-canam-scores-in-porsche-hulme-is-shaken.html | Follmer Triumphs in Atlanta Can â€šÃ„Â´ Am | True | By John S. Radosta Special to The New York Times | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/soviet-speeds-harvest-to-make-up-for-the-winter-grain-purchased.html | Soviet Speeds Harvest to Make Up for the Winter | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/mrs-mcgovern-shows-her-dishwater-hands.html | DEMOCRATIC CONVENTION | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/winnifred-wygal.html | WINNIFRED WYGAL | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/a-hungarian-combines-fine-food-with-a-taste-for-exotic-volumes.html | A Hungarian Combines Fine Food With a Taste for Exotic Volumes | True | By Henry Raymont Special to The New York Times | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/t-gcassady-air-ace-dies-allied-agent-in-world-war-h.html | T. G. Cassady, Air Ace, Dies; Allied Agent in World War II | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/16-killed-in-pakistani-language-disputes.html | 16 Killed in Pakistani Language Disputes | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/city-water-main-break-snarls-communications-water-main-break-snarls.html | City Water Main Break Snarls Communications | True | By Will Lissner | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/si-cricketers-lose.html | S.I. Cricketers Lose | True | | 2000-03-10 | RE0000819616 | B00000762544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/t-dr-benjamina-gilbertdead-t-houephysi.html | Dr. Benjamin A. Gilbert Dead; House Physician of Broadway | True | By Burton Lindheim | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/nixons-visit-relative-recuperating-at-home.html | Nixons Visit Relative Recuperating at Home | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/a-protestant-militia-takes-hold-in-ulster.html | A Protestant Militia Takes Hold in Ulster | True | By Bernard Weinraub Special to The New York Times | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/200-youths-disrupt-jersey-shore-area.html | 200 YOUTHS DISRUPT JERSEY SHORE AREA | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/allison-in-chevrolet-wins-volunteer-500-by-3-laps.html | Allison, in Chevrolet, Wins Volunteer 500 by 3 Laps | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/fast-and-harsh-justice-urged-for-air-hijackers.html | Fast and Harsh Justice Urged for Air Hijackers | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/lonely-sailors-still-at-sea.html | Sports News in Brief | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/waiting-for-teddy.html | ABROAD AT HOME | True | By Anthony Lewis | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 â€¹Â,Â"â€¹Â,Â" No Title | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/japans-premier-rebuffs-leftists-opposition-tests-tanaka-on-b52s-in.html | JAPAN'S PREMIER REBUFFS LEFTISTS | True | By Tillman Durdin Special to The New York Times | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/jazz-sessions-prove-an-attraction-for-the-purists-program-also.html | Jazz Sessions Prove an Attraction for the Purists | True | By John S. Wilson | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/levitt-bids-state-seek-us-drug-aid-urges-narcotic-commission-to-ask.html | LEVITT BIDS STATE SEEK U.S. DRUG AID | True | By Peter Kihss | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/the-legal-problems.html | The Legal Problems | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/fischers-favorite-chair-flown-to-reykjavik-for-chess-contest.html | Fischer's Favorite Chair Flown To Reykjavik for Chess Contest | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/irish-republic-base-hit.html | Irish Republic Base Hit | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/philippines-orders-fullscale-attacks-on-red-guerillas.html | Philippines Orders Fullâ€¹Â,Â"Scale Attacks On Red Guerrillas | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/latinamerican-economies-take-mixed-course-brazils-trade-rises-but.html | Latinâ€¹Â,Â"American Economies Take Mixed Course | True | By H. J. Maidenberg Special to The New York Times | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/jacklin-devlin-card-67s-in-british-open-tuneup.html | Jacklin, Devlin Card 67s In British Open Tuneâ€¹Â,Â"Up | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/ryan-fans-8-in-row.html | Ryan Fans 8 in Row | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/rogers-and-tito-in-long-talk-put-stress-on-economic-relations.html | Rogers and Tito, in Long Talk, Put Stress on Economic Relations | True | By Raymond H. Anderson Special to The New York Times | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/how-3-aides-decided-key-rules-issue.html | DEMOCRATIC CONVENTION | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/smith-wimbledon-victor.html | Smith Wimbledon Victor | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/minister-assails-contestants.html | Minister Assails Contestants | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/turks-bar-archbishop-from-funeral.html | Turks Bar Archbishop From Funeral | True | By George Dugan | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/george-vancott-assembly1via66-mount-vernonrepublican-conservative-is.html | GEORGE VAN COTT, ASSEMBLYMAN, 66 | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/roundup-pirates-shell-mclain-in-3.html | Roundup: Pirates Shell McLain in 3 | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/german-shepherd-judged-best-among-1537-dogs-at-walden.html | German Shepherd Judged Best Among 1,537 Dogs at Walden | True | By Walter R. Fletcher Special to The New York Times | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/u-s-5000-mark-is-set-by-prefontaine-in-trials-5000-record-set-by.html | U. S. 5,000 Mark Is Set By Prefontaine in Trials | True | By Neil Amdur Special to The New York Times | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/new-president-picked-at-doane-publishing.html | Advertising | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/gospel-concert-is-short-but-oh-so-sweet.html | Gospel Concert Is Short but Oh! So Sweet | True | By Les Ledbetter | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/convention-program.html | Convention Program | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/accord-on-chairmanship-eludes-state-delegation.html | Accord on Chairmanship Eludes State Delegation | True | By Frank Lynn Special to The New York Times | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/joan-kirsner-married-to-fellow-lawyer.html | Joan Kirsner Married to Fellow Lawyer | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/truce-in-ulster-ended-by-i-r-a-6-civilians-dead-provisionals-revive.html | TRUCE IN ULSTER ENDED BY I. R. A.; 6 CIVILIANS DEAD | True | By Alvin Shuster Special to The New York Times | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/to-extend-the-subways.html | Letters to the Editor | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/benjamin-chester-i-geriatrist-58-dies.html | BENJAMIN J. CHESTER, GERIATRIST, 58, DIES | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/gap-between-rich-and-poor-nations-widens-steadily-un-study-shows.html | GAP BETWEEN RICH AND POOR NATIONS WIDENS STEADILY | True | By Robert Alden Special to The New York Times | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/a-responsible-press.html | A Responsible Press | True | By James Keogh | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/thieu-reverses-decree-widening-draft.html | Thieu Reverses Decree Widening Draft | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/a-christmas-jewel-for-sale-in-august.html | SHOP TALK | True | By Ruth Robinson | 2000-03-10 | RE0000819616 | B00000762544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/harm-to-exports-seen-in-irs-move-conference-board-criticizes-use-of.html | HARM TO EXPORTS SEEN IN I.R.S. MOVE | True | By Gerd Wilcke | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/rogers-arrives-in-rome.html | Rogers Arrives in Rome | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/oneill-center-presents-conference-on-theater.html | O'Neill Center Presents Conference on Theater | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/personal-finance-consumer-may-benefit-from-changes-in-computing.html | Personal Finance | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/as-brazil-goes-.html | As Brazil Goes â€šÃ„Â¶ | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/israelis-to-tighten-rein-on-the-military-in-occupied-arab-areas.html | Israelis to Tighten Rein on the Military in Occupied Arab Areas | True | By Peter Grose Special to The New York Times | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/wetlands-of-suffolk.html | Wetlands of Suffolk | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/richey-captures-final-61-60.html | Sports News in Brief | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/parliamentarian-of-the-convention-james-grant-ohara.html | Man in the News | True | By Marjorie Hunter Special to The New York Times | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/partial-solar-eclipse-to-occur-here-this-afternoon.html | Partial Solar Eclipse to Occur Here This Afternoon | True | By Boyce Rensberger | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/place-to-be-seen-is-a-gilded-lobby.html | DEMOCRATIC CONVENTION | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/paris-on-the-frontiers-of-francophilia.html | Arta Abroad | True | By Pierre Schneider Special to The New York Times | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/11-on-citys-art-commission.html | 11 on City's Art Commission | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/kathy-ahern-wins-on-67-for-a-213.html | Kathy Ahern Wins on 67 for a 213 | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/connallys-message-during-world-tour-has-been-that-us-aid-can-no.html | Connally's Message During World Tour Has Been That U.S. Aid Can No Longer Be Taken for Granted | True | By James P. Sterba Special to The New York Times | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/mahalia-jackson-a-cathedral-echo-3000-throng-st-johns-for-memorial.html | MAHALIA JACKSON: A CATHEDRAL ECHO | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/business-growth-held-slow-in-june-purchase-group-notes-lag-in.html | BUSINESS GROWTH HELD SLOW IN JUNE | True | By James J. Nagle | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/party-rulings-enhance-mgoverns-candidacy-convention-opens-today.html | PARTY RULINGS ENHANCE Mâ€šÃ„Â´GOVERN'S CANDIDACY; CONVENTION OPENS TODAY | True | By Max Frankel Special to The New York Times | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/democrats-end-tv-fund-appeal-19hour-telethon-may-yield-5million.html | DEMOCRATS END TV FUND APPEAL | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/arafat-says-killing-of-guerrilla-heralds-new-blows-at-israel.html | A rafat Says Killing of Guerrilla Heralds New Blows at Israel | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/chou-demands-settlement.html | Chou Demands Settlement | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/hell-high-water-and-peanut-butter.html | Sports of The Times | True | Red Smith | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/toronto-defeats-chiefs-in-soccer-20-victory-raises-metros-hopes-for.html | TORONTO DEFEATS CHIEFS IN SOCCER | True | By Alex Yannis | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/trumans-condition-steady.html | Truman's Condition Steady | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/girl-dies-when-car-strikes-hitchhikers.html | GIRL DIES WHEN CAR STRIKES HITCHHIKERS | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/ban-on-residential-expansion-in-coney-island-area-enacted.html | Ban on Residential Expansion in Coney Island Area Enacted | True | By Francis X. Clines | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/the-ethnic-strategy.html | Are such tactics a force for national unity or a force for dividing this nation? | True | By Mark R. Levy | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/suburbs-stiffening-beach-curbs-suburbs-are-stiffening-restrictions.html | Suburbs Stiffening Beach Curbs | True | By John Darnton | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/nkrdmah-is-buried-1-at-home-town-in-ghana-i.html | Nkrdmah Is Buried At Home Town in Ghana | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/front-page-1-no-title-south-vietnamese-remain-bogged-down-at.html | South Vietnamese Remain Bogged Down at Quangtri | True | By Sidney H. Schanberg Special to The New York Times | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/dance-fokine-revival-ballet-theater-stages-spectre-de-la-rose.html | Dance: Fokine Revived | True | By Clive Barnes | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/osteen-subdues-mets-2-to-0-dodger-lefthander-outpitches-seaver.html | Osteen Subdues Mets, 2 to 0 | True | By Deane McGowen | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/a-specialist-of-the-hoax.html | Books of The Times | True | By Nona Balakian | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/pope-paul-pleads-for-an-end-to-war-makes-impassioned-appeal-to.html | POPE PAUL PLEADS FOR AN END TO WAR | True | By Paul Hofmann Special to The New York Times | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/kathy-kusner-wins-at-aachen.html | Sports News in Brief | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/23-challenges-on-seating-face-convention-tonight.html | DEMOCRATIC CONVENTION | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/modifying-the-weather-a-stormy-issue.html | Letters to the Editor | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/playbook-case-goes-to-court.html | Sports News in Brief | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/british-freighter-sunk-by-2-blasts-in-vietnam.html | British Freighter Sunk By 2 Blasts in Vietnam | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/brewer-is-victor-in-canadian-open-cards-70-for-275-and-wins-by.html | BREWER IS VICTOR IN CANADIAN OPEN | True | By Lincoln A. Werden Special to The New York Times | 2000-03-10 | RE0000819616 | B00000762544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/stanley-steamer-wins-hunter-title.html | STANLEY STEAMER WINS HUNTER TITLE | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/offduty-housing-policeman-is-dead-of-gunshot-wounds.html | Offâ€šÃ„Ã´Duty Housing Policeman Is Dead of Gunshot Wounds | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/art-sparks-community-control-dispute.html | Art Sparks Community Control Dispute | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/personalities-ellis-vs-guard.html | Personalities Ellis vs. Guard | True | Gordon S. White Jr. | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/lindsay-seeks-to-tighten-restrictions-on-handguns-lindsay-to-seek.html | Lindsay Seeks to Tighten Restrictions on Handguns | True | By Emanuel Perlmutter | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/carrier-america-off-vietnam.html | Carrier America Off Vietnam | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/jane-cirker-is-wed-to-a-m-scheinman.html | Jane Cirker Is Wed To A.M. Scheinman | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/harry-l-buck.html | HARRY L. BUCK | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/tv-and-convention.html | Advertising | True | By Philip H. Dougherty | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/paul-c-mooney-sr.html | PAUL. C. MOONEY SR. | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/police-seek-3-who-murdered-chinatown-leader-in-robbery.html | Police Seek 3 Who Murdered Chinatown Leader in Robbery | True | By Linda Charlton | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/robert-blattner-special-to-the-ne-york-lme-.html | ROBERT BLATTNER | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/controls-on-ocean-waste-approved-by-california.html | Controls on Ocean Waste Approved by California | True | By Gladwin Hill Special to The New York Times | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/thuy-stops-in-moscow.html | Thuy Stops in Moscow | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/nixon-campaign-aide-named.html | Nixon Campaign Aide Named | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/texas-governor-quits-as-convention-delegate.html | DEMOCRATIC CONVENTION | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/steel-shipments-expected-to-rise-producers-see-a-pickup-in-activity.html | STEEL SHIPMENTS EXPECTED TO RISE | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/the-dikes-are-being-hit.html | Letters to the Editor | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/tv-democrats-telethon-is-tough-act-to-follow.html | TV: Democrats' Telethon Is Tough Act to Follow | True | By John J. O'Connor | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/populists-seeking-plank-for-radical-tax-reform.html | DEMOCRATIC CONVENTION | True | By John Herbers Special to The New York Times | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/bill-sterett-jr-wins-on-potomac-payn-pak-substitute-does-109-mph.html | BILL STERETT JR, WINS ON POTOMAC | True | By Parton Keese Special to The New York Times | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/coach-timmons-steers-ryun-on-road-back-to-olympics.html | Coach Timmons Steers Ryun On Road Back to Olympics | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/smith-wins-wimbledon-crown-defeating-nastase-in-five-sets-missed.html | Smith Wins Wimbledon Crown, Defeating Nastase in Five Sets | True | By Fred Tupper Special to The New York Times | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/driver-killed-in-sprint-race.html | Driver Killed in Sprint Race | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¶â€šÃ„Â¶ No Title | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-10 | 1972-07-10 | https://www.nytimes.com/1972/07/10/archives/israel-sees-guerrilla-plot.html | Israel Sees Guerrilla Plot | True | | 2000-03-10 | RE0000819616 | B00000762544 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/for-2-minutes-there-wasnt-any-sun-for-1500-visitors-at-nova-scotian.html | For 2 Minutes, There Wasn't Any Sun For 1,500 Visitors at Nova Scotian Cove | True | By Sandra Blakeslee Special to The New York Times | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/uneasy-rider.html | Uneasy Rider | True | By John Seelye | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/caucuses-are-bound-by-common-identity.html | DEMOCRATIC CONVENTION | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¶â€šÃ„Â¶ No Title | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/robert-shaw-65-us-judge-dead-sentenced-jersey-officials-whelan-and.html | ROBERT SHAW, 65, U.S. JUDGE, DEAD | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/prices-irregular-in-grain-trading-ussoviet-accord-spurs-early.html | PRICES IRREGULAR IN GRAIN TRADING | True | By James J. Nagle | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/blast-on-british-freighter-believed-linked-to-vietcong.html | Blast on British Freighter Believed Linked to Vietcong | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/matthes-cuts-swim-mark.html | Sports News in Brief | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã¶â€šÃ„Â¶ No Title | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/allimon-his-dances-of-25-years-given-in-new-london.html | Allâ€šÃ„Â´Limon | True | By Don McDonagh Special to The New York Times | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/robert-blattner-official-of-corn-refining-in-europe.html | Robert Blattner, Official of Corn Refining in Europe | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/chou-is-reported-to-have-softened-stance-on-relations-with-japan.html | Chou Is Reported to Have Softened Stance on Relations With Japan | True | By Tillman Durdin Special to The New York Times | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/hawaii-docks-shut-down-as-workers-press-talks.html | Hawaii Docks Shut Down as Workers Press Talks | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/end-to-hijackings-foreseen.html | End to Hijackingsâ€šÃ„Â¶Foreseen | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/moth-smell-studied-as-clue-to-life.html | Moth Smell Studied as Clue to Life | True | By Walter Sullivan Special to The New York Times | 2000-03-10 | RE0000819628 | B00000766499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/nba-to-discuss-franchises.html | Sports News in Brief | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/iron-workers-join-the-building-strike.html | IRON WORKERS JOIN THE BUILDING STRIKE | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/omelet-party-companystyle.html | Omelet Party, Companyâ€ŠÂÂ°Style | True | By Enid Nemy | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/japanese-on-trial-admits-role-in-israeli-killings-japanese.html | Japanese, on Trial, Admits Role in Israeli Killings | True | By Peter Grose Special to The New York Times | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/us-is-noncommittal.html | U.S. Is Noncommittal | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/lazard-and-meyer-are-sued-by-gilbert.html | LAZARD AND MEYER ARE SUED BY GILBERT | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/us-force-in-vietnam-cut-by-500-last-week.html | U.S. Force in Vietnam Cut by 500 Last Week | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/going-for-broke-.html | Going for Broke â€ŠÂ¶ | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/oswald-backus-3d-slavic-area-expert.html | OSWALD BACKUS 3D SLAVIC AREA EXPERT | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/rochester-robbers-gouge-out-the-eyes-of-2-of-their-victims.html | Rochester Robbers Gouge Out The Eyes of 2 of Their Victims | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/5-bandits-seize-50000-at-chase-london-branch.html | 5 Bandits Seize $50,000 At Chase London Branch | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/exprostitute-testifies-phillips-demanded-a-pay-off-in-brothel.html | Exâ€ŠÂÂ°Prostitute Testifies Phillips Demanded a Payoff in Brothel | True | By Leslie Oelsner | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/humphrey-blacks-to-vote-for-mrs-chisholm-first-humphrey-blacks-to.html | Humphrey Blacks to Vote For Mrs. Chisholm First | True | By Paul Delaney Special to The New York Times | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/personalities-back-in-groove.html | Personalities: Back in Groove | True | Thomas Rogers. | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/peace-prospects-could-aid-dollar-foreignexchange-dealers-say-that-a.html | PEACE PROSPECTS COULD AID DOLLAR | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/networks-promoting-themselves.html | Advertising | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/merger-planned-by-savings-units-united-financial-on-coast-and.html | Merger News | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/firebomb-thrown-at-home-of-capetown-churchman.html | Firebomb Thrown at Home Of Capetown Churchman | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/rail-charge-on-recycling-is-voided-by-us-court.html | Rail Charge on Recycling Is Voided by U.S. Court | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/sterling-seeks-ban-on-tv-rival-asks-fcc-to-enjoin-pay-cable-service.html | STERLING SEEKS BAN ON TV RIVAL | True | By Albin Krebs | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/cahill-signs-wage-bill.html | Cahill Signs Wage Bill | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/2-illinois-slates-facing-showdown-neither-the-reformers-nor-daleys.html | DEMOCRATIC CONVENTION | True | By John Kifner Special to The New York Times | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/survey-shows-that-most-new-yorkers-cannot-afford-unsubsidized.html | Survey Shows That Most New Yorkers Cannot Afford Unsubsidized Housing | True | By Edward C. Burks | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/algerian-seized-in-munich-in-an-attempted-hijacking.html | Algerian Seized in Munich In an Attempted Hijacking | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/grain-for-moscow.html | Grain for Moscow | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/security-checks-slow-air-travel-long-lines-form-as-shuttle.html | SECURITY CHECKS SLOW AIR TRAVEL | True | By Robert Lindsey | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/june-results-vary-for-several-chains.html | JUNE RESULTS VARY FOR SEVERAL CHAINS | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/take-the-rich-off-welfare.html | IN THE NATION | True | By Tom Wicker | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/premiers-open-comecon-meeting-with-hope-of-more-coordination.html | Premiers Open Comecon Meeting With Hope of More Coordination | True | By Theodore Shabad Special to The New York Times | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/oregonians-fight-to-save-fountain-may-sue-to-halt-building-of.html | OREGONIANS FIGHT TO SAVE FOUNTAIN | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/mrs-meyner-bids-for-a-house-seat-jersey-exgovernors-wife-will.html | MRS. MEYNER BIDS FOR A HOUSE SEAT | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/losses-are-heavy-for-some-stocks-wang-curtiss-wright-and-max-factor.html | LOSSES ARE HEAVY FOR SOME STOCKS | True | By Vartanig G. Vartan | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/chess-champions-poised-for-match.html | Chess Champions Poised for Match | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/connecticut-weighs-1million-lottery-starting-next-fall.html | Connecticut Weighs $1â€ŠÂÂ°Million Lottery, Starting Next Fall | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/ford-in-pact-to-buy-engelhard-devices.html | FORD IN PACT TO BUY ENGELHARD DEVICES | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/cough-brings-up-bullet.html | Cough Brings Up Bullet | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/us-steel-raises-stainless-price-5-increase-set-for-july-31-is.html | U.S. STEEL RAISES STAINLESS PRICE | True | By Gene Smith | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/kessinger-passes-mets-harrelson.html | Sports News in Brief | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/two-held-in-lottery-fraud.html | Two Held in Lottery Fraud | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/jazz-format-adopted.html | Jazz Format Adopted | True | | 2000-03-10 | RE0000819628 | B00000766499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/1200-more-british-troops-to-bolster-force-in-ulster-london-acts-as.html | 1,200 More British Troops To Bolster Force in Ulster | True | By Bernard Weinraub Special to The New York Times | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/foreigners-at-convention.html | DEMOCRATIC CONVENTION | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/islanders-sign-top-rookie-to-record-300000-pact-islanders-to-pay.html | Islanders Sign Top Rookie To Record $300,000 Pact | True | By Gerald Eskenazi | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/sun-life-president-named.html | Sun Life President Named | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/cub-reporter-named-unruh-opposes-closed-meetings.html | DEMOCRATIC CONVENTION | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/printing-equipment-designed-to-reduce-labor-costs-is-shown-printing.html | Printing Equipment Designed to Reduce Labor Costs Is Shown | True | By William D. Smith | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/results-mixed-at-banking-units.html | RESULTS MIXED AT BANKING UNITS | True | By H. Erich Heinemann | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/mets-suffer-54-defeat-as-giants-get-2-in-8th-two-bunt-plays-turn.html | Mets Suffer 5â€¦â€™4 Defeat As Giants Get 2 in 8th | True | By Leonard Koppett | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/the-case-of-the-purloined-playbook.html | Sports of The Times | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/view-in-peking-vietnam-policy-unchanged.html | News Analysis | True | By Harrison E. Salisbury Special to The New York Times | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/state-delegates-elect-4-chairmen-compromise-gives-cranje-a-coequal.html | STATE DELEGATES ELECT 4 CHAIRMEN | True | By Frank Lynn Special to The New York Times | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/chile-is-facing-davis-cup-revolt-players-want-more-money-threaten.html | CHILE IS FACING DAVIS CUP REVOLT | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/luster-from-wimbledon.html | Sports News in Brief | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/thailand-said-to-get-jets.html | Thailand Said to Get Jets | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/piaster-rate-unified.html | Piaster Rate Unified | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/vincente-elwell.html | VINCENTE. ELWELL | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/new-commuter-cars-due-on-hudson-in-fall.html | New Commuter Cars Due on Hudson in Fall | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/hijacker-of-plane-gets-45-year-term.html | HIJACKER OF PLANE GETS 45â€¦â€™YEAR TERM | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/play-may-be-televised.html | Play May Be Televised | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/lawrence-jones-of-vermont-was-state-attorneygeneral.html | Lawrence Jones of Vermont Was State Attorney General | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/new-trials-for-chicago-7-go-to-judge-outside-region.html | New Trials for Chicago 7 Go to Judge Outside Region | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/bridge-minimumplay-requirements-attracting-more-attention.html | Bridge:Minimumâ€¦â€™Play Requirements Attracting More Attention | True | By Alan Truscott | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/emily-gordon-wed-to-dr-george-sher.html | Emily Gordon Wed To Dr. George Sher | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/pakistani-toll-47-in-language-riots-19-reported-killed-in-new.html | PAKISTANI TOLL 47 IN LANGUAGE RIOTS | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/inspectors-cited-on-fund-soliciting-ruskin-says-electrical-unit.html | INSPECTORS CITED ON FUND SOLICITING | True | By David K. Shipler | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/youths-pull-down-fencing-outside-convention-hall-in-brief-outbreak.html | DEMOCRATIC CONVENTION | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/roundup-protests-fail-to-deter-perry.html | Roundup: Protests Fail to Deter Perry | True | By Sam Goldaper | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/muskie-supports-panel-on-credentials-question.html | DEMOCRATIC CONVENTION | True | By Jack Rosenthal Special to The New York Times | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/state-will-check-on-li-realty-man-lorenzo-plans-investigation-on.html | STATE WILL CHECK ON L.I. REALTY MAN | True | By David A. Andelman Special to The New York Times | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/park-h-martin.html | PARK H. MARTIN | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/short-snort-wins-big-202-for-2.html | Sports News in Brief | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/seoul-sets-vietnam-pullout.html | Seoul Sets Vietnam Pullout | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/treasury-bill-rates-drop-at-weekly-sale.html | Treasury Bill Rates Drop at Weekly Sale | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/california-issue-angers-mcgovern-delegation.html | DEMOCRATIC CONVENTION | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/ruby-shoots-66-to-lead-ike-golf-he-and-spain-with-70-only-players.html | RUBY SHOOTS 66 TO LEAD IKE GOLF | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/japan-truck-plunge-kills-5.html | Japan Truck Plunge Kills 5 | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/gop-asks-stay-in-suit-on-raid-urges-that-bugging-case-be-heard.html | G.O.P. ASKS STAY IN SUIT ON RAID | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/panama-novelist-present.html | DEMOCRATIC CONVENTION | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/wood-field-and-stream-fast-study.html | Wood, Field and Stream: Fast Study | True | By Michael Strauss Special to The New York Times | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/japan-asks-us-not-to-use-okinawa-as-bombing-base.html | Japan Asks U.S. Not to Use Okinawa as Bombing Base | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/exteas-official-indicted-for-fraud.html | EXâ€¦â€™TEXAS OFFICIAL INDICTED FOR FRAUD | True | | 2000-03-10 | RE0000819628 | B00000766499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/mcgoverns-youths-yield-to-old-pros-in-floor-fight-some-are-unhappy.html | DEMOCRATIC CONVENTION | True | By James M. Naughton Special to The New York Times | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/atlantic-airlines-begin-fares-parley.html | ATLANTIC AIRLINES BEGIN FARES PARLEY | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/whitelaw-tells-of-meeting-ina-aides.html | Whitelaw Tells of Meeting I.R.A. Aides | True | By Alvin Shuster Special to The New York Times | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/johnmoohby8-former-us-judge-500-at-rites-for-prosecutor-ofbl-top.html | JOHN M'GOHEY, 78, FORMER U.S. JUDGE | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/cost-bank-terms-losses-of-ucb-basel-deductible.html | Cost Bank Terms Losses Of UCB Based Deductible | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/glenby-trotter-in-international-125000-roosevelt-event-draws.html | GLENBY TROTTER IN INTERNATIONAL | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/zionist-aide-warns-on-jewish-education.html | ZIONIST AIDE WARNS ON JEWISH EDUCATION | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/police-back-strict-gun-control.html | Letters to the Editor | True | (Sgt.) Harold H. Melnick | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/mao-and-schumann-confer-for-an-hour.html | MAO AND SCHUMANN CONFER FOR AN HOUR | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/african-crafts-a-royal-sendoff.html | African Crafts â€šÃ„Â¢ A Royal Sendoff | True | By Angela Taylor | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/us-government-scientists-attended-parley-in-cuba.html | U.S. Government Scientists Attended Parley in Cuba | True | By Tad Szulc Special to The New York Times | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/colorado-stock-up-on-bid-by-coastal.html | COLORADO STOCK UP ON BID BY COASTAL | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/youngest-delegate-17-enjoys-confusion-best.html | DEMOCRATIC CONVENTION | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/pregnant-teachers-upheld.html | Pregnant Teachers Upheld | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/nixonmitchell-papers.html | OBSERVER | True | By Russell Baker | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/telethon-for-storm-aid.html | Telethon for Storm Aid | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/angels-triumph-over-yankees-43-kekich-battered-for-12-hits-wright.html | ANGELS TRIUMPH OVER YANKEES, 4â€šÃ„Â¢3 | True | By Joseph Durso Special to The New York Times | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/democratic-delegate-72-version-michael-arnold-rappeport.html | Man in the News | True | By Steven V. Roberts Special to The New York Times | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/one-honorary-chief-there.html | DEMOCRATIC CONVENTION | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/lockheed-names-haack-to-board-effective-aug-1.html | Lockheed Names Haack To Board Effective Aug 1 | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/timber-ban-extended.html | Timber Ban Extended | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/income-levels-in-cooperatives.html | Letters to the Editor | True | Myron E. Schoen | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/60-lawyers-offer-help.html | DEMOCRATIC CONVENTION | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/pakistani-assembly-backs-peace-agreement-with-india.html | Pakistani Assembly Backs Peace Agreement With India | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/most-bond-prices-show-decreases-43million-wisconsin-issue-is.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/bless-you-riverdale.html | Letters to the Editor | True | Miriam Haron | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/14-waive-jury-trial-in-panther-deaths.html | 14 Waive Jury Trial in Panther Deaths | True | By Seth S. King Special to The New York Times | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/dismissed-in-1950s-32-exteachers-sue.html | DISMISSED IN 1950'S, 32 EXâ€šÃ„Â¢TEACHERS SUE | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/air-attacks-begun-on-philippine-reds.html | AIR ATTACKS BEGUN ON PHILIPPINE REDS | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/nixon-trade-plan-for-soviet-seeks-debt-repayment-credit-and-tariff.html | NIXON TRADE PLAN FOR SOVIET SEEKS DEBT REPAYMENT | True | By Bernard Gwertzman Special to The New York Times | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/miss-black-teenage-chosen.html | Miss Black Teenâ€šÃ„Â¢Age Chosen | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/the-quarter-an-enchantress-who-always-keeps-secrets.html | The Quarter, an Enchantress Who Always Keeps Secrets | True | By Roy Reed Special to The New York Times | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/us-fines-mexican-captain.html | U.S. Fines Mexican Captain | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/emrys-jones.html | EMRYS JONES | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/qaddafi-reported-yielding-premiership-to-his-deputy.html | Qaddafi Reported Yielding Premiership to His Deputy | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/400-residents-of-bergen-county-oppose-planned-roadwidening.html | 400 Residents of Bergen County Oppose Planned Roadâ€šÃ„Â¢Widening | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/chemetron-director-resigns.html | Chemetron Director Resigns | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/mrs-walter-van-riper.html | MRS. WALTER VAN RIPER | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/serpico-charges-denied-by-captain-says-he-pressed-detective-to-file.html | SERPICO CHARGES DENIED BY CAPTAIN | True | By Irving Spiegel | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/south-carolina-vote-balks-womens-bid.html | DEMOCRATIC CONVENTION | True | By Warren Weaver Jr Special to The New York Times | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/hanoi-derides-drive.html | Hanoi Derides Drive | True | | 2000-03-10 | RE0000819628 | B00000766499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/health-department-cites-food-outlets-for-violating-code.html | Health Department Cites Food Outlets For Violating Code | True | | 2000-03-10 | RE0000766499 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/whatever-happened-to-china.html | Whatever Happened to China? | True | By Daniel Tretiak | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/mrs-e-w-borkland-jr-i.html | MRS. E. W. BORKLAND JR. | True | | 2000-03-10 | RE0000766499 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/art-commission-now-approves-a-cube-for-washington-heights.html | Art Commission Now Approves A Cube for Washington Heights | True | | 2000-03-10 | RE0000766499 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/hanoi-negotiator-arrives-in-paris-to-resume-talks.html | Hanoi Negotiator Arrives In Paris to Resume Talks | True | | 2000-03-10 | RE0000766499 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/prices-decline-for-amex-stocks-exchange-average-drops-010-otc-is.html | PRICES DECLINE FOR AMEX STOCKS | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/convention-notes-inside-and-outside-convention-notes-inside-and.html | Convention Notes: Inside and Outside | True | By R. W. Apple Jr. Special to The New York Times | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/israeli-sex-boutique-curbed.html | Israeli Sex Boutique Curbed | True | | 2000-03-10 | RE0000766499 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/nixon-gives-bedtime-priority-over-parley.html | DEMOCRATIC CONVENTION | True | | 2000-03-10 | RE0000766499 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/madrid-legislator-winning-her-fight-to-bring-spanish-women-into-the.html | Madrid Legislator Winning Her Fight to Bring Spanish Women Into the Adult World, Like Men, at 21 | True | By Henry Giniger Special to The New York Times | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/us-maoist-youth-finds-soviet-a-doctrinaire-place.html | U.S. Maoist Youth Finds Soviet a Doctrinaire Place | True | | 2000-03-10 | RE0000766499 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/federal-report-cites-problem-in-shipping-cargo-containers.html | Port Notes | True | By Werner Bamberger | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/rogers-meets-italian-leaders-suez-reopening-is-major-topic.html | Rogers Meets Italian Leaders Suez Reopening Is Major Topic | True | | 2000-03-10 | RE0000766499 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/a-bouquet-of-epiphanies.html | Books of The Times | True | By Anatole Broyard | 2000-03-10 | RE0000766499 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/truman-back-on-normal-diet.html | Truman Back on Normal Diet | True | | 2000-03-10 | RE0000766499 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/6-sentenced-in-plot-to-hide-nevada-hotel-ownership.html | 6 Sentenced in Plot to Hide Nevada Hotel Ownership | True | | 2000-03-10 | RE0000766499 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/police-say-major-crimes-are-off-211-from-71-police-say-major-crime.html | Police Say Major Crimes Are Off 21.1% From '71 | True | By Eric Pace | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/nixon-signs-tankercontrol-bill-aimed-at-prevention-of-oil-spills.html | Nixon Signs TankerâÂ„Â¢Control Bill Aimed at Prevention of Oil Spills | True | By Eileen Shanahan Special to The New York Times | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/communists-ruled-off-ballot.html | Communists Ruled Off Ballot | True | | 2000-03-10 | RE0000766499 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/stirling-homes-will-ask-reorganization-homes-will-seek.html | Stirling Homes Will Ask Reorganization | True | By Terry Robards | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/shubert-no-longer-a-family-affair.html | Shubert No Longer a Family Affair | True | By Murray Schumach | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/profit-of-safeway-stores-rises-137-on-167-sales-increase.html | Profit of Safeway Stores Rises 13.7% on 16.7% Sales Increase | True | By Clare M. Reckert | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/2-sentenced-for-kickbacks-in-jersey-school-contracts.html | 2 Sentenced for Kickbacks in Jersey School Contracts | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/newsweek-with-elliott-editor-again-enters-period-of-drastic.html | Newsweek, With Elliott Editor Again, Enters Period of Drastic Reappraisal | True | By Henry Raymont | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/fight-is-intensified-for-quangtri-city-but-enemy-holds-the-fight.html | Fight Is Intensified For Quangtri City , But Enemy Holds | True | By Malcolm W. Browne Special to The New York Times | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/2-pilots-die-in-thai-crash.html | 2 Pilots Die in Thai Crash | True | | 2000-03-10 | RE0000766499 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/redemptive-flame.html | Redemptive Flame | True | | 2000-03-10 | RE0000766499 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/korean-red-cross-delegates-pledge-to-speed-talks.html | Korean Red Cross Delegates Pledge to Speed Talks | True | | 2000-03-10 | RE0000766499 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/unified-fight-on-drugs.html | Unified Fight on Drugs | True | | 2000-03-10 | RE0000766499 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/youths-scattered-by-police-tear-gas-in-a-jersey-town.html | Youths Scattered By Police Tear Gas In a Jersey Town | True | | 2000-03-10 | RE0000766499 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/robert-weede-exmet-baritone-who-starred-on-broadway-dies.html | Robert Weede, ExâÂ„Â"Met Baritone Who Starred on Broadway, Dies | True | | 2000-03-10 | RE0000766499 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/eclipse-of-sun-seen-over-most-of-continent.html | Eclipse of Sun Seen Over Most of Continent | True | By John Noble Wilford | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/phone-service-in-midtown-restored-for-most-clients.html | Phone Service in Midtown Restored for Most Clients | True | | 2000-03-10 | RE0000766499 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/nixon-presence-felt-not-seen-at-san-clemente.html | Nixon Presence Felt, Not Seen, at San Clemente | True | By Wallace Turner Special to The New York Times | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/majority-is-1618-6-rivals-tactics-fail-as-dakotan-regains-his-151.html | MAJORITY IS 1,618 | True | By Max Frankel Special to The New York Times | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/rosalie-l-colie-of-brown-led-literature-department.html | Rosalie L. Colie of Brown Led Literature Department | True | | 2000-03-10 | RE0000766499 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/june-retail-sales-trailed-may-level-but-topped-71-expanding-economy.html | June Retail Sales Trailed May Level But Topped '71 | True | | 2000-03-10 | RE0000766499 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/fernande-scores-upset-at-big-a-beats-choice-stacey-dette-by-nose-to.html | FERNANDE SCORES UPSET AT BIG A | True | By Joe Nichols | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/trial-of-bremer-put-off-to-july-31-lawyer-asserts-convention-would.html | TRIAL OF BREMER PUT OFF TO JULY 31 | True | By Boner Bigart Special to The New York Times | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/testing-tv-spots.html | Advertising | True | By Philip H. Dougherty | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/suit-to-nullify-state-laws-is-dismissed.html | Suit to Nullify State Laws Is Dismissed | True | By Walter H. Waggoner | 2000-03-10 | RE0000819628 | B00000766499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | John Kenneth Galbraith | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/cab-investigating-report-of-overcharges-by-airlines.html | C.A.B. Investigating Report Of Overcharges by Airlines | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/phils-dismiss-lucchesi-owens-to-manag-club-record-worst-in-majors.html | Phils Dismiss Lucchesi | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/private-colleges-need-government-funds.html | Letters to the Editor | True | Abraham Stein | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/business-briefs.html | Business Briefs | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/wallace-poised-to-renew-fight-debates-on-platform-today-expected-to.html | DEMOCRATIC CONVENTION | True | By James T. Wooten Special to The New York Times | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/ellis-cards-a-65-for-4â€‹â€‹shot-lead-moser-holds-second-place-in.html | ELLIS CARDS A 65 FOR 4â€‹â€‹SHOT LEAD | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/in-14-minutes-or-an-hour-you-can-launch-a-sailboat.html | SHOP TALK | True | By Rita Reif | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/afghans-begin-inquiry-on-distribution-of-food-for-famine-relief.html | Afghans Begin Inquiry on Distribution of Food for Famine Relief | True | By James P. Sterba Special to The New York Times | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/mcgovern-economics-dramatic-changes-to-benefit-all.html | Letters to the Editor | True | Paul Davidson | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/24-die-in-indian-villages-as-elephants-run-wild.html | 24 Die in Indian Villages As Elephants Run Wild | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/city-to-speed-up-medicaid-payments.html | City to Speed Up Medicaid Payment | True | By Peter Kihss | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/lower-east-side-blaze-kills-boy-2-and-injures-16-arson-is-suspected.html | Lower East Side Blaze Kills Boy, 2, and Injures 16 | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/ellsberg-lawyers-cant-question-jurors.html | Ellsberg Lawyers Can't Question Jurors | True | By Fred P. Graham Special to The New York Times | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/-and-timing-reform.html | â€‹â€‹and Timing Reform | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/dance-visual-vignettes-tudors-romeo-and-juliet-to-music-by-delius.html | Dance: Visual Vignettes | True | By Clive Barnes | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/federal-judge-orders-michigan-to-buy-school-buses-for-integration.html | Federal Judge Orders Michigan to Buy School Buses for Integration in Detroit | True | By Jerry M. Flint Special to The New York Times | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/established-regulars-opposed-reforms.html | DEMOCRATIC CONVENTION | True | By Marjorie Hunter Special to The New York Times | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/patrick-herons-art-on-view-in-london.html | Patrick Heron's Art on View in London | True | By Hilton Kramer Special to The New York Times | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/three-quit-greek-cabinet-to-ease-a-reorganization.html | Three Quit Greek Cabinet To Ease a Reorganization | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/new-truce-is-suggested.html | New Truce Is Suggested | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/thomas-b-morgan-dies-at-87-author-led-up-romebureau.html | Thomas B. Morgan Dies at 87 Author Led U.P. Rome Bureau | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/trust-suit-against-ibm-by-greyhound-dismissed-court-dismisses.html | Trust Suit Against I.B.M. By Greyhound Dismissed | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/market-place-leasco-memory-inhibits-bankers.html | Market Place: | True | By Robert Metz | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/dr-virgil-g-damon-gynecologist-dead.html | DR. VIRGIL G. DAMON, GYNECOLOGIST, DEAD | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/mendes-france-sees-pullout.html | Mendesâ€‹â€‹France Sees Pullout | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/black-delegate-urging-blacks-to-back-wallace.html | DEMOCRATIC CONVENTION | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/29-jazzmen-in-rousing-jam-session-on-mall.html | 29 Jazzmen in Rousing Jam Session on Mall | True | By Les Ledbetter | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/jarring-to-resume-peace-efforts-soon.html | JARRING TO RESUME PEACE EFFORTS SOON | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/saudi-arabia-warns-companies-from-us-on-oil-participation.html | Saudi Arabia Warns Companies From U.S. on Oil Participation | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/hes-something-to-beat-scots-agree-on-nicklaus-scotsmen-turn-out-to.html | â€‹â€‹He's 7 to Beat,â€‹â€‹â€‹ Scots Agree on Nicklaus | True | By Dave Anderson Special to The New York Times | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/steady-beau-trotting-sire-syndicated-for-42million.html | Steady Beau, Trotting Sire, Syndicated for $4.2â€‹â€‹Million | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/exofficial-a-reporter-accused-is-linked-to-2d-newark-threat.html | Exâ€‹â€‹Official a Reporter Accused Is Linked to 2d Newark Threat | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/monetary-gesture-by-us-is-advocated.html | MONETARY â€‹â€‹â€‹GESTUREâ€‹â€‹â€‹ BY U.S. IS ADVOCATED | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/poland-and-rumania-send-workers-to-west-germany.html | Poland and Rumania Send Workers to West Germany | True | By Henry Kamm Special to The New York Times | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/four-cereal-makers-deny-ftc-charges-of-deception.html | Four Cereal Makers Deny F.T.C. Charges of Deception | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/boyle-is-assailed-in-mine-journal-foes-of-leader-given-union-voice.html | BOYLE IS ASSAILED IN MINE JOURNAL | True | By Juan M. Vasquez Special to The New York Times | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/us-track-team-strongerwinded-looks-fortified-in-distance-running.html | All Systems â€‹â€‹â€‹Goâ€‹â€‹â€‹ For Athlete With Sense of Humor That's Hard to Stop | True | By Neil Amdur Special to The New York Times | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-11 | 1972-07-11 | https://www.nytimes.com/1972/07/11/archives/connor-takes-third-race-in-olympic-star-class-tests.html | Connor Takes Third Race In Olympic Star Class Tests | True | | 2000-03-10 | RE0000819628 | B00000766499 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/earnings-of-bankers-trust-corp-gain.html | Earnings of Bankers Trust Corp. Gain | True | By John H. Allan | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/young-people-long-on-ideals-short-on-cash.html | DOMOCRATIC CONVENTION | True | By Jon Nordheimer Special to The New York Times | 2000-03-10 | RE0000819618 | B00000764423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/gran-kan-takes-chase-horse-dies-at-monmouth.html | Gran Kan Takes Chase; Horse Dies at Monmouth | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/bathers-welcome-the-acquisition-of-tiana-beach-property-is-termed.html | Bathers Welcome the Acquisition of Tiana Beach | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/machine-fills-in-for-jersey-clerk-telephone-device-records-queries.html | MACHINE FILLS IN FOR JERSEY CLERK | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/havana-scientists-listed.html | Havana Scientists Listed | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/two-senators-discover-halls-security-is-tight.html | Two Senators Discover Hall's Security Is Tight | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/dale-drake-engine-maker-represented-at-ipdianapolis.html | Dale Drake, Engine Maker Represented at Indianapolis | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/off-off-broadway-aims-to-be-right-on.html | Off Off Broadway Aims to Be Right On | True | By Mel Gussow | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/9-injured-in-explosion-at-tel-aviv-bus-terminal.html | 9 Injured in Explosion at Tel Aviv Bus Terminal | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/alabamian-wooed-mcgovern-supports-jacksons-view-on-defense-issue.html | ALABAMIAN WOOED | True | By Max Frankel Special to The New York Times | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/what-hath-tv-wrought.html | Books of The Times | True | By Richard R. Lingeman | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/pact-is-reviewed-by-sohio-and-bp-renegotiation-discussed-of-1969.html | Merger News | True | By William D. Smith | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/mcgovern-faces-california-party-losses.html | DEMOCRATIC CONVENTION | True | By Wallace Turner Special to The New York Times | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/saigon-forces-are-now-reported-planning-to-isolate-enemy-in.html | Saigon Forces Are Now Reported Planning to Isolate Enemy in Quangtri City | True | By Sydney H. Schanberg Special to The New York Times | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/hijackers-45-year-jail-term-is-latest-in-a-series-of-stiff-sentences.html | Hijacker's 45â€šÃ„Ã´Year Jail Term Is Latest in a Series of Stiff Sentences for Air Piracy in U.S. | True | By Richard Within | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/miss-potter-wins-1meter-diving.html | Sports News in Brief | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/monday-night-fights.html | Monday Night Fights | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/close-race-seen-in-international-top-trotters-get-favorable-post.html | CLOSE RACE SEEN IN INTERNATIONAL | True | By Louis Effrat; Special to The New York Times | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/copaco-bar-sought-by-colorado-corp.html | COPACO BAR SOUGHT BY COLORADO CORP. | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/hanoi-claims-6-u-s-planes.html | Hanoi Claims 6 U. S. Planes | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/52-daycare-centers-in-city-are-found-to-be-substandard.html | 52 Dayâ€šÃ„Ã´Care Centers in City Are Found to Be Substandard | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/genesco-sees-lower-earnings-stock-off-5-58-in-active-trading.html | Genesco Sees Lower Earnings; Stock Off 5â€šÃ„Ã· in Active Trading | True | By Isadore Barmash | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/newspaper-official-named.html | Newspaper Official Named | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/hanoi-negotiator-arrives-in-peking-on-way-to-paris.html | Hanoi Negotiator Arrives In Peking on Way to Paris | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/lettuce-boycott-urged.html | Lettuce Boycott Urged | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/el-paso-gas-asks-f-p-c-reversal-difficulties-in-financing-algerian.html | EL PASO GAS ASKS F. P. C. REVERSAL | True | By Tad Szulc Special to The New York Times | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/bridge-taking-trick-with-a-four-proves-a-pleasant-surprise.html | Bridge: Taking Trick With a Four Proves a Pleasant Surprise | True | By Alan Truscott | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/dance-viennas-ballet.html | Dance: Vienna's Ballet | True | By Clive Barnes Special to The New York Times | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/36-yes-10-no-one-asleep.html | DOMORATIC CONVENTION | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/jazzmobile-chugs-on-gets-fewer-dollars-per-mile.html | Jazzmobile Chugs On | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/rogers-says-pope-sought-pow-trade.html | Rogers Says Pope Sought P.O.W. Trade | True | By Paul Hofmann Special to The New York Times | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/huberts-farewell.html | MIAMI BEACH | True | By James Reston | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/30-japanese-are-killed-in-3-days-of-heavy-rains.html | 30 Japanese Are Killed In 3 Days of Heavy Rains | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/to-save-a-hudson-shore.html | Letters to the Editor | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/mcgovern-victory-new-tasks-real-battle-starting-on-uniting-party-to.html | News Analysis | True | By James Reston Special to The New York Times | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/tv-convention-is-best-if-something-is-going-on.html | TV: Convention Is Best If Something Is Going On | True | By John J. O'Connor | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/inventory-rise-forecast.html | Business Briefs | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/pact-ratified-at-the-news.html | Pact Ratified at The News | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/nixon-has-no-comment-on-probable-nominee.html | DEMOCRATIC CONVENTION | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/group-takes-responsibility.html | Group Takes Responsibility | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/delegates-new-look-a-sparkling-fashion-show-all-their-own.html | Delegates' New Look: A Sparkling Fashion Show All Their Own | True | By Nan Robertson Special to The New York Times | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/7-prisoners-here-accuse-6-justices-as-suit-alleges-violations-of.html | 7 PRISONERS HERE ACCUSE 6 JUSTICES | True | By Morris Kaplan | 2000-03-10 | RE0000819618 | B00000764423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/what-should-we-know.html | What Should We Know? | True | By Norman Morris | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/robinson-chiefs-ailing-star-retires.html | About Pro Football | True | By William N. Wallace | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/businessman-named-dean-at-columbia-harvey-picker-will-head-foreign.html | Businessman Named Dean at Columbia | True | By M. A. Farber | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/tennis-bubble-sites.html | Tennis â€šÃ„Â'Bubbleâ€šÃ„Â´ Sites | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/statements-on-race-by-humphrey-mcgovern-muskie-and-jackson.html | DEMOCRATIC CONVENTION | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/guard-is-a-free-agent-by-leonard-koppett.html | Guard is a Free Agent | True | By Leonard Koppett; Special to The New York Times | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/new-housewares-displayed-at-show.html | NEW HOUSEWARES DISPLAYED AT SHOW | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/world-jewish-body-to-spur-schooling.html | WORLD JEWISH BODY TO SPUR SCHOOLING | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/antiwar-veterans-stage-a-protest-in-tallahassee.html | DOMOCRATIC CONVENTION | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/figure-in-key-case-before-high-court-is-killed-by-police.html | Figure in Key Case Before High Court is Killed by Police | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/designer-does-what-he-likes-and-its-liked.html | Designer Does What He Likesâ€šÃ„Â®And It's Liked | True | By Bernadine Morris | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/oxford-dictionary-to-get-an-updating-its-first-in-39-years-oxford.html | Oxford Dictionary To Get an Updating, Its First in 39 Years | True | By Israd Shenker Special to The New York Times | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/fox-forms-recording-unit.html | Fox Forms Recording Unit | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/states-attorney-on-trial-in-chicago-panther-case.html | State's Attorney on Trial in Chicago Panther Case | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/more-help-needed-at-otb.html | Letters to the Editor | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/rise-insiant-lather-returning-to-ssc-b.html | Advertising | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/celtic-sale-upheld-but-not-bulls.html | Celtic Sale Upheld, but Not 'Bulls' | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/mcgoverns-gain-embitters-labor.html | DEMOCRATIC CONVENTION | True | By Ben A. Franklin Special to The New York Times | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/market-place-gains-forecast-for-gold-stocks.html | Market Place: Gains Forecast For Gold Stocks | True | By Robert Metz | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/they-yield-passes-then-theyre-sorry.html | DEMOCRATIC CONVENTION | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/john-j-cahon-of-hudson-dispatch.html | JOHN J. McMAHON of HUDSON DISPATCH | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/life-in-ghana-quickly-back-to-normal-after-weekend-ceremony-to-bury.html | Life in Ghana Quickly Back to Normal After Weekend Ceremony to Bury Nkrumah in His Home Town | True | By Thomas A. Johnson Special to The New York Times | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/7000-penalized-in-state-strike-employs-to-lose-2-to-4-days-pay-for.html | 7,000 PENALIZED IN STATE STRIKE | True | By Emanuel Perlmutter | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/the-ryan-fastball-hums-and-all-the-angels-sing-angels-settled-for.html | The Ryan Fastball Hums, And All the Angels Sing | True | By Joseph Durso Special to The New York Times | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/bond-yields-hold-steady-despite-heavy-financing-bond-yields-firm.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/grim-ulster-prospect.html | Grim Ulster Prospect | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/white-house-rejects-plea-for-a-kent-state-inquiry.html | White House Rejects Plea For a Kent State Inquiry | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/blaze-of-glory-for-fireman-author-fails-to-change-life.html | Blaze of Glory for Fireman Author Fails to Change Life | True | By Murray Schumach Special to The New York Times | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/bates-named-bucks-trainer.html | Bates Named Bucks' Trainer | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/2-exprostitutes-say-phillips-frequented-brothel-in-1968.html | 2 Exâ€šÃ„Â´Prostitutes Say Phillips Frequented Brothel in 1968 | True | By Lesley Oelsner | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/70million-real-estate-empire-ruled-bankrupt-by-us-referee.html | $70â€šÃ„Â´Million Real Estate Empire Ruled Bankrupt by U.S. Referee | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/new-drive-reported-on-welfare-frauds.html | NEW DRIVE REPORTED ON WELFARE FRAUDS | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/roundup-jackson-is-pattins-villain.html | Roundup: Jackson Is Pattin's Villain | True | By Sam Goldaper | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/westinghouses-officers-face-60y-ear-age-limit-60-age-limit-set-at.html | Westinghouse's Officers Face 60â€šÃ„Â´Year Age Limit | True | By Gene Smith Special to The New York Times | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/39-tennis-courts-to-get-bubbles-citys-program-will-allow-for-play.html | 39 TENNIS COURTS TO GET â€šÃ„Â'BUBBLESâ€šÃ„Â´ | True | By Ralph Blumenthal | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/grain-futures-show-sharp-rise-wheat-is-the-biggest-gainer-soybeans.html | GRAIN FUTURES SHOW SHARP RISE | True | By James J. Nagle | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/delegates-mood-shifts-healing-sets-in.html | DEMOCRATIC CONVENTION | True | By Bill Kovach Special to The New York Times | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/records-topple-on-big-a-grass-kling-kling-and-roba-bella-set-track.html | RECORDS TOPPLE ON BIG A GRASS | True | By Thomas Rogers | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/a-fischerspassky-chair.html | A Fischerâ€šÃ„Â´Spassky Chair? | True | By Rita Reif | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/tense-ulster-braces-for-parades-by-100000-protestants-today.html | Tense Ulster Braces for Parades by 100,000 Protestants Today | True | By Bernard Weinraub Special to The New York Times | 2000-03-10 | RE0000819618 | B00000764423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/mr-obrien-your-party-is-something-else.html | Mr. O'Brien, Your Party Is Something Else | | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/israeli-draft-resister-gets-8-months-in-a-hotly-disputed-case.html | Israeli Draft Resister Gets 8 Months in a Hotly Disputed Case | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/us-to-make-plea-for-foreign-meat-12-nations-to-be-urged-to-step-up.html | U.S. TO MAKE PLEA FOR FOREIGN MEAT | True | By Bernard Gwertzman Special to The New York Times | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/wallace-tells-convention-he-wants-to-help-party-wallace-says-he.html | Wallace Tells Convention He Wants to Help Party | True | By James T. Wooten; Special to The New York Times | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/ellsberg-panel-is-split-on-war-some-opposition-expressed-by.html | ELLSBERG PANEL IS SPLIT ON WAR | True | By Fred P. Graham Special to The New York Times | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/a-demonstrator-of-68-in-the-system-in-72.html | DOMOCRATIC CONVENTION | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/alphaomega-gives-15-dance-episodes-intelligently-shaped.html | Alphaâ€šÃ„Â¢Omega Gives 15 Dance Episodes, Intelligently Shaped | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/change-of-pace-offered.html | DEMOCRATIC CONVENTION | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/former-president-of-saks-joining-bergdorf-goodman-former-saks.html | Former President of Saks Joining Bergdorf Goodman | True | By Marylin Bender | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/prices-of-stocks-continue-to-sink-decline-apparently-reflects.html | PRICES OF STOCKS CONTINUE TO SINK | True | By Vartanig G. Vartan | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/gatt-group-lists-textile-data-need.html | GATT GROUP LISTS TEXTILE DATA NEED | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/us-seeks-to-bar-merger-of-2-south-carolina-banks.html | U.S. Seeks to Bar Merger Of 2 South Carolina Banks | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/mets-lose-milner-as-giants-win-61-outfielder-hurt-in-collision-with.html | METS LOSE MILNER AS GIANTS WIN, 6â€šÃ„Â¢1 | True | By Murray Chass | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/court-lets-scott-panel-obtain-hospital-agency-data.html | Court Lets Scott Panel Obtain Hospital Agency Data | True | By Walter H. Waggoner | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/free-speech-but-do-you-have-to-listen.html | Letters to the Editor | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/usjapan-trade-talks-set.html | Business Briefs | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/michigan-plans-to-appeal-court-decisions-on-busing.html | Michigan Plans to Appeal Court Decisions on Busing | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/donaldson-deal-approved.html | Donaldson Deal Approved | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/a-fairjobs-role-barred-by-fpc-agency-says-it-cannot-deal-with.html | A FAIRâ€šÃ„Â¢JOBS ROLE BARRED BY F.P.C. | True | By Edward Cowan Special to The New York Times | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/edge-is-given-to-spassky-in-adjourned-first-game-first-game.html | Edge Is Given to Spassky In Adjourned First Game | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/hearing-in-maine-dispute-on-heat-discharge-ends.html | Hearing in Maine Dispute On Heat Discharge Ends | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/levitt-urges-panel-to-study-relief-ineligibles.html | Levitt Urges Panel to Study Relief Ineligibles | True | By Peter Kihss | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/world-reform-rabbis-elect-new-president.html | World Reform Rabbis Elect New President | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/ehrichs-card-73-and-win-mixed-invitation-tourney.html | Ehrichs Card 73 and Win Mixed Invitation Tourney | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/apollo-15-crew-is-reprimanded-apollo-15-astronauts-are-reprimanded.html | Apollo 15 Crew Is Reprimanded | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/search-mounts-on-staten-island-for-girl-missing-since-friday.html | Search Mounts on Staten Island For Girl Missing Since Friday | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/busing-is-ordered-for-bessemer-ala.html | DEMOCRATIC CONVENTION | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/major-actions-by-the-convention.html | DEMOCRATIC CONVENTION | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/exercise-break.html | Letters to the Editor | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/robert-b-soumar.html | ROBERT B. SOUMAR | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/bernstein-planning-to-take-a-year-off-for-writing-music.html | Bernstein Planning To Take a Year Off For Writing Music | True | By Donal Henahan | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/east-side-survey-puts-illegal-parking-at-30.html | East Side Survey Puts Illegal Parking at 30% | True | By Frank J. Prial | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/mr-mcgoverns-task.html | Mr. McGovern's Task | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/oklahoma-wheres-that-at.html | Sports of The Times | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/pompidramatics.html | Pompidramatics | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/charisma-reported-ahead-in-bermudaspain-sailing.html | Charisma Reported Ahead in Bermudaâ€šÃ„Â¢Spain Sailing | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/massengale-captures-tourney.html | Massengale Captures Tourney | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/riotorn-pakistani-region-reports-no-major-incidents.html | Riotâ€šÃ„Â¢Torn Pakistani Region Reports No Major Incidents | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/soviet-to-spur-us-trade-will-exhibit-at-seattle-fair-soviet-to.html | Soviet, to Spur U.S. Trade, Will Exhibit at Seattle Fair | True | By Theodore Shabad Special to The New York Times | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/90day-japanese-strike-ends.html | 90â€šÃ„Â¢Day Japanese Strike Ends | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/russians-ask-variances-for-riverdale-housing.html | Russians Ask Variances For Riverdale Housing | True | By Max H. Seigel | 2000-03-10 | RE0000819618 | B00000764423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/hanoi-tells-of-vietcong-panel-for-quangtri-rule.html | Hanoi Tells of Vietcong Panel for Quangtri Rule | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/regional-variance-in-cancer-incidence-under-study-by-world-health.html | Regional Variance in Cancer Incidence Under Study by World Health Agency | True | By Walter Sullivan; Special to The New York Times | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/buchan-first-in-star-race-trails-holt-by-4-points.html | Buchan First in Star Race, Trails Holt by 4 Points | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/importing-rhodesian-chrome-there-is-no-treaty-prohibition.html | Letters to the Editor | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/pyrrhic-victory-is-seen-in-may-or-daleys-ouster.html | DEMOCRATIC CONVENTION | True | By John Kifner; Special to The New York Times | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/land-developer-formed-by-mcdonnell-douglas.html | Land Developer Formed By McDonnell Douglas | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/appeal-on-con-ed-possible-upstate.html | APPEAL ON CON ED POSSIBLE UPSTATE | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/phone-ads-help-the-city.html | Letters to the Editor | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/realty-man-named-head-of-brooklyn-republicans.html | Realty Man Named Head Of Brooklyn Republicans | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/ambiguous-view-mars-new-dance-miss-posins-summer-off-72-is-social.html | AMBIGUOUS VIEW MARS NEW DANCE | True | By Anna Kisselgoff | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/165000-exchange-seat.html | $165,000 Exchange Seat | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/soviet-asks-moves-for-pact-to-ban-chemical-warfare.html | Soviet Asks Moves for Pact to Ban Chemical Warfare | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/3-girls-killed-by-lightning.html | 3 Girls Killed by Lightning | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/other-us-officers-killed-at-anloc-are-identified.html | Other U.S. Officers Killed At Anloc Are Identified | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/patrolman-is-stabbed-while-on-way-to-work.html | Patrolman Is Stabbed While on Way to Work | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/rubys-record-206-takes-ike-golf-florida-state-senior-wins-by-eight.html | RUBY'S RECORD 206 TAKES IKE GOLF | True | By Gordon S. White Jr.; Special to The New York Times | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/jean-madeira-53-a-met-contralto-singer-cast-in-major-roles-from.html | JEAN MADEIRA, 53, A MET CONTRALTO | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/robber-strikes-near-police.html | Robber Strikes Near Police | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/koch-hears-angry-grievances-at-meeting-on-street-crime.html | Koch Hears Angry Grievances At Meeting on Street Crime | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/soviet-launches-its-500th-cosmos-scientific-aspects-stressed-in.html | SOVIET LAUNCHES ITS 500TH COSMOS | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/hawaii-dock-parleys-go-on.html | Hawaii Dock Parleys Go On | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/israeli-general-promised-a-suicide-gun-to-terrorist.html | Israeli General Promised A Suicide Gun to Terrorist | True | By Peter Grose Special to The New York Times | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/yankees-6â€¦-Â³-run-3d-beats-angels-73-new-york-assured-of-first-winning.html | YANKEES 6â€¦,Â³ RUN 3D BEATS ANGELS, 7â€¦,Â,Â³3 | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/dollar-near-floor-in-quiet-trading-throughout-europe.html | Dollar Near Floor In Quiet Trading Throughout Europe | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/3000-youths-rally-peacefully-at-miami-beach-a-few-poor-people-join.html | DEMOCRATIC CONVENTION | True | By Paul Delaney Special to The New York Times | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/27-report-at-hofstra-by-al-harvin.html | 27 Report at Hofstra | True | By Al Harvin Special to The New York Times | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/dismasted-briton-rescued.html | Sports News in Brief | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/guns-on-the-run.html | Guns on the Run | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/lauren-d-lyman-is-dead-l-1-if-eaang-avinton-wter.html | Lauren D. Lyman Is Dead; Leading Aviation Writer | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/contract-award.html | CONTRACT AWARD | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/philippine-aircraft-strike-at-guerrilla-strongholds.html | Philippine Aircraft Strike at Guerrilla Strongholds | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/ralph-nicholson-expublisher-of-charlotte-observer-is-dead.html | Ralph Nicholson, Exâ€¦Â,Â°Publisher Of Charlotte Observer, Is Dead | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/convention-notes-irate-leader-of-ohio-bloc-says-its-his-last-go-at.html | DEMOCRATIC CONVENTION | True | By R. W. Apple Jr. Special to The New York Times | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/tickets-to-go-on-sale-for-the-richest-lottery.html | Tickets to Go on Sale For the Richest Lottery | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/behind-wall-st-gloom-some-wageprice-curbs-seem-likely-regardless-of.html | Economic Analysis | True | By Leonard Silk | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/new-york-accord-is-mgovern-aim-wagner-and-cunningham-offered.html | DEMOCRATIC CONVENTION | True | By Frank Lynn Special to The New York Times | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/vietcong-charge-us-used-toxic-chemicals.html | Vietcong Charge U.S. Used Toxic Chemicals | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/carl-mccardle-exspokesman-for-state-department-is-dead.html | Carl McCardle, Exâ€¦Â,Â°Spokesman For State Department, Is Dead | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/li-legislator-brokers-brother-knew-of-park-plans.html | L.I. Legislator, Broker's Brother, Knew of Park Plans | True | By David A. Andelman Special to The New York Times | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/jaesdonnsr85-cetrackowner-gulfstream-chairman-diesi-orignated.html | JAMES DONN SR., 85, RACETRACK OWNER | True | | 2000-03-10 | RE0000819618 | B00000764423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/srilanka-rupee-linked-to-pound.html | Business Briefs | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/debate-runs-long-overwhelming-votes-affirm-the-liberal-tenor-of.html | DEBATE RUNS LONG | True | By John Herbers Special to The New York Times | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/mrs-larkins-duo-leads-by-3-in-betterball-golf.html | Mrs. Larkin's Duo Leads By 3 in BetterâŠ¯Â·Ball Golf | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/fanny-may-auction-yields-stable-at-biweekly-auction.html | Fanny May Auction Yields Stable at Biweekly Auction | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/egyptian-aide-to-visit-soviet.html | Egyptian Aide to Visit Soviet | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/follmers-victory-at-atlanta-proves-driving-versatility.html | About Motor Sports | True | By John S. Radosta | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/rights-vs-privileges-for-ezra-pound.html | Letters to the Editor | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/janus-among-gunmen.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/east-germans-now-speed-traffic-to-west.html | East Germans Now Speed Traffic to West | True | By Ellen Lentz Special to The New York Times | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/seawanhaka-women-near-sailing-title.html | SEAWANHAKA WOMEN NEAR SAILING TITLE | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/cuba-becomes-full-member-of-soviet-economic-bloc.html | Cuba Becomes Full Member of Soviet Economic Bloc | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/tennis-accord-is-due-today.html | Sports News in Brief | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/mcgoverns-parliamentary-expert-anne-levy-weder.html | Woman in the News | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/dobrynin-on-coast-to-visit-president.html | DOBRYNIN, ON COAST, TO VISIT PRESIDENT | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/norwegian-plane-strikes-mountain-killing-18-aboard.html | Norwegian Plane Strikes Mountain, Killing 18 Aboard | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/tv-here-brings-new-dimension-to-chess-contest-and-kibitzing.html | TV Here Brings New Dimension To Chess Contest and Kibitzing | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/victims-may-get-tax-aid.html | Victims May Get Tax Aid | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/the-proceedings-in-the-un-today-july-12-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/unity-by-delegation-foreseen-in-jersey.html | DEMOCRATIC CONVENTION | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/mcgovern-said-to-narrow-choice-for-running-mate-mcgovern-said-to.html | McGovern Said to Narrow Choice for Running Mate | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/communists-ask-ballot-spot.html | DEMOCRATIC CONVENTION | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/itel-reports-june-30-sale-of-69000-shares-of-xerox.html | Itel Reports June 30 Sale Of 69,000 Shares of Xerox | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/patrolman-identifies-defendant-in-newark-reporterabuse-case.html | Patrolman Identifies Defendant In Newark ReporterâŠ¯Â·Abuse Case | True | By Richard Phalon Special to The New York Times | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/for-heath-old-issues-after-two-years-in-power-problems-are-still.html | News Analysis | True | By Alvin Shuster Special to The New York Times | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/otepka-leaves-security-board.html | Notes on People | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/new-antisubversive-law-takes-effect-in-uruguay.html | New Antisubversive Law Takes Effect in Uruguay | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/nicklaus-bids-for-3d-british-open-title.html | Nicklaus Bids for 3d British Open Title | True | By Fred Tupper Special to The New York Times | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/aloof-amish-impersonated-at-pennsylvania-dutch-folk-festival.html | Aloof Amish Impersonated at Pennsylvania Dutch Folk Festival | True | By Donald Janson Special to The New York Times | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/combustion-system-for-engines-shown.html | COMBUSTION SYSTEM FOR ENGINES SHOWN | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/mcgovern-praising-2-rivals-turns-to-task-of-party-unity.html | DEMOCRATIC CONVENTION | True | By James M. Naughton; Special to The New York Times | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/amex-declines-in-slow-trading-index-off-011-to-271-over-market-also.html | AMEX DECLINES IN SLOW TRADING | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/railroad-surcharge-overruled.html | Business Briefs | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/general-electric-will-develop-study-of-waste-in-connecticut.html | General Electric Will Develop Study of Waste in Connecticut | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/gm-says-wankel-cant-pass-test.html | Business Briefs | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/minnesotan-to-campaign-humphrey-defends-campaign-tactics.html | Minnesotan to Campaign | True | By Christopher Lydon Special to The New York Times | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/caterpillar-profit-soars-45-on-117-sales-rise.html | Caterpillar Profit Soars 45% on 11.7% Sales Rise | True | By Clare M. Reckert | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/seating-decisions-end-4year-drive-reform-campaign-born-in-turmoil.html | DEMOCRATIC CONVENTION | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/rival-ends-3d-drive-muskie-calls-on-democrats-for-unity.html | Rival Ends 3d Drive | True | | 2000-03-10 | RE0000819618 | B00000764423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/jersey-wins-right-to-withhold-name-of-informer-in-case.html | Jersey Wins Right To Withhold Name Of Informer In Case | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/copy-of-76-mars-vehicle-testlaunched-by-balloon.html | Copy of '76 Mars Vehicle TestâˆÃ‚Â¹Launched By Balloon | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/end-of-a-trail.html | End of a Trail | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/truck-crash-kills-15-in-peru.html | Truck Crash Kills 15 in Peru | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/mrs-jessie-c-treichler-66-writer-and-ex-anti-och-aide.html | Mrs. Jessie C. Treichler, 66, Writer and ExâˆÃ‚Â¹Antioch Aide | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/personalities-jackson-signs.html | Personalities: Jackson Signs | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/films-from-moon-cast-doubt-on-the-role-of-photosynthesis.html | Films From Moon Cast Doubt On the Role of Photosynthesis | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/fund-group-shifts-to-noload-format-fund-group-goes-to-noload-style.html | Fund Group Shifts to NoâˆÃ‚Â¹Load Format | True | By Robert J. Cole | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/long-branch-sets-teenage-curfew-move-follows-night-clashes-mayor.html | LONG BRANCH SETS TEENâˆÃ‚Â¹AGE CURFEW | True | By Richard J. H. Johnston Special to The New York Times | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/business-looks-up.html | Advertising | True | By Philip H. Dougherty | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-12 | 1972-07-12 | https://www.nytimes.com/1972/07/12/archives/trucks-sabotaged-in-lisbon.html | Trucks Sabotaged in Lisbon | True | | 2000-03-10 | RE0000819618 | B00000764423 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/p-g-promotes-officer.html | P. & G. Promotes Officer | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/falls-retail-outlook-appears-brighter-retail-outlook-for-fall.html | Fall's Retail Outlook Appears Brighter | True | By Isadore Barmash | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/us-disclaimer-ordered.html | U.S. Disclaimer Ordered | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/cbs-goes-afield-for-president-37-cbs-picks-president-37-outside-of.html | C.B.S. Goes Afield For President, 37 | True | By Albin Krebs | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/cambodia-destroys-opium-seized-from-an-american.html | Cambodia Destroys Opium Seized From an American | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/saigon-officers-hostility-to-foreign-newsmen-at-peak.html | Saigon Officers' Hostility to Foreign Newsmen at Peak | True | By Malcolm W. Browne; Special to The New York Times | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/silver-prices-up-in-heavy-trading-march-is-busiest-contract-grains.html | SILVER PRICES UP IN HEAVY TRADING | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/dio-and-4-others-acquitted-of-fraud.html | DIO AND 4 OTHERS ACQUITTED OF FRAUD | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/french-chefs-in-san-francisco-theres-always-room-for-two-more.html | French Chefs in San Francisco: There's Always Room for Two More | True | By Jean Hewitt; Special to The New York Times | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/utility-orders-nuclear-generators.html | Business Briefs | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/reform-compromise-averts-floor-battle.html | DEMOCRATIC CONVENTION | True | By Marjorie Hunter; Special to The New York Times | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/market-place-old-bear-raid-in-a-new-skin.html | Market Place : Old Bear Raid In a New Skin | True | By Robert Metz | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/ftc-adopts-consent-bar-against-spiegel-loan-unit.html | F.T.C. Adopts Consent Bar Against Spiegel Loan Unit | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/stottlemyre-tops-angels-by-50-yankees-at-500-angels-defeated-by.html | Stottlemyre Tops Angels By 5âˆÃ‚Â¹0 | True | BY Joseph Durso; Special to The New York Times | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/3-democrats-ask-ethics-study-on-beach-purchase-by-suffolk.html | 3 Democrats Ask Ethics Study On Beach Purchase by Suffolk | True | By David A. Andelman; Special to The New York Times | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/cahill-looks-over-jerseys-future-giants-governor-is-at-camp-but.html | Cahill Looks Over Jersey's Future Giants | True | By Leonard Koppett; Special to The New York Times | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/at-t-opening-pacific-center.html | Business Briefs | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/june-savings-bank-inflow-slows.html | Business Briefs | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/i-wallace-h-martin-head-lg-croup.html | WALLACE H. MARTIN; HEADED LAW GROUP | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/two-727-jets-hijacked-11million-is-demanded-two-727-jets-are.html | Two 727 Jets Hijacked; $1.1âˆÃ‚Â¹Million Is Demanded | True | By Richard Witkin | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/child-abuse-hearings-urged.html | Child Abuse Hearings Urged | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/wheat-crop-down-5-per-cent.html | Wheat Crop Down 5 Per Cent | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/nicklaus-shoots-70-and-trails-tupling-by-two-in-british-open.html | Nicklaus Shoots 70 and Trails Tupling by Two in British Open | True | By Fred Tupper; Special to The New York Times | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/business-inventories-show-biggest-gain-in-two-years-a-12billion.html | Business Inventories Show Biggest Gain in Two Years | True | By Edwin L. Dale Jr.; Special to The New York Times | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/experts-expected-fischer-defeat-at-adjournment.html | Experts Expected Fischer Defeat at Adjournment | True | By Isaac Kashdan | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/paris-court-jails-corsican-as-heroin-supplier-to-us.html | Paris Court Jails Corsican As Heroin Supplier to U.S. | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/summer-in-paris.html | Summer in Paris | True | By Jim Blum | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/a-study-on-bangor-as-gateway-airport-fought-in-hartford.html | A Study on Bangor As Gateway Airport Fought in Hartford | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/namath-gets-week-delay-in-reporting-to-jet-camp.html | Namath Gets Week Delay in Reporting to Jet Camp | True | By Al Harvin; Special to The New York Times | 2000-03-10 | RE0000819620 | B00000764425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/film-elsas-cubs-pad-in-living-free-tracks-trio-raised-by-humans.html | Film: Elsa's Cubs Pad In' Living Free' Tracks Trio Raised by Humans | True | HOWARD THOMPSON. | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/situation-wanted-qb-8-yrs-exp.html | About Pro Football | True | By William N. Wallace | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/agnew-scores-foes-of-sst-development.html | AGNEW SCORES FOES OF SST DEVELOPMENT | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/down-from-the-bottom.html | Down From the Bottom | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/13-are-killed-in-crash-of-a-swiss-cable-car.html | 13 Are Killed in Crash Of a Swiss Cable Car | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/us-crime-up-1-in-first-quarter-percentage-rise-is-smallest-recorded.html | U.S. CRIME UP 1% IN FIRST QUARTER | True | By Robert M. Smith; Special to The | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/olympic-five-off-for-hawaii-ihu-bemoans-lack-of-practice-games-for.html | Olympic Five Off for Hawaii | True | By Gerald Eskenazi | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/hartford-fire-in-tie-with-tokyo-insurer.html | HARTFORD FIRE IN TIE WITH TOKYO INSURER | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/imperial-oil-sees-4billion-in-sales-of-its-natural-gas.html | Imperial Oil Sees $4â€¦Â¹Billion In Sales of Its Natural Gas | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/yyestinayre-80-a-musicologist-resinger-who-specialized-in-sacred.html | YVES TINAYRE, 80, A MUSICOLOGIST | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/many-here-hold-doctorates-of-unaccredited-college-many-here-hold.html | Many Here Hold Doctorates of Unaccredited College | True | By Linda Charlton | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/the-godson-no-relation-to-godfather-opens.html | ' The Godson' (No Relation to 'Godfather') Opens | True | By Vincent Canby | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/mcgoverns-defense-budget.html | Letters to the Editor | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/schooling-is-issue-in-ellsberg-case-defense-wants-jurors-with-good.html | SCHOOLING IS ISSUE IN ELLSBERG CASE | True | By Fred P. Graham; Special to The New York Times | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/mcgovern-record-during-13-years-in-congress-one-of-conventional.html | DEMOCRATIC CONVENTION | True | By B. Drummond Ayres Jr.; Special to The New York Times | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/mildspoken-nominee-with-a-strong-will-to-fight-george-stanley.html | Man in the News | True | By Christopher Lydon; Special to The New York Times | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/poor-diagnosis-brings-suit.html | Poor Diagnosis Brings Suit | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/soviet-museum-said-to-oust-aide-seeking-visa-to-israel.html | Soviet Museum Said to Oust Aide Seeking Visa to Israel | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/4-political-leaders-killed-in-guatemala-a-boy-is-also-slain.html | 4 Political Leaders Killed in Guatemala; A Boy Is Also Slain | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/legislator-says-wallace-wont-make-3d-party-bid-governors-friend.html | DEMOCRATIC CONVENTION | True | By James T. Wooten; Special to The New York Times | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/new-bread-and-old.html | New Breed and Old | True | By Tom Wicker | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/black-safari-300-a-soulful-history-tad-truesdale-leads-revue-of.html | BLACK â€˜â€¦Â¹SAFARI 300â€¦â€¦Â¹ Â´ A SOULFUL HISTORY | True | By Howard Thompson | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/democratic-choice.html | Democratic Choice | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/saigon-may-get-improved-us-weapons.html | Saigon May Get Improved U.S. Weapons | True | By William Beecher; Special to The New York Times | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/exchange-board-still-without-a-head-exchange-board-meets-today-but.html | Exchange Board Still Without a Head | True | By Terry Robards | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/nastase-is-62-61-victor-in-30000-swedish-tennis.html | Nastase Is 6â€¦â€¦Â¹2, 6â€¦â€¦Â¹1 Victor In $30,000 Swedish Tennis | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/on-convention-floor-the-new-spirit-of-72-on-convention-floor-the.html | On Convention Floor: The New Spirit of '72 | True | By Robert B. Semple Jr.; Special to The New York Times | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/state-seeks-rise-in-us-transit-aid-37-increase-held-needed-to-meet.html | STATE SEEKS RISE IN U.S. TRANSIT AID | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/remember-the-pinafore-it-hasnt-vanished-after-all.html | Remember the Pinafore? It Hasn't Vanished After All | True | By Bernadine Morris | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/astoria-is-taken-by-queens-mark.html | ASTORIA IS TAKEN BY QUEEN'S MARK | True | By Joe Nichols | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/matlack-wins-9th-on-4hitter-as-mets-down-giants-4-to-0-harrelson.html | Matlack Wins 9th on 4â€¦â€¦Â¹Hitter As Mets Down Giants, 4 to 0 | True | By Murray Chass | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/mitsubishi-group-in-going-bid.html | Business Briefs | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/personal-finance-more-insurance-reductions-due-the-latest-autopool.html | Personal Finance | True | By Robert J. Cole | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/soviet-dooms-5-in-crimea-found-guilty-of-collaborating-with-nazis.html | Soviet Dooms 5 in Crimea Found Guilty of Collaborating With Nazis in War | True | By Theodore Shabad; Special to The New York Times | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/loews-sells-million-franklin-shares.html | Merger News | True | By H. Erich Heinemann | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/white-consolidated-officer.html | White Consolidated Officer | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/search-for-si-girl-5-joined-by-bloodhounds.html | Search for S.I. Girl, 5, Joined by Bloodhounds | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/childrens-tv-unit-set-up-at-harvard.html | CHILDREN'S TV UNIT SET UP AT HARVARD | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/personalities-for-wottle-first-a-walk-then-a-run.html | Personalities: For Wottle First a Walk, Then a Run | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/wood-field-and-stream-fish-famine.html | Wood, Field and Stream: Fish Famine | True | By Michael Strauss; Special to The New York Times | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/pakistani-dies-in-new-clash-over-sind-language-issue.html | Pakistani Dies in New Clash Over Sind Language Issue | True | | 2000-03-10 | RE0000819620 | B00000764425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/piper-lists-storm-damage.html | Piper Lists Storm Damage | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/how-rudi-gernreich-turns-to-the-home.html | SHOP TALK | True | By Rita Reif | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/7-indian-militants-jailed.html | 7 Indian Militants Jailed | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/whats-in-a-while-it-depends-on-where-youre-from.html | CLAMPED | True | By Israel Shenker | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/oyster-bay-crew-wins-li-regatta.html | OYSTER BAY CREW WINS L.I. REGATTA | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Ã´â€šÃ„Âº No Title | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/schumann-back-home-says-peking-aide-will-return-call.html | Schumann, Back Home, Says Peking Aide Will Return Call | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/mrs-philip-timberlake-presidents-aunt-was-92.html | Mrs. Philip Timberlake, President's Aunt, Was 92 | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/britains-floating-pound-gains-strength-in-london.html | Britain's Floating Pound Gains Strength in London | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/oneida-indians-lose-land-case-appeal.html | ONEIDA INDIANS LOSE LAND CASE APPEAL | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/drinking-costly-for-soviet-skater.html | Sports News in Brief | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/amex-names-group-to-nominate-board.html | AMEX NAMES GROUP TO NOMINATE BOARD | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/amex-declines-in-late-trading-index-dips-016-closes-at-2701.html | Amex Declines in Late Trading; Index Dips 0.16, Closes at 27.01 | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/bills-dakotan-sponsored.html | DEMOCRATIC CONVENTION | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/falling-dominoes.html | Letters to the Editor | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/charisma-leads-sail-to-spain.html | Sports News in Brief | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/indian-delegate-wins-but-loses-federal-job.html | DEMOCRATIC CONVENTION | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/major-convention-actions.html | DEMOCRATIC CONVENTION | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/tmiss-goolagong-gains-at-dublin.html | Sports News in Brief | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/mcgovern-and-blacks-reach-a-pact-on-supreme-court-appointments-and.html | DEMOCRATIC CONVENTION | True | By Paul Delaney; Special to The New York Times | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/reporter-abused-patrolman-says-he-tells-court-that-newark-doctor.html | REPORTER ABUSED, PATROLMAN SAYS | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/new-yorks-bloc-is-model-of-unity-but-jersey-and-connecticut.html | DEMOCRATIC CONVENTION | True | By Warren Weaver Jr.; Special to The New York Times | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/braniff-traffic-up-153.html | Braniff Traffic Up 15.3% | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/sec-proposes-new-rule-for-fund-incentive-fees.html | S.E.C. Proposes New Rule For Fund Incentive Fees | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/gm-plays-down-wankel-report-denies-it-made-any-new-statement-on.html | G.M. PLAYS DOWN WANKEL REPORT | True | By Gene Smith | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/2-get-jail-terms-in-air-piracy-cases.html | 2 GET JAIL TERMS IN AIR PIRACY CASES | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/nixon-to-ask-18billion-to-aid-flood-victims-in-sixstate-area-nixon.html | Nixon to Ask $1.81â€šÃ„Â¢Billion to Aid Flood Victims in Sixâ€šÃ„Â¢State Area | True | By Eileen Shanahan; Special to The New York Times | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/use-of-toxic-bombs-denied-by-us-sources-in-saigon.html | Use of Toxic Bombs Denied By U.S. Sources in Saigon | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/save-face-in-vietnam.html | Letters to the Editor | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/supererogating-down-south.html | Books of The Times | True | By Anatole Broyard | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/student-corporation-case.html | Student Corporation Case | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/protesters-find-candidate-firm-mcgovern-says-he-wont-shift.html | PROTESTERS FIND CANDIDATE FIRM | True | By James M. Naughton; Special to The New York Times | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/erhard-weyhe-artbook-dealer-founder-of-bookstore-and-gallery-here.html | ERHARD WEYHE, ARTâ€šÃ„Â¢BOOK DEALER | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/toppers-chief-confirms-sec-inquiry.html | Topper's Chief Confirms S.E.C. Inquiry | True | By William D. Smith | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/americana-tunes-reflect-present-hundleys-three-richards-wings-sung.html | AMERICANA TUNES REFLECT PRESENT | True | By Allen Hughes | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/graebner-gains-in-wales-miss-wade-also-advances.html | Graebner Gains in Wales; Miss Wade Also Advances | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/american-politicians-and-the-art-of-losing.html | OBSERVER | True | By Russell Baker | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/dim-view-of-airline-strike.html | Dim View of Airline Strike | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/a-stunning-sweep-senator-seeks-unity-wallace-rules-out-thirdparty.html | A STUNNING SWEEP | True | By Max Frankel; Special to The New York Times | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/foremost-names-president.html | Foremost Names President | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/phillips-witness-tells-of-threat-exprostitut-testifies-that.html | PHILLIPS WITNESS TELLS OF THREAT | True | By Lesley Oelsner | 2000-03-10 | RE0000819620 | B00000764425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/gift-for-retirement-helps-arizonan-to-measure-winds.html | Gift for Retirement Helps Arizonan to Measure Winds | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/democratic-convention.html | DEMOCRATIC CONVENTION | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/international-paper-net-up-27-in-2d-quarter-on-9-sales-rise.html | International Paper Net Up 27% In 2d Quarter on 9% Sales Rise | True | By Clare M. Reckert | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/heavy-fighting-reported-at-3-points-near-quangtri.html | Heavy Fighting Reported At 3 Points Near Quangtri | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/nicklaus-minds-his-steps-32-behind-bunker-on-18th.html | Nicklaus Minds His Steps: 32 Behind Bunker on 18th | True | By Dave Anderson, Special to The New York Times | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/california-picks-insect.html | California Picks Insect | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/triumph-of-maturity-a-new-involvement-by-the-delegates-is-reported.html | News Analysis | True | By R. W. Apple Jr.; Special to The New York Times | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/fischer-walks-out-comes-back-loses-fischer-walks-out-comes-back.html | Fischer Walks Out, Comes Back, Loses | True | By Harold C. Schonberg; Special to The New York Times | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/mcgovern-foe-to-be-aloof.html | DEMOCRATIC CONVENTION | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/some-missile-dollars-make-no-sense.html | Letters to the Editor | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/gunman-terrorizes-irt-train-on-west-side-then-disappears.html | Gunman Terrorizes IRT Train On West Side, Then Disappears | True | By Robert Hanley | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/5-free-concerts-pop-to-classical-are-set-for-mall.html | 5 Free Concerts, Pop to Classical, Are Set for Mall | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/airlines-in-flight-of-fancy-offer-under26-travelers-rock-and.html | Airlines, in Flight of Fancy, Offer Underâ€¦Â²26 Travelers Rock and Organic Food | True | By Robert Lindsey | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/30-reported-killed-in-iraqkurd-clash.html | 30 REPORTED KILLED IN IRAQIâ€¦Â²KURD CLASH | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/shultz-sees-decline-in-retail-meat-cost.html | SHULTZ SEES DECLINE IN RETAIL MEAT COST | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/india-pakistan-lower-barriers-cooperation-increases-on-smaller.html | INDIA, PAKISTAN LOWER BARRIERS | True | By James P. Sterba; Special to The New York Times | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/front-page-1-no-title-kennedy-repeats-he-wont-run.html | Kennedy Informs Nominee He Won't Be Running Mate | True | By Douglas E. Kneeland; Special to The New York Times | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/planners-cut-lowincome-units-in-battery-park-city-proposal.html | Planners Cut Lowâ€¦Â²Income Units In Battery Park City Proposal | True | By Max H. Seigel | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/article-1-no-title.html | Article 1 â€¦Â²â€¦Â²â€¦Â² No Title | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/ohios-residency-statute-on-welfare-ruled-invalid.html | Ohio's Residency Statute On Welfare Ruled Invalid | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/us-disputes-french-newsman-on-bombing-of-dikes.html | U.S. Disputes French Newsman on Bombing of Dikes | True | By Seymour M. Hersh; Special to The New York Times | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/tax-refund-aids-marine-midland-unchanged-earnings-would-have.html | TAX REFUND AIDS MARINE MIDLAND | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/obituary-1-no-title.html | Obituary 1 â€¦Â²â€¦Â²â€¦Â² No Title | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/after-turmoil-of-cultural-revolution-the-chinese-are-still-waiting.html | News Analysis | True | By Harrison E. Salisbury; Special to The New York Times | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/huntington-schools-ordered-to-achieve-a-racial-balance.html | Huntington Schools Ordered to Achieve A Racial Balance | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/show-ring-makes-a-ham-out-of-a-sled-dog.html | News of Dogs | True | By Walter R. Fletcher | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/brewer-bankruptcy-petition.html | Brewer Bankruptcy Petition | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/noninflationary-hikes.html | Letters to the Editor | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/dance-surprise-debut-miss-makarova-and-nagy-blend-well-in-new.html | Dance: Surprise Debut | True | By Clive Barnes | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/dance-a-diluted-swan-fonteyn-lifts-vienna-state-opera-ballet-from.html | Dance: A Diluted â€¦Â²Swanâ€¦Â²â€¦Â² | True | By Anna Kisselgoff; Special to The New York Times | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/jersey-notes-rise-in-property-taxes-but-says-gain-of-98-over-1971.html | JERSEY NOTES RISE INPROPERTY TAXES | True | By Fred Ferretti; Special to The New York Times | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/leonid-m-hevchenko-is-dead-chief-adviser-t__o-podgomy-59.html | Leonid M. Shevchenko Is Dead; Chief Adviser to Pod gomy, 59 | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/2-with-guns-held-near-mgovern-black-separatists-arrested-after-they.html | DEMOCRATIC CONVENTION | True | By Wallace Turner; Special to The New York Times | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/schmid-makes-no-moves-but-rules-chess-match.html | Schmid Makes No Moves, But Rules Chess Match | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/third-of-blacks-live-in-poverty-poors-income-level-static-data-for.html | THIRD OF BLACKS LIVE IN POVERTY | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/peace-with-honor.html | Letters to the Editor | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/soviet-lofts-cosmos-501-believed-a-military-craft.html | Soviet Lofts Cosmos 501, Believed a Military Craft | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/mcgovern-forces-shape-planks-to-suit-candidate-mcgoverns-supporters.html | McGovern Forces Shape Planks to Suit Candidate | True | By John Herbers; Special to The New York Times | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/needs-of-nyc-schools.html | Letters to the Editor | True | | 2000-03-10 | RE0000819620 | B00000764425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/last-chance-for-peace.html | Last Chance for Peace | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/consumers-urged-to-shun-concerns-without-licenses.html | Consumers Urged To Shun Concerns Without Licenses | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/court-of-appeals-refuses-to-lower-bremers-bond.html | Court of Appeals Refuses To Lower Bremer's Bond | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/rangel-claiming-haryou-control-slate-is-said-to-have-won-21-of-35.html | RANGEL CLAIMING HARYOU CONTROL | True | By Peter Kihss | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/200-east-harlem-youth-demonstrate-at-city-agency-for-more-summer.html | 200 East Harlem Youth Demonstrate at City Agency for More Summer Jobs | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/british-panel-calls-for-legislation-to-protect-privacy.html | British Panel Calls for Legislation to Protect Privacy | True | By Alvin Shuster; Special to The New York Times | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/stocks-again-slip-as-rally-fizzles-dow-drops-218-to-92369-to-put.html | STOCKS AGAIN SLIP AS RALLY FIZZLES | True | By Vartanig G. Vartan | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/chase-bond-bid-rejected-by-city-2672million-raised-after-second.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/rock-fans-set-for-stones-to-roll-in.html | Rock Fans Set for Stones to Roll In | True | By Les Ledbetter | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/col-worden-to-be-reassigned-from-post-in-astronaut-corps.html | Col. Worden to Be Reassigned From Post in Astronaut Corps | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/penn-central-hearing-set.html | Penn Central Hearing Set | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/yale-express-plan-ordered.html | Yale Express Plan Ordered | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/amusement-and-then-sadness-reign-at-marshall-chess-club.html | Amusement and Then Sadness Reign at Marshall Chess Club | True | By Martin Arnold | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/2-welfare-critics-cool-to-new-unit-berlinger-and-stein-dispute.html | 2 WELFARE CRITICS COOL TO NEW UNIT | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/pennsy-is-granted-a-crew-reduction.html | Pennsy Is Granted a Crew Reduction | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/peep-shows-and-massage-parlors-are-targets-in-citys-intensified.html | Peep Shows and Massage Parlors Are Targets in City's Intensified Drive to Clean Up Times Square | True | By McCandlish Phillips | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/insurer-talks-broken-off.html | Insurer Talks Broken Off | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/front-page-3-no-title.html | Front Page 3 â€³â€³â€³ No Title | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/what-mcgovern-has-said-on-some-of-the-issues.html | DEMOCRATIC CONVENTION | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/the-washington-daily-news-ceases-publication.html | The Washington Daily News Ceases Publication | True | By David E. Rosenbaum; Special to The New York Times | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/teachers-and-city-will-begin-talks.html | TEACHERS AND CITY WILL BEGIN TALKS | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/standard-international-acts.html | Standard International Acts | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/roundup-benchs-bat-keeps-booming-as-reds-win.html | Roundup: Bench's Bat Keeps Booming as Reds Win | True | By Sam Goldaper | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/5-die-in-fireworks-blast.html | 5 die in Fireworks Blast | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/bridge-fun-city-regionals-serve-as-tuneup-for-nationals.html | Bridge: Fun City Regionals Serve As Tuneâ€³â€³Up for Nationals | True | By Alan Truscott | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/john-r-tench-engineeri-and-i_mento___r-of_atingi.html | John R. Tench, Engineer And Inventor of Grating | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/32-perish-in-luzon-floods-the-toll-in-japan-put-at-61.html | 32 Perish in Luzon Floods; The Toll in Japan Put at 61 | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/purex-campaign-to-tap-consumers-nostalgia.html | Advertising | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/job-law-aids-handicapped.html | Job Law Aids Handicapped | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/wall-street-flights-to-downtown-philadelphia-begin.html | Wall Street Flights to Downtown Philadelphia Begin | True | By Frank J. Prial | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/kennedy-explains-refusal.html | DEMOCRATIC CONVENTION | True | By John W. Finney; Special to The New York Times | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/longshoremen-in-hawaii-end-a-twoday-walkout.html | Longshoremen in Hawaii End a Twoâ€³â€³Day Walkout | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/homex-asks-status-change-in-bid-for-reorganization.html | Homex Asks Status Change In Bid for Reorganization | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/so-africa-wins-davis-cup-entry-reinstated-to-compete-next-year-i-1.html | SO. AFRICA WINS DAVIS CUP ENTRY | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/kissinger-and-dobrynin-clown-in-hollywood.html | Notes on People | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/six-groups-share-2million-in-grants-for-aid-to-theater.html | Six Groups Share $2â€³â€³Million in Grants For Aid to Theater | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/iowan-retiring-as-publisher-takes-a-page-from-start.html | Iowan Retiring as Publisher Takes a â€³â€³Page From Startâ€³â€³ | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/cahills-flawed-plan.html | Letters to the Editor | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/john-f-obrien-86-realtor-in-jersey.html | JOHN F. O'BRIEN, 86, REALTOR IN JERSEY | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/along-the-glory-road-to-munich.html | Sports of The Times | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/india-wont-yield-pakistani-pows-mrs-gandhi-asserts-prisoner-must-be.html | INDIA WON'T YIELD PAKISTANI P.O.W.'S | True | | 2000-03-10 | RE0000819620 | B00000764425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/lazrus-marks-his-85th-birthday-with-100000-gift-to-end-bias.html | Lazrus Marks His 85th Birthday With $ 100,000 Gift to End Bias | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/is-billings-windfall-possible-under-us-price-rules.html | Advertising | True | By Philip H. Dougherty | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/lauren-d-lyman.html | Lauren D. Lyman | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/israelis-accept-confession-of-terrorist.html | Israelis Accept Confession of Terrorist | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/coalition-of-protest.html | â€šÃ„Â'Coalition of Protestâ€šÃ„Â' | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/occidental-reports-major-oil-find.html | Business Briefs | True | | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-13 | 1972-07-13 | https://www.nytimes.com/1972/07/13/archives/ulster-paraders-display-power-100000-protestants-march-on-a-day-of.html | ULSTER PARADERS DISPLAY POWER | True | By Bernard Weinraub; Special to The New York Times | 2000-03-10 | RE0000819620 | B00000764425 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/fillmore-silent-a-year-will-rock-for-new-owner.html | Fillmore, Silent a Year, Will Rock for New Owner | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/home-town-in-dakota-takes-it-calmly.html | The Talk of Mitchell, S.D. | True | By Andrew H. Malcolm Special to The New York Times | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/new-italian-government-wins-vote-of-confidence.html | New Italian Government Wins Vote of Confidence | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/link-to-war-views-hinted-in-ellsberg-jury-ousters.html | Link to War Views Hinted in Ellsberg Jury Ousters | True | By Fred P. Graham Special to The New York Times | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/tannen-finds-a-home-jet-camp.html | Tannen Finds a Home: jet Camp | True | By Al Harm Special to The New York Times | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/walter-wensinger-marine-general-77.html | WALTER WENSINGER, MARINE GENERAL, 77 | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/litton-introduces-microwave-ovens.html | LITTON INTRODUCES MICROWAVE OVENS | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/more-religious-strife-feared-in-mindanao.html | More Religious Strife Feared in Mindanao | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/dikes-in-hanoi-area-represent-2000year-effort-to-tame-rivers.html | Dikes in Hanoi Area Represent 2,000â€šÃ„Â'Year Effort to Tame Rivers | True | By Seymour M. Hersh Special to The New York Times | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/israel-spares-life-of-arab-convicted-of-grenade-attack.html | Israel Spares Life of Arab Convicted of Grenade Attack | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/holt-lifts-star-class-lead-2-races-remain-in-trials.html | Holt Lifts Star Class Lead; 2 Races Remain in Trials | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/100000-event-for-womens-tennis.html | Sports News in Brief | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/market-place-shareholders-and-surprises.html | Market Place Shareholders And Surprises | True | By Robert Metz | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/statecity-panel-aide-named.html | Stateâ€šÃ„Â'City Panel Aide Named | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/layoffs-planned-at-state-schools-155-workers-to-be-dropped-at.html | LAYOFFS PLANNED AT STATE SCHOOLS | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/out-in-white-nicklaus-comes-back-in-the-pink.html | Out in White, Nicklaus Comes Back in the Pink | True | By Dave Anderson Special to The New York Times | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/elks-vote-overwhelmingly-to-continue-exclusion-of-nonwhites-as.html | Elks Vote Overwhelmingly to Continue Exclusion of Nonwhites as Members | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/irish-church-and-state.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/exchange-selects-needham-of-sec-as-chief-executive-needham-is-named.html | Exchange Selects Needham of S.E.C. As Chief Executive | True | By Terry Robards | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/continental-grain-in-a-tender-offer.html | Merger News | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/roundup-reds-beat-pirates-again-20.html | Roundup: Reds Beat Pirates Again, 2â€šÃ„Â'0 | True | By Sam Goldapep | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/good-art-shows-abound-in-museums.html | Good Art Shows Abound in Museums | True | By John Canaday | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/krumpe-named-to-nyra-post-basil-is-replaced-as-president-but-stays.html | Krumpe Named to N. Y. R. A. Post | True | By Joe Nichols | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/obrien-declines-to-serve-in-post-of-chairman-again.html | DEMOCRATIC CONVENTION | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/pioneer-nearing-asteroid-region-perilous-passage-through-belt-to.html | PIONEER NEARING ASTEROID REGION | True | By John Noble Wilford | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/fawcett-publications-picks-vice-president.html | Fawcett Publications Picks Vice President | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/bank-of-england-account-shows-note-deposit-gain.html | Bank of England Account Shows Note, Deposit Gain | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/market-is-loser-4th-day-running-glamours-share-in-general-setback.html | MARKET IS LOSER 4TH DAY RUNNING | True | By Vartanig G. Vartan | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/departmentstore-sales-up.html | Departmentâ€šÃ„Â'Store Sales Up | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/on-brink-of-war-both-sides-in-ulster-are-unyielding.html | News Analysis | True | By Bernard Weinraub Special to The New York Times | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/john-h-oconneu-dead-at-58-executive-of-hill-and-knowlton.html | John H. O'Connell Dead at 58; Executive of Hill and Knowlton | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/clair-fisher-dead-city-landscape-aidel.html | CLAIR FISHER DEAD; CITY LANDSCAPE AIDE | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/mrs-baker-clinches-series-for-great-south-bay-title.html | Mrs. Baker Clinches Series For Great South Bay Title | True | | 2000-03-10 | RE0000819629 | B00000766500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/a-shorter-hijacking.html | A Shorter Hijacking | True | By Richard Within | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/crenshaw-koch-advances.html | Crenshaw, Koch Advances | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/colts-franchise-traded-for-rams-players-remain-irsay-gets-baltimore.html | COLTSâ€ŠÂâ€™ FRANCHISE TRADED FOR RAMS; PLAYERS REMAIN | True | By William N. Wallace | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/lima-editor-and-reporter-given-suspended-sentences.html | Lima Editor and Reporter Given Suspended Sentences | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/unpardonable-tax.html | â€ŠÂ'Unpardonableâ€ŠÂ' Tax | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/fire-closes-mesa-verde.html | Fire Closes Mesa Verde | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/justice-aide-named.html | Justice Aide Named | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/city-u-plan-says-schools-here-should-educate-students-better.html | City U. Plan Says Schools Here Should Educate Students Better | True | By M. S. Handler | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/mrs-sheals-wins-twice.html | Mrs. Sheals Wins Twice | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/commodity-price-index-up-07-from-weekage-level.html | Commodity Price Index Up 0.7 From Weekâ€ŠÂ'Ago Level | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/japan-nine-tops-us-54.html | Japan Nine Tops U.S., 5â€ŠÂ'4 | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/detective-commanders-will-get-wider-roles-under-new-setup.html | Detective Commanders Will Get Wider Roles Under New Setup | True | By Eric Pace | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/6erald-t-bergail-an-gr3hbishop-former-leader-of-omaha-archdiocese.html | GERALD T. BERGAIL AN ARCHBISHOP | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/hawaii-dockworkers-pact-averts-threat-of-walkout.html | Hawaii Dockworkersâ€ŠÂ' Pact Averts Threat of Walkout | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/colorado-interstate-against-bid.html | Business Briefs | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/harris-3-others-lead-golf-at-65-fleisher-johnson-ukozas-also-are.html | HARRIS, 3 OTHERS LEAD GOLF At 65 | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/hardie-and-walker-gain-semifinals-at-atlanta-net.html | Hardie and Walker Gain Semifinals at Atlanta Net | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/mrs-bradford-locke.html | MRS. BRADFORD LOCKE | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/front-page-1-no-title.html | Front Page 1 â€ŠÂ® No Title | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/west-german-to-visit-china.html | West German to Visit China | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/boise-cascade-weighing-200million-writedown-boise-cascade-weighs.html | Boise Cascade Weighing $200â€ŠÂ'Million Writeâ€ŠÂ'down | True | By John H. Allan Special to The New York Times | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/sparky-lyle-a-man-nobody-knows-and-nobody-scares-sparky-lyle-of.html | Sparky Lyle: A Man Nobody Knows and Nobody Scares | True | By Joseph Durso | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/trw-earnings-increase-by-14-on-record-sales.html | TRW Earnings Increase by 14% on Record Sales | True | By Clare M. Reckert | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/missouris-contribution-to-the-ticket-thomas-francis-eagleton.html | Man in the News | True | By Christopher Lydon Special to The New York Times | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/rise-in-bicycle-mishaps-prompts-u-s-standards.html | Rise in Bicycle Mishaps Prompts U. S. Standards | True | By Grace Lichtenstein | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/rain-delays-womens-golf.html | Rain Delays Women's Golf | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/gm-denies-plans-for-a-wankel-car-gm-denies-plans-for-a-wankel-car.html | G.M. Denies Plans For a Wankel Car | True | By Gerd Wilcke | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/secret-service-identifies-1-on-arrested-at-mcgoverns-hotel.html | DEMOCRATIC CONVENTION | True | By Wallace Turner Special to The New York Times | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/city-life-and-its-pleasures.html | Books of The Times | True | By Thomas Lask | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/alexander-j-napol.html | ALEXANDER J. NAPOLI | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/sales-of-new-cars-for-early-july-up-21-over-71-rate.html | Sales of New Cars For Early July Up 21 % Over â€ŠÂ'71 Rate | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/speculators-gambling-on-money-value-shifts-traders-gamble-on-money.html | Speculators Gambling On Money â€ŠÂ'Value Shifts | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/boggs-gains-lead-in-aau-diving-paces-1meter-qualifiers-janet-ely-is.html | BOGGS GAINS LEAD IN A. A. U. DIVING | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/pasquale-given-by-lyric-opera-billings-sings-the-title-role-under.html | â€ŠÂ'PASQUALEâ€ŠÂ' GIVEN BY LYRIC OPERA | True | By Raymond Ericson | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/lawyer-held-in-contempt-in-democratic-raid-inquiry.html | Lawyer Held in Contempt in Democratic Raid Inquiry | True | By Walter Rugaber Special to The New York Times | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/mafee-fete-permit-refused-by-fresno.html | M'AFEE FETE PERMIT REFUSED BY FRESNO | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/vermont-senate-plan-upset.html | Vermont Senate Plan Upset | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/josepb-mkenna.html | JOSEPH M'KENNA | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/du-pont-lifts-resin-price.html | Du Pont Lifts Resin Price | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/charles-mlaive-69-obstetrician-dead.html | CHARLES MIANE, 69, OBSTETRICIAN, DEAD | True | | 2000-03-10 | RE0000819629 | B00000766500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/a-record-rainfall-snarls-road-and-rail-traffic-here-3inch-rainfall.html | A Record Rainfall Snarls Road and Rail Traffic Here | True | By Robert D. McFadden | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/little-heard-of-lyndon-johnson-among-delegates-at-convention.html | DEMOCRATIC CONVENTION | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/personalities-thomas-leaves-cowboy-camp.html | Personalities: Thomas Leaves Cowboy Camp | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/angry-methadone-patients-rifle-a-private-clinic-that-is-closing.html | Angry Methadone Patients Rifle A Private Clinic That Is Closing | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/a-lot-of-baseball-is-a-drag-all-because-of-the-rules-why-not-out.html | A lot of baseball is a drag, all because of the rules. Why not cut back to two strikes, yer out, and speed the whole game up? | True | By Ernest Wittenberg | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/combat-helicopters-carrying-tear-gas-to-keep-crowds-off.html | Combat Helicopters Carrying Tear Gas To Keep Crowds Off | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/jerseyans-grow-weary-of-rains-but-most-wayne-residents-choose-to.html | JERSEYANS GROW WEARY OF RAINS | True | By Joan Cook Special to The New York Times | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/hanoi-as-talks-resume-appears-to-hint-at-shift-hanoi-as-talks.html | Hanoi, as Talks Resume, Appears to Hint at Shift | True | By Flora Lewis Special to The New York Times | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/primetime-rule-scored.html | DEMOCRATIC CONVENTION | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/boating-outlook.html | Weekend Fishing and Boating | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/miss-muffley-wed-to-thomas-hughes.html | Miss Muffley Wed To Thomas Hughes | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/marathon-session-sifted-long-roster-of-candidates-marathon-session.html | Marathon Session Sifted Long Roster of Candidates | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/wha-completes-draft.html | W.H.A. Completes Draft | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/esposito-disappointed-and-bored-too.html | DEMOCRATIC CONVENTION | True | By Thomas P. Ronan | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/bar-bell-test-defended.html | Letters to the Editor | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/siegfried-named-coach.html | Siegfried Named Coach | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/a-man-with-experience-speculates-on-a-loser.html | DEMOCRATIC CONVENTION | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/new-york-walks-out-to-protest-reform-delay-committeeman.html | DEMOCRATIC CONVENTION | True | By Frank Lynn Special to The New York Times | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/bridge-a-harmless-lead-costs-expert-grandslam-chance.html | Bridge | True | By Alan Truscott | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/giants-hold-first-drills-minus-lakes-grim.html | Giants Hold First Drills Minus Lakes, Grim | True | By Leonard Koppett Special to The New York Times | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/troops-battle-ira.html | Troops Battle I.R.A. | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/journalistic-squeezeout.html | Journalistic Squeezeâ€šÃ„Ã´Out | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/manager-insists-wallace-may-run-but-the-governor-informs-some.html | DEMOCRATIC CONVENTION | True | By James T. Wooten Special to The New York Times | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/nixon-signs-a-bill-raising-park-fees.html | NIXON SIGNS A BILL RAISING PARK FEES | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/exaide-to-texan-convicted-in-plot-on-pay-kickbacks.html | Exâ€šÃ„Ã´Aide to Texan Convicted in Plot On Pay Kickbacks | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/reserve-changes-margin-rule.html | Business Briefs | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/come-home-america.html | MIAMI BEACH | True | By James Reston | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/reds-plan-vermont-drive.html | Reds Plan Vermont Drive | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/inviting-danger.html | Inviting Danger | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/impassioned-plea-dakotan-urges-party-to-lead-the-nation-in-healing.html | IMPASSIONED PLEA | True | By Max Frankel Special to The New York Times | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/dining-among-nautical-knickknacks.html | Dining Among Nautical Knickknacks | True | By Jean Hewitt | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/us-cup-team-in-chile.html | U.S. Cup Team in Chile | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/acquittal-denied-in-newark-trial-defense-in-case-involving-reporter.html | ACQUITTAL DENIED IN NEWARK TRIAL | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/pair-termed-envoys.html | DEMOCRATIC CONVENTION | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/drug-hearings-scheduled.html | Drug Hearings Scheduled | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/war-foes-jailed-in-florida-for-refusal-to-testify.html | DEMOCRATIC CONVENTION | True | By Martin Waldron Special to The New York Times | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/missing-photographer-reappears-in-vietnam.html | Missing Photographer Reappears in Vietnam | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/panel-created-to-advise-the-oeo-on-resources.html | Panel Created to Advise The O.E.O. on Resources | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/two-rabbis-plead-guilty-in-phonyuniversity-plot.html | Two Rabbis Plead Guilty In Phonyâ€šÃ„Ã´University Plot | True | By Morris Kaplan | 2000-03-10 | RE0000819629 | B00000766500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/marine-deserter-seized-trying-to-turn-himself-in-on-convention.html | DEMOCRATIC CONVENTION | True | By Bill Kovach Special to The New York Times | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/graebner-in-welsh-semifinals.html | Sports News in Brief | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/2-drown-after-baptism.html | 2 Drown After Baptism | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/michigan-busing-stayed-by-court-federal-appeals-judges-to-hear.html | MICHIGAN BUSING STAYED BY COURT | True | By Jerry M. Flint Special to The New York Times | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/wet-spell-expected-to-run-into-august.html | Wet Spell Expected to Run Into August | True | By Boyce Rensberger | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/britain-vetoes-bids-to-take-over-glaxo.html | BRITAIN VETOES BIDS TO TAKE OVER GLAXO | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/tales-from-two-cities.html | Books of The Times | True | By Mel Watkins | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/subdued-lindsay-just-a-delegate-makes-no-attempt-to-take-leadership.html | DEMOCRATIC CONVENTION | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/xerox-debut-in-socialproblem-arena-proves-success-xerox-succeeds-in.html | Xerox Debut in Social'â€šÂ„Â"Problem Arena Proves Success | True | By William D. Smith | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/airline-talks-broken-off.html | Airline Talks Broken Off | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/lynch-firm-on-union.html | Lynch Firm on Union | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/terrorist-gives-israelis-his-political-testament.html | Terrorist Gives Israelis His Political Testament | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/contract-awards.html | CONTRACT AWARDS | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/universal-television-and-bbc-plan-series-on-europes-rulers.html | Universal Television and B.B.C. Plan Series on Europe's Rulers | True | By Albin Krebs | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/soviet-lofts-cosmos-502.html | Soviet Lofts Cosmos 502 | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/dance-dolin-variations-4-stars-excel-in-ballet-theater-revival.html | Dance: Dolin â€šÂ„Â'Variationsâ€šÂ„Â' | True | By Clive Barnes | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/obituary-1-no-title.html | Obituary 1 â€šÂ„Â® No Title | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/quilici-and-others.html | Sports of The Times | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/credentials-mad-society-called-spur-to-unaccredited-colleges.html | â€šÂ„Â'Credentials Madâ€šÂ„Â' Society Called Spur to Unaccredited Colleges | True | By Linda Charlton | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/state-plans-to-tighten-controls-on-medicaid-and-stress-preventive.html | State Plans to Tighten Controls on Medicaid and Stress Preventive Medicine | True | By Peter Kihss | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/training-for-derailments-urged-by-safety-board.html | Training for Derailments Urged by Safety Board | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/endurance-contest.html | Endurance Contest | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/tanaka-may-attend-us-trade-talks.html | TANAKA MAY ATTEND U.S. TRADE TALKS | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/rhodesia-frees-daughter-of-former-prime-minister.html | Rhodesia Frees Daughter Of Former Prime Minister | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/kennedy-exhorts-party-to-victory-electrifies-convention-with-praise.html | KENNEDY EXHORTS PARTY TO VICTORY | True | By R. W. Apple Jr. Special to The New York Times | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/angelo-ronzoni-71i-of-macaroni-firm.html | ANGELO RONZONI, 71, OF MACARONI FIRM | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/reward-offered-in-si-case.html | Reward Offered in S.I. Case | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/france-to-raise-bank-rates.html | Business Briefs | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/mcgovern-begins.html | McGovern Begins | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/hanoi-delegates-attitude-said-to-please-us-side.html | Hanoi Delegate's Attitude Said to Please U.S. Side | True | By Bernard Gwertzman Special to The New York Times | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/enemy-tanks-at-quangtri-stab-at-encircling-south-vietnamese.html | Enemy Tanks at Quangtri Stab At Encircling South Vietnamese | True | By Sydney H. Schanberg Special to The New York Times | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/rail-tonmileage-off-17.html | Rail Tonâ€šÂ„Â'Mileage Off 1.7% | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/wyman-p-fiske-72-taught-accounting.html | WYMAN P. FISKE, 72, TAUGHT ACCOUNTING | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/disclosure-whose-interest-is-served.html | Letters to the Editor | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/escaped-prisoner-seized-in-jersey-yardville-inmate-captured-2.html | ESCAPED PRISONER SEIZED IN JERSEY | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/pentagon-lists-4-area-men-as-killed-in-vietnam-war.html | Pentagon Lists 4 Area Men as Killed in Vietnam War | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/june-trade-surplus-posted-by-britain-exports-a-record.html | June Trade Surplus Posted by Britain; Exports a Record | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/screen-2-chillers-for-the-hot-weather.html | Screen: 2 Chillers for the Hot Weather | True | A. H. WEILER | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/2-jet-hijackers-give-up-in-texas-3-hostages-freed-fbi-recovers.html | 2 JET HIJACKERS GIVE UP IN TEXAS; 3 HOSTAGES FREED | True | By Anthony Ripley Special to The New York Times | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/australia-gets-249-runs-as-3d-cricket-test-begins.html | Australia Gets 249 Runs As 3d Cricket Test Begins | True | | 2000-03-10 | RE0000819629 | B00000766500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/weekend-cookout-grilled-eggplants.html | Weekend Cookout: Grilled Eggplants | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/triumph-pays-on-safety-lag.html | Triumph Pays on Safety Lag | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/unsung-winners.html | Letters to the Editor | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/lettuce-boycott-backed.html | Lettuce Boycott Backed | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/trudeau-shuns-role-in-hull-ban.html | Sports News in Brief | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/companies-joining-in-plan-on-coal-gas.html | COMPANIES JOINING IN PLAN ON COAL GAS | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/6-at-school-lack-accredited-phds-director-of-group-therapy-center.html | 6 AT SCHOOL LACK ACCREDITED PH.D.'S | True | By Iver Peterson | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/a-message-for-the-high-court.html | Notes on People | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/fire-sweeps-vacant-stores.html | Fire Sweeps Vacant Stores | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/a-fumble-at-the-hour-of-triumph-a-fumble-at-the-hour-of-triumph.html | News Analysis | True | By James Reston Special to The New York Times | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/mrs-mcgovern-plays-role-of-an-adviser.html | DEMOCRATIC CONVENTION | True | By Steven V. Roberts Special to The New York Times | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/chrysler-cuts-bid-for-rise-in-prices.html | CHRYSLER CUTS BID FOR RISE IN PRICES | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/soybean-futures-show-price-drop-decrease-linked-to-8-rise-in.html | SOYBEAN FUTURES SHOW PRICE DROP | True | By James L. Nagle | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/let-a-single-spheroid-bloom.html | Let a Single Spheroid Bloom | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/counsel-for-fischer-will-fight-forfeit.html | Counsel for Fischer Will Fight Forfeit | True | By Martin Arnold | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/commons-votes-entry-to-market-conservatives-defeat-labor-opposition.html | COMMONS VOTES ENTRY TO MARKET | True | By Alvin Shuster Special to The New York Times | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/4-americans-were-killed-in-vietnam-war-last-week.html | 4 Americans Were Killed in Vietnam War Last Week | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/major-banks-list-varied-earnings-latest-chase-gain-offsets-a-weak.html | MAJOR BANKS LIST VARIED EARNINGS | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/new-far-east-bane-formed.html | New Far East Bank Formed | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/kissinger-to-set-up-mgovern-briefings.html | KISSINGER TO SET UP M'GOVERN BRIEFINGS | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/firemens-sickcall-rate-rises-to-109-in-24-hours.html | Firemen's Sickâ€šÃ„Â¨Call Rate Rises to 109 in 24 Hours | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/forrestal-towed-to-yard.html | Forrestal Towed to Yard | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/campaign-to-use-primary-tactics-big-drive-for-youth-reform-rhetoric.html | CAMPAIGN TO USE PRIMARY TACTICS | True | By James M. Naughton Special to The New York Times | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/cobo-payment-sought-by-pennsy.html | C.&0.â€šÃ„Â¨BAO. PAYMENT SOUGHT BY PENNSY | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/phonerate-rollback-halt-sought.html | Business Briefs | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/west-german-baltic-coast-in-building-boom.html | West German Baltic Coast in Building Boom | True | By Henry Kahn Special to The New York Times | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/furor-over-high-prices.html | Letters to the Editor | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/prices-of-bonds-register-a-gain-broad-advance-extends-late.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/manpower-for-airlines.html | Letters to the Editor | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/about-that-challenge-by-39-for-no-2-spot-.html | DEMOCRATIC CONVENTION | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/fashion-is-back-in-fashion-again.html | Fashion Is Back in Fashion Again | True | By Bernadine Morris | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/major-convention-actions.html | DEMOCRATIC CONVENTION | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/count-busie-band-rises-to-occasion-on-st-regis-roof.html | Count Basie Band Rises to Occasion On St. Regis. Roof | True | By John S. Wilson | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/joseph-binder.html | JOSEPH BINDER | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/index-down-011-in-amex-trading-gauge-is-at-lowest-point-since-jan.html | INDEX DOWN OM IN AMEX TRADING | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/cbs-game-shows-to-replace-reruns.html | C.B.S. GAME SHOWS TO REPLACE RERUNS | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/trevino-jacklin-share-lead-with-141s-nicklaus-at-142-in-british.html | Trevino, Jacklin Share Lead With 141's | True | By Fred Tupper Special to The New York Times | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/a-new-link-found-in-li-land-case-brother-of-suffolk-official-owned.html | A NEW LINK FOUND IN L.I. LAND CASE | True | By David A. Andelman Special to The New York Times | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/private-detective-indicted-in-jersey-on-wiretap-charge.html | Private Detective Indicted in Jersey On Wiretap Charge | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/patterson-boxes-agosto-in-10round.html | PATTERSON BOXES AGOSTO TONIGHT | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/calling-a-pad-a-pad.html | Advertising | True | By Philip H. Dougherty | 2000-03-10 | RE0000819629 | B00000766500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/trustee-named-for-stirling-homes.html | Business Briefs | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/police-still-investigating-slaying-of-a-business-aide.html | Police Still Investigating Slaying of a Business Aide | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/fda-stands-by-decision-on-the-uses-of-red-dye.html | F.D.A. Stands By Decision On the Uses of Red Dye | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/gordone-play-to-be-filmed.html | Gordone Play to Be Filmed | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/fishing-report.html | Weekend Fishing and Boating | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/reserve-moves-to-stem-inflow-of-money-fed-acts-to-stem-inflow-of.html | Reserve Moves to Stem Inflow of Money | True | By H. Erich Heinemann | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/stravinsky-fete-plays-saratoga-7000-see-city-ballet-dance-at-arts.html | STRAVINSKY FETE PLAYS SARATOGA | True | By Henry Raymont Special to The New York Times | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/une-de-mai-may-not-go-in-trot-race-at-westbury.html | Une de Mai May Not Go In Trot Race at Westbury | True | By Louis Effrat Special to The New York Times | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/bank-robbery-suspect-held.html | Bank Robbery Suspect Held | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/mack-sennett-romance-theme-of-new-musical.html | Mack Sennett Romance Theme of New Musical | True | By Louis Calta | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/8-more-killed-in-ulster-amid-hints-of-peace-talks.html | 8 More Killed in Ulster Amid Hints of Peace Talks | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/text-of-address-by-mcgovern-accepting-the-democratic-presidential.html | DEMOCRATIC CONVENTION | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/tv-problems-of-covering-political-conventions-medium-is-becoming.html | TV: Problems of Covering Political Conventions | True | By John J. O'Connor | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/cherry-grove-stays-aloof-from-gay-activists-cause-cherry-grove.html | Cherry Grove Stays Aloof From Gay Activistsâ€š Ã„Ã´ Cause | True | By Tom Buckley Special to The New York Times | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/fischer-stays-out-forfeits-2d-game-appeal-is-expected-failure-of.html | Fischer Stays Out, Forfeits 2d Game; Appeal Is Expected | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/mrs-bartol-rockefellers-mother-inlaw-dies.html | Mrs. Bartol, Rockefeller's Motherâ€šÃ„Ã´inâ€šÃ„Ã´Law, Dies | True | | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/vatican-opposes-absolution-in-community-rites-of-penance.html | Vatican Opposes Absolution In Community Rites of Penance | True | By Paul Hofmann Special to The New York Times | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/testimony-puts-phillips-at-murder-site.html | Testimony Puts Phillips at Murder Site | True | By Lesley Oelsner | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/jewelry-with-a-vegetarian-flair.html | SHOP TALK | True | By Ruth Robinson | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-14 | 1972-07-14 | https://www.nytimes.com/1972/07/14/archives/mcgovern-rises-in-gop-eyes.html | DEMOCRATIC CONVENTION | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-10 | RE0000819629 | B00000766500 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/experimental-car-built-by-city-college-students.html | Experimental Car Built By City College Students | True | BY Frank J. Prial | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/doing-nothing-on-money-us-is-finding-itself-in-the-position-of.html | Economic Analysis | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/us-plans-close-scrutiny-of-hanois-stand-at-talks.html | U.S. Plans Close Scrutiny Of Hanoi's Stand at Talks | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/activity-is-heavy-in-bank-mergers-city-banks-parent-among-concerns.html | Merger News | True | By H. Erich Heinemann | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/auto-production-advances-in-week.html | AUTO PRODUCTION ADVANCES IN WEEK | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/mcgovern-visits-gruening.html | McGovern Visits Gruening | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/floods-reported-in-soviet.html | Floods Reported in Soviet | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/economic-consequences-of-mcgoverns-policy.html | Letters to the Editor | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/mrs-gilbert-stewart.html | MRS. GILBERT STEWART | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/william-k-ebel-73-1-x-avaron-lri.html | WILLIAM K. EBEL, 73; EXâ€šÃ„Ã´AVIATION LEADER | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/thais-sentence-2-americans-on-a-charge-of-sacrilege.html | Thais Sentence 2 Americans On a Charge of Sacrilege | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/delaware-helps-robbed-fans-get-even.html | Sports News in Brief | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/meskill-proposes-a-cut-in-connecticut-sales-tax-meskill-proposes-a.html | Meskill Proposes a Cut in Connecticut Sales Tax | True | By Lawrence Fellows Special to The New York Times | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/nixon-urges-youths-to-join-voter-rolls.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/mrs-william-h-davis.html | MRS. WILLIAM H. DAVIS | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/janet-ely-18-wins-aau-diving-crown.html | JANET ELY, 18, WINS A.A.U. DIVING CROWN | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/iceland-enlarges-her-fishing-area.html | ICELAND ENLARGES HER FISHING AREA | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/mrs-robbins-wed-to-earl-c-reno.html | Mrs. Robbins Wed to Earl C. Reno | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/ethel-cutler-freeman-ls-dead-studied-andwrote-on-seminoles.html | Ethel Cutler. Freeman Is Dead; Studied and Wrote on Seminoles | True | | 2000-03-10 | RE0000819622 | B00000764427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/aec-security-chief-relieved-in-inquiry.html | A.E.C. SECURITY CHIEF RELIEVED IN INQUIRY | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/convention-life-work-not-play.html | THE 1972 CAMPAIGN | True | By Jon Nordheimer Special to The New York Times | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/article-3-no-title.html | Article 3 â€¦Â³â€¦Â³â€º No Title | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/us-concerns-earned-more-abroad.html | Business Briefs | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/earnings-in-quarter-gain-at-westinghouse-electric-westinghouse.html | Earnings in Quarter Gain At Westinghouse Electric | True | By Clare M. Reckert | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/kennedy-eagleton-talks.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/in-defense-of-brooklyns-sunday-school-union.html | Letters to the Editor | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/big-board-to-defer-expulsion-of-stark.html | BIG BOARD TO DEFER EXPULSION OF STARK | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/british-and-ira-battle-fiercely-in-belfast-areas-9-killed-in-24hour.html | BRITISH AND I.R.A. BATTLE FIERCELY IN BELFAST AREAS | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/spain-slow-to-act-for-role-in-europe.html | Spain Slow to Act For Role in Europe | True | By Henry Giniger Special to The New York Times | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/soybean-futures-show-price-rise-wheat-up-by-2c-a-bushel-exchange.html | SOYBEAN FUTURES SHOW PRICE RISE | True | By James J. Nagle | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/town-house-offered-to-u-n.html | Town House Offered to U. N, | True | By Teltsch Kathleen Special to The New York Times | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/jersey-members-chosen.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/humphrey-aide-joins-nixon-drive.html | HUMPHREY AIDE JOINS NIXON DRIVE | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/curtis-to-replace-whitney-on-board-of-public-tv-unit.html | Curtis to Replace Whitney On Board of Public TV Unit | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/allegheny-ludlum-sets-price-rise.html | Business Briefs | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/whose-party-is-it.html | ABROAD AT HOME | True | By Anthony Lewis | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/loss-for-the-public.html | â€¦Â¶Loss for the Public | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/stocks-move-up-in-amex-trading-index-increases-005-otc-shows-035.html | STOCKS MOVE UP IN AMEX TRADING | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/democrats-feel-impact-of-womens-new-power-womans-power-has-an.html | Democrats Feel Impact Of Woman's New Power | True | By Nan Robertson Special to The New York Times | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/a-leader-in-siberia-asks-chinese-amity.html | A LEADER IN SIBERIA ASKS CHINESE AMITY | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/soviet-floe-over-north-pole.html | Soviet Floe Over North Pole | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/styles-starkly-simple-or-bejeweled.html | FASHION TALK | True | By Bernadine Morris | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/fire-scars-colorado-park.html | Fire Scars Colorado Park | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/forest-hills-site-may-be-cut-50-mediator-says-such-a-plan-is.html | FOREST HILLS SITE MAY BE CUT 50% | True | By Martin Tolchin | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/curbs-on-hand-luggage-asked-by-f-a-a-to-thwart-hijackers.html | Curbs on Hand Luggage Asked By F. A. A. to Thwart Hijackers | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/as-defeat-yanks-by-93-then-10-sdom-knowles-excel-in-2d-game-after.html | A'S DEFEAT YANKS BY 9â€¦Â³â€¦Â³â€º3, THEN 1â€¦Â³â€¦Â³â€º0 | True | By Leonard Koppett | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/theology-dean-named-by-boston-university.html | Theology Dean Named By Boston University | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/3-killed-outside-memphis-when-bus-and-car-collide.html | 3 Killed Outside Memphis When Bus and Car Collide | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/2-signed-for-simon-comedy.html | 2 Signed for Simon Comedy | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/nixons-daughter-gaining-after-pneumonia-attack.html | Nixon's Daughter Gaining After Pneumonia Attack | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/mcgovern-unknown-quantity-abroad-few-abroad-know-much-of-mgovern.html | McGovern: Unknown Quantity Abroad | True | By Flora Lewis Special to The New York Times | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/mysterious-oil-spill-on-fire-islands-beach-is-quickly-cleaned-up.html | Mysterious Oil Spill on Fire Island's Beach Is Quickly Cleaned Up | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/price-cut-reported-delayed.html | Price Cut Reported Delayed | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/most-new-issues-show-increases-in-quiet-trading.html | Most New Issues Show Increases in Quiet Trading | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/obituary-1-no-title.html | Obituary 1 â€¦Â³â€¦Â³â€º No Title | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/market-place-pessimist-keeps-monetary-views.html | Market Place: Pessimist Keeps Monetary Views | True | By Robert Metz | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/thomas-15-wins-with-76.html | Thomas, 15, Wins With 76 | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/miss-todd-flies-to-london-after-rhodesia-frees-her.html | Miss Todd Flies to London After Rhodesia Frees Her | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/paterson-was-first-black-to-run-for-statewide-post.html | THE 1972 CAMPAIGN | True | By Will Lissner | 2000-03-10 | RE0000819622 | B00000764427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/fire-buffs-await-the-big-one.html | Fire Buffs Await â€¦â€¡the Big Oneâ€¦â€¡ | True | By Ralph Blumenthal | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/tracy-and-hepburn-to-benefit-library.html | TRACY AND HEPBURN TO BENEFIT LIBRARY | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/wife-of-nominee-eyes-white-house-says-she-intends-to-be-an-activist.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/queens-water-rates-to-rise.html | Queens Water Rates to Rise | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/orthodox-economics.html | Letters to the Editor | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/papers-fight-ban-on-job-ads-by-sex-press-group-in-connecticut-cites.html | PAPERS FIGHT BAN ON JOB ADS BY SEX | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/article-2-no-title-bookies-make-test-run-with-auto-racers-today.html | Bookies Make Test Run With Auto Racers Today | True | By Michael Katz Special to The New York Times | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/colombia-orders-6-ships-from-us-and-europeans.html | Colombia Orders 6 Ships From U.S. and Europeans | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/wilbertarter-stevens-official-retired-chairman-is-deadhuiit.html | WILBERT CARTER, STEVENS OFFICIAL | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/japanese-ballplayer-dies-of-injury.html | Sports News in Brief | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/germans-fight-us-army-over-forest.html | Germans Fight U.S. Army Over Forest | True | By Henry Kamm Special to The New York Times | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/confusion-marks-caucus-new-york-delegates-fail-to-fill-committee.html | Confusion Marks Caucus | True | By Frank Lynn Special to The New York Times | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/goldwater-expects-the-war-to-end-formally-in-60-days.html | Goldwater Expects the War To End Formally in 60 Days | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/stocks-register-weeks-first-gain-spm-upturn-in-profits-by-some-computer.html | STOCKS REGISTER WEEK'S FIRST GAIN | True | By Vartanig G. Vartan | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/foes-of-rhodesia-predict-new-mineral-cargoes-here.html | Foes of Rhodesia Predict New Mineral Cargoes Here | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/schenectady-otb-approved.html | Sports News in Brief | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/keystone-hilliard-is-scratched-from-the-international-tonight-une.html | Keystone Hilliard is Scratched From the International Tonight | True | By Louis Effrat Special to The New York Times | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/mets-beat-padres-3-to-2-schneck-homers-in-debut.html | Mets Beat Padres, 3 to 2; Schneck Homers in Debut | True | By Murray Crass Special to The New York Times | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/patterson-halts-agosto-after-six-singer-bowl-bout-is-ended-because.html | PATTERSON HALTS AGOSTO AFTER SIX | True | By Deane McGowen | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/personalities-a-buyer-found-for-ron-sellers.html | Personalities: A Buyer Found for Ron Sellers | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/horse-infection-alert.html | Horse Infection Alert | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/suffolk-may-not-own-part-of-beach-it-paid-for.html | Suffolk May Not Own Part of Beach It Paid For | True | By David A. Andelman Special to The New York Times | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/wallace-is-flown-to-center-in-birmingham-for-therapy.html | Wallace Is Flown to Center In Birmingham for Therapy | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/nixon-signs-israel-aid-bill.html | Nixon Signs Israel Aid Bill | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/central-banks-move-to-bolster-dollar-1billion-purchased-to-fight.html | Central Banks Move to Bolster Dollar | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/william-f-pyper.html | WILLIAM F. PYPER | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/aussie-bowler-thwarts-english.html | Sports News in Brief | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/john-f-kennedy-58-a-jockey-club-aide.html | JOHN F. KENNEDY, 58, A JOCKEY CLUB AIDE | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/abyssinian-gets-a-new-minister-proctor-elected-to-succeed-powell-as.html | ABYSSINIAN GETS A NEW MINISTER | True | By C. Gerald Fraser | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/tanzania-frees-52-held-after-zanzibar-murder.html | Tanzania Frees 52 Held After Zanzibar Murder | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/truancy-in-house-increased-by-political-campaigns.html | Notes On Metropolitan Congressmen | True | By Richard L. Madden Special to The New York Times | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/carpenters-sing-at-jersey-center-brother-and-sister-excel-with-good.html | CARPENTERS SING AT JERSEY CENTER | True | By Don Heckman | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/mendoza-upsets-graebner-in-welsh-tennis-63-64.html | Mendoza, Upsets Graebner in Welsh Tennis, 6â€¦â€¡, â€¡3, 6-4 | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/panel-in-pentagon-papers-case-opposes-war-questions-secrecy.html | Panel in Pentagon Papers Case Opposes War, Questions Secrecy | True | By Fred P. Graham Special to The New York Times | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/lynch-deplores-violence.html | Lynch Deplores Violence | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/art-helen-torr-stands-on-her-own-arthur-doves-widow-has-show-at.html | Art: Helen Torr Stands on Her Own | True | By David L. Shirey | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/dance-bruhn-sylphide-ballet-theater-brings-danish-work-back.html | Dance: Bruhn â€¦â€¡Sylphideâ€¦â€¡ | True | By Clive Barnes | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/rinfret-to-assist-nixon-in-election-campaign.html | Rinfret to Assist Nixon in Election Campaign | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/the-gathering-ends-with-roar-of-unity.html | THE 1972 CAMPAIGN | True | By Bill Kovach Special to The New York Times | 2000-03-10 | RE0000819622 | B00000764427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/bobby-fischers-tragedy.html | Bobby Fischer's Tragedy | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/eagleton-home.html | Eagleton Home | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/calleys-father-dies-at-57-son-saw-him-in-hospital.html | Calley's Father Dies at 57; Son Saw Him in Hospital | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/proxmire-assails-the-pentagon-over-a-sperry-rand-contract.html | Proxmire Assails the Pentagon Over a Sperry Rand Contract | True | By Robert M. Smith Special to The New York Times | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/new-bishop-elected-by-methodists.html | New Bishop Elected by Methodists | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/a-little-levittown-rivaling-the-taj-mahal-and-she-floats.html | A Little Levittown ivaling the Taj Mahalâ€¦Â And She Floats | True | By Rita Reif | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/patient-is-upheld-in-refusing-shock-woman-found-competent-to-decide.html | PATIENT IS UPHELD IN REFUSING SHOCK | True | By Walter H. Waggoner | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/court-fines-gypsum-in-contempt-case.html | COURT FINES GYPSUM IN CONTEMPT CASE | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/aline-saarinen-art-critic-dies-at-58.html | Aline Saarinen, Art Critic, Dies at 58. | True | By Alden Whitman | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/ideas-were-their-merchandise.html | Books of The Times | True | By Thomas Lask DIDEROT. By Arthur M. Wilson. 917 pages. Oxford. $25. | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/richard-negley-miss-thompson-marry-in-texas.html | Richard Negley, Miss Thompson Marry in Texas | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/1-million-down-the-drain-ready-three-cheers-for-interstate-29.html | $1 Million Down the Drain | True | By Russell Waller | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/egyptian-premier-heads-home-from-soviet-talks.html | Egyptian Premier Heads Home From Soviet Talks | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/eagleton-victory-comes-on-the-heels-of-defeat.html | Eagleton Victory Comes On the Heels of Defeat | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/no-special-role-for-mayor-no-special-role-given-to-mayor.html | No Special Role for Mayor | True | By Max N. Seigel | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/children-commemorate-amiable-child-here.html | Children Commemorate â€¦Â Amiable Childâ€¦Â  Here | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/nixon-is-endorsed-by-2-union-leaders.html | NIXON IS ENDORSED BY 2 UNION LEADERS | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/dana-buys-its-own-stock.html | Dana Buys Its Own Stock | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/elliott-zett-in-golf-lead.html | Elliott, Zett in Golf Lead | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/ruling-may-ease-wage-controls-judge-enjoins-us-from-enforcing.html | RULING MAY EASE WAGE CONTROLS | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/us-circuit-court-considering-united-financial-group-appeal.html | U.S. Circuit Court Considering United Financial Group Appeal | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/canadas-trade-minister-sets-visit.html | Business Briefs | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/icc-to-order-rate-increases.html | Business Briefs | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/golf-acupuncture.html | Sports of The Times | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/without-regard-to-race-.html | Letters to the Editor | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/palmerblalock-duo-leads.html | Palmerâ€¦Â Blalock Duo Leads | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/roundup-a-brother-act-behind-the-plate-in-detroit.html | Roundup: A Brother Act Behind the Plate in Detroit | True | By Sam Coldaper | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/truman-reported-gaining.html | Truman Reported Gaining | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/2way-cable-tv-system-is-set-key-link-in-2way-tv-system-among-ideas.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/ontario-begins-inquiry-into-philathea-college.html | Ontario Begins Inquiry Into Philathea College | True | By Deirdre Carmody | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/kansan-warns-on-drinks.html | Kansan Warns on Drinks | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/u-s-olympic-officials-unfair-to-women-mrs-connolly-says.html | U. S. Olympic Officials Unfair To Women, Mrs. Connolly Says | True | By Neil Amour | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/twa-negotiates-87000-settlement-on-overbooking.html | T.W.A. Negotiates $87,000 Settlement On â€¦Â Overâ€¦Â Bookingâ€¦Â  | True | By Robert Lindsey | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/jane-fonda-appeal-reported-by-hanoi.html | JANE FONDA APPEAL REPORTED BY HANOI | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/signals-delay-lirr.html | Signals Delay L.I.R.R. | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/nielsen-says-nbc-had-most-viewers.html | Nielsen Says N.B.C. Had Most Viewers | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/democrats-name-western-woman-partys-chairman-obriens-position.html | DEMOCRATS NAME WESTERN WOMAN PARTY'S CHAIRMAN | True | By R. W. Apple Jr. Special to The New York Times | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/the-balanced-court.html | The Balanced Courtâ€¦Â ¶ | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/sec-orders-trading-halt-in-illustrated-encyclopedia.html | S.E.C. Orders Trading Halt In Illustrated. Encyclopedia | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/democrats-madam-chairman-frances-jean-miles-westwood.html | Woman in the News | True | By James T. Wooten Special to The New York Times | 2000-03-10 | RE0000819622 | B00000764427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/wallace-suspect-is-moved.html | Wallace Suspect Is Moved | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/antiques-chess-pieces-for-looking-not-playing.html | Antiques: Chess Pieces for Looking, Not Playing | True | By Marvin D. Schwartz | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/six-war-foes-indicted-in-a-plot-to-disrupt-gop-convention-war-foe.html | Six War Foes Indicted in a Plot To Disrupt G.O.P. Convention | True | By Martin Waldron Special to The New York Times | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/westfield-is-again-scene-of-disorders.html | WESTFIELD IS AGAIN SCENE OF DISORDERS | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/qaddafi-heard-on-radio-after-reports-of-his-jailing.html | Qaddafi Heard on Radio After Reports of His Jailing | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/swiss-aide-denies-terrorist-combine-has-a-zurich-office.html | Swiss Aide Denies Terrorist Combine Has a Zurich Office | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/union-authorizes-a-strike-in-dispute-at-penn-central.html | Union Authorizes a Strike in Dispute at Penn Central | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/asianamerican-bishop.html | Asianâ€3â€¦â€ªAmerican Bishop | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/article-1-no-title.html | Article 1 â€3â€¦â€ªâ€ No Title | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/eyewitness-in-the-phillips-trial-tells-of-slaying-in-brothel-here.html | Eyewitness in the Phillips Trial Tells of Slaying in Brothel Here | True | By Lesley Oelsner | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/a-brief-yet-helpful-guide-to-civil-disobedience.html | A Brief Yet Helpful, Guide Civil Disobedience | True | By Woody Allen | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/new-aid-to-yemen-set-rogers-says.html | New Aid to Yemen Set, Rogers Says | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/pakistani-house-votes-peace-pact-accord-with-india-provides-for.html | PAKISTANI HOUSE VOTES PEACE PACT | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/exports-of-hides-facing-us-curb-government-acts-to-limit-rising.html | EXPORTS OF HIDES FACING U.S. CURB | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/exnewark-school-aide-says-he-saw-no-threat-to-reporter.html | Exâ€3â€¦â€ªNewark School Aide Says He Saw No Threat to Reporter | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/samuel-holzman-r-of-coney-island-exoperator-of-amusements-endowed.html | SAMUEL HOLZMAN OF CONEY ISLAND | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/saigon-reports-3hour-battle-northeast-of-quangtri.html | Saigon Reports 3â€3â€¦â€ªHour Battle Northeast of Quangtri | True | By Joseph B. Treaster Special to The New York Times | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/dream-of-kings-first-by-a-head-shadow-is-credited-for-victory.html | DREAM OF. KINGS FIRST BY A HEAD | True | By Joe. Nichols | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/bridge-fourmothing-trump-break-proves-to-be-a-happy-fate.html | Bridge: Fourâ€3â€¦â€ªNothing Trump Break Proves to Be a Happy Fate | True | By Alan Truscott | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/in-japan-its-the-season-for-bonus-obon-and-ochugen-japan-observes.html | In Japan, It's the Season for Bonus, Obon and Ochugen | True | By Peggy Durdin Special to The New York Times | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/colberts-67-ties-johnson-in-golf-both-have-133s-and-share-onestroke.html | COLBERT'S 67 TIES JOHNSON IN GOLF | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/jets-work-out-giants-sit-and-wait.html | Spots News in Brief | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/the-underdog-again-mcgoverns-task-now-is-to-convince-his-democratic.html | News Analysis | True | By Max Frankel Special to The New York Times | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/copper-range-storm-loss.html | Copper Range Storm Loss | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/screen-ralph-nelsons-wrath-of-god.html | Screen: Ralph Nelson's 'Wrath of God' | True | By Roger Greenspun | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/business-as-usual.html | Business | True | By Frederick P. Rafetz | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/another-pakistani-town-put-under-curfew-after-violence.html | Another Pakistani Town Put Under Curfew After Violence | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/floods-forcing-pennsy-to-use-last-25million-of-borrowing.html | Floods Forcing Pennsy to Use Last $25â€3â€¦â€ªMillion of Borrowing | True | By Robert E. Bedingfield | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/fischers-appeal-on-forfeit-fails-chess-panel-upholds-ruling-giving.html | FISCHER'S APPEAL ON FORFEIT FAILS | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/move-for-harmony.html | Move for Harmony | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/ibm-net-income-up-by-22-in-half-honeywell-reports-66-rise-burroughs.html | I.B.M. NET INCOME UP BY 22% IN HALF | True | By William D. Smith | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/north-korea-hints-it-wants-wider-issues-in-talks.html | North Korea Hints It Wants Wider Issues in Talks | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/c-dale-fuller-is-dead-at-56-ctive-in-foreign-policy-group.html | C. Dale Fuller Is Dead at 56; Active in Foreign Policy Group | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/man-released-conditionally-after-mishap-with-pen-gun.html | Man Released Conditionally After Mishap With Pen Gun | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/two-killed-in-copter-crash.html | Two Killed in Copter Crash | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/3-americans-held-photographer-says.html | 3 AMERICANS HELD, PHOTOGRAPHER SAYS | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/2-banks-here-raise-prime-rates-to-5-12.html | 2 BANKS HERE RAISE PRIME RATES TO 5Â¾â€“⅛% | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/italy-has-a-government-again-but-it-has-problems.html | Italy Has a Government Again, But It Has Problems | True | By Paul Hofmann Special to The New York Times | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/mrs-frank-a-ready.html | MRS. FRANK A. READY | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/misses-lepir-morse-in-golf-final.html | Sports News in Brief | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/wallace-3dparty-draft-due.html | Wallace 3dâ€3â€¦â€ªParty Draft Due | True | | 2000-03-10 | RE0000819622 | B00000764427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/petition-drive-for-wallace-to-begin-in-state-thursday.html | Petition Drive for Wallace To Begin in State Thursday | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/edwiiq-mdolqald-banker-wis-75-exchairian-of-canada-trustiod-thomson.html | EDWIN M'DONALD, BANKER, WAS 75 | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/lake-baikal-a-russian-eric.html | Industry is advancing on Siberia and the big lake is suffering. | True | By Norman Precoda | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/murder-rate-here-in-first-half-of-1972-set-a-record.html | Murder Rate Here in First Half of 1972 Set a Record | True | By Eric Pace | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/saigons-good-soldiers.html | Letters to the Editor | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/the-screen-cops-take-rap-in-fuzz/detective-shenanigans-exhibited-at.html | The Screen: Cops Take Rap in 'Fuzz':Detective Shenanigans Exhibited at Victoria Raquel Welch Plays Endangered Decoy | True | By Vincent Canby | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/reward-for-hijackers-rises.html | Reward for Hijackers Rises | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/chicken-delight-trust-case-settled.html | Business Briefs | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/connally-to-work-to-reelect-nixon-will-try-to-persuade-other.html | CONNALLY TO WORK TO REâ€šÃ„Â¢ELECT NIXON | True | By Eileen Shanahan Special to The New York Times | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/pfingst-is-given-4-months-in-jail-must-serve-rest-of-3y ear-term-on.html | PFINGST IS GIVEN 4 MONTHS IN JAIL | True | By Morris Kaplan | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/dollar-plan-published.html | Dollar Plan Published | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/city-to-look-into-ph-d-use-at-grouptherapy-school.html | City to Look Into Ph.D. Use at Groupâ€šÃ„Â¢Therapy School | True | By Iver Peterson | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/mrs-franz-pick.html | MRS. FRANZ PICK | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/profits-on-the-beach.html | Profits on the Beach | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/cambodia-to-elect-assembly.html | Cambodia to Elect Assembly | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/mcgovern-in-capital-sees-uphill-fight.html | McGovern, in Capital, Sees Uphill Fight | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/george-d-moriarty.html | GEORGE D. MORIARTY | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/mrs-pontius-wed-to-dr-e-l-becker.html | Mrs. Pontius Wed To Dr. E. L. Becker | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/jacklin-is-next-and-nicklaus-trails-by-6-trevino-on-207-leads-by.html | Jacklin Is Next and Nicklaus Trails by 6 | True | By Fred Tupper Special to The New York Times | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/jane-waters-married-in-italy-to-byrd-price-jr-yale-law-72.html | Jane Waters Married in Italy To Byrd Price Jr., Yale Lawâ€šÃ„Â¢72 | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/oil-workers-find-the-good-life-23-miles-off-the-louisiana-coast-oil.html | Oil Workers Find the Good Life 23 Miles Off the Louisiana Coast | True | By Roy Reed Special to The New York Times | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/rights-aide-reappointed.html | Rights Aide Reappointed | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/threat-to-small-business.html | Letters to the Editor | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/beaujolais-a-young-and-charming-wine.html | Beauj olais: A Young and Charming Wine | True | By Frank J. Prial | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/state-foils-union-on-pay-penalties-blocks-a-move-to-postpone.html | STATE FOILS UNION ON PAY PENALTIES | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/l-i-executive-is-charged-in-410000-company-theft.html | L. I. Executive Is Charged in $410,000 Company Theft | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/wall-st-hailing-bigboard-choice-selection-of-needham-as-its.html | WALL ST. HAILING BIGâ€šÃ„Â¢BOARD CHOICE | True | By Terry Robards | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/holt-nears-olympic-berth-in-us-star-class-trials.html | Holt Nears Olympicterth In U.S. Star. Class Trials | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/bank-in-san-diego-makes-acquisition.html | BANK IN SAN DIEGO MAKES ACQUISITION | True | | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-15 | 1972-07-15 | https://www.nytimes.com/1972/07/15/archives/afghanistans-market-for-used-u-s-clothing-shrinks.html | Afghanistan's Market for Used U. S. Clothing Shrinks | True | By James P. Sterba Special to The New York Times | 2000-03-10 | RE0000819622 | B00000764427 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/the-pygmalion-approach-to-nuts-and-vegetables.html | The Pygmalion approach to nuts and vegetables | True | By Raymond A. Sokolov | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/is-new-chiefs-board-dying-wall-street.html | THE ECONOMIC SCENE | True | By Terry Robards | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/country-friend-still-a-racing-factor-at-10.html | Country Friend Still a Racing Factor at 10 | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/food-plant-drive-to-enlist-consumer.html | FOOD PLANT DRIVE TO ENLIST CONSUMER | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/emily-caroline-lanierengaged.html | Emily Caroline Lanier Engaged | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/communists-mark-50-years-in-japan-party-seeking-to-expand-stresses.html | COMMUNISTS MARK 50 YEARS IN JAPAN | True | By Tillman Durdin Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/from-slaughterhouse-to-freny.html | Movie Mailbag | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/turnpike-to-build-park-near-rte-46.html | TURNPIKE TO BUILD PARK NEAR RTE. 46 | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/cockfighter-by-charles-willeford-247-pp-new-york-crown-publishers.html | New & Novel | True | By Martin Levin | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/in-detroit-the-issue-remains-unresolved-busing.html | Education | True | | 2000-03-10 | RE0000819630 | B00000766501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/mrs-cynthia-rush-lynch-married.html | Mrs. Cynthia Rush Lynch Married | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/a-haven-in-dublin.html | A Haven in Dublin | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/young-women-golfers-to-try-again-for-day-in-the-sun.html | Young Women Golfers to Try Again for Day in the Sun | True | By Maureen Orcutt | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/soviet-will-build-dam-to-save-fish-salty-water-of-black-sea-perils.html | SOVIET WILL BUILD DAM TO SAVE FISH | True | By Theodore Shabad Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/opera-central-city-presents-figaro.html | Opera: Central City Presents â€šÃ„Ã²Figaroâ€šÃ„Ã´ | True | By Donal Henahan Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/greek-newspaper-calls-for-an-end-to-monarchy-editorial-suggests.html | Greek Newspaper Calls for an End to Monarchy | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/leafspot-disease-spreads.html | Leafspot Disease preads | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/the-war-was-better-by-miodrag-bulatovic-424-pp-new-york-mcgrawhill.html | A gleeful dropout of Yugoslav letters | True | By Joseph Hitrec | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/austria-agrees-to-pay-100-of-catholic-school-salaries.html | Austria Agrees to Pay 100% Of Catholic School Salaries | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/tope-triumphant-in-transam-race-follmer-leads-200mile-test-most-of.html | TOPE TRIUMPHANT IN TRANSâ€šÃ„Ã‚AM RACE | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/west-coast-scout-takes-113500-haskell-by-six-lengths-and-returns.html | West Coast Scout Takes $113,500 Haskell by Six Lengths and Returns $6.60 | True | By Gordon S. Mirrie Jr. Special to The Near York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/four-clearinghouses-aid-college-search.html | Four Clearinghouses Aid College Search | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/william-silver-marries-adrianne-wolit.html | William Silver Marries Adrianne Wolf | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/cold-wave-heats-up-coffee-prices-brazils-frost-may-affect-north.html | Cold Wave Heats Up Coffee Prices | True | By H. J. Maidenberg | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/tax-plan-faces-crucial-test-tomorrow-tax-reform-faces-test-tomorrow.html | Tax Plan Faces Crucial Test Tomorrow | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/two-pilots-bail-out-safely-as-jet-bursts-into-flames.html | Two Pilots Bail Out Safely As Jet Bursts Into Flames | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/only-towns-can-give-water-franchises.html | Only Towns Can Give Water Franchises | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/electronic-watchdogs.html | Electronic Watchdogs | True | By Gene Smith | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/mcgovern-rejects-tactic-of-an-early-trip-overseas-mcgovern-rejects.html | McGovern Rejects Tactic Of an Early Trip Overseas | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/letter-to-the-editor-4-no-title.html | Letters | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/dona-b-van-arsdale-is-married.html | Dona B. Van Arsdale Is Married | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/daughter-for-mrs-slovis.html | Daughter for Mrs. Slovis | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/dividends-on-the-rise-question-when-will-4-limit-be-lifted.html | Dividends on the Rise | True | By Clare M.reckert | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/in-textile-fibers-growing-wealth.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/canadian-concern-restudies-mining-project-in-brazil.html | Canadian Concern Restudies Mining Project in Brazil | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/kidnapping-foiled-athens-asserts.html | World News Briefs | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/care-center-gets-dayhospital-aid-white-plains-project-will-be-first.html | CARE CENTER GETS DAYâ€šÃ„Ã‚HOSPITAL AID | True | BY Helen Silver Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/karen-oliver-runs-p-u-c.html | Karen Oliver Runs P. U. C. | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/tho-arrives-in-paris.html | Tho Arrives in Paris | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/schneck-met-debut-like-a-movie.html | Schneck's Met Debut Like a Movie | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/rediscovering-puvis-de-chavannes.html | Rediscovering Puvis de Chavannes | True | By Hilton Kramer;London | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/joy-g-sperry-married-onli.html | Joy G. Sperry Married on L.I. | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/it-was-a-coup-with-uncertain-prospects-day-by-day.html | The Convention | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/rosmary-j-travers-bride-of-r-a-humble.html | Rosmary J. Travers Bride of R. A. Humble | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/us-and-paper-mill-settle-suit-over-pollution-in-maine.html | U.S. and Paper Mill Settle Suit Over Pollution in Maine | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/a-fourth-event-is-canceled-in-transam-racing-series.html | A Fourth Event Is Canceled in Transâ€šÃ„Ã‚Am Racing Series | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/travel-notes-airport-tax-faces-challenge-travel-notes-tourists-shun.html | Travel Notes: Airport Tax Faces Challenge | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/chilean-board-is-accused-of-fraud-in-union-vote-tally.html | Chilean Board Is Accused Of Fraud in Union Vote Tally | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/hospital-aiding-fresh-air-fund-widens-referral-role-to-include.html | HOSPITAL AIDING FRESH AIR FUND | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/king-kong-where-are-you.html | King Kong, where Are You | True | By Vincent CanBY | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/before-the-words.html | Before the Words | True | | 2000-03-10 | RE0000819630 | B00000766501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/christine-sullivan-is-the-bride-of-peter-mckenna-in-li-rite.html | Christine Sullivan Is the Bride Of Peter McKenna in L.I. Rite | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/everybody-into-nobody.html | Everybody Into Nobody | True | By Marshall McLuhan and BARRINGTON NEVITT | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã´â€šÃ„Â° No Title | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/a-new-emphasis-on-an-old-approach-soviet-schools.html | Education | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/popularity-of-drivethrough-animal-parks-is-rising.html | Popularity of Driveâ€šÃ„Ã´â€°Through Animal Parks Is Rising | True | By Bayard Webster Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/hecht-gains-ensign-honors-in-port-washington-sailing.html | Hecht Gains Ensign Honors In Port Washington Sailing | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/proxmire-charges-inflated-f14-cost.html | PROXMIRE CHARGES INFLATED Fâ€šÃ„Ã´14 COST | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/books-reforming-the-parties.html | Books: Reforming the Parties | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/bookstores-specialty-is-murder-most-fair.html | Bookstore's Specialty Is Murder Most Fair | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/wary-stock-market-posts-sharp-decline.html | MARKETS IN REVIEW | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/us-aid-is-sought-for-citys-parks-future-in-urban-areas-held-bleak.html | U.S. AID IS SOUGHT FOR CITY'S PARKS | True | By Richard L. Madden Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/for-lasting-repairs.html | Home Hiiprovement | True | By Bernard Gladstone | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/52-quack-captures-175000-gold-cup-52-quack-takes-coast-gold-cup.html | 52â€šÃ„Ã´2 Quack Captures $175,000 Gold Cup | True | By Bill Becker Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/editorial-article-1-no-title-astronauts-say-it-aint-so-dave.html | Astronauts: | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/new-law-for-pesticides.html | New Law for Pesticides | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/cloudy-dawn-is-first-in-dwyer-ruritania-2d-halflength-back-cloudy.html | Cloudy Dawn Is First in Dwyer; Ruritania 2d, Halfâ€šÃ„Ã´Length Back | True | By Joe Nichols | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/marvin-m-aledort.html | MARVIN M. ALEDORT | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/busing-order-in-memphis-argued-in-appeals-court.html | Busing Order in Memphis Argued in Appeals Court | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/dr-charles-k-friedberg-66-heart-specialist-dies-in-crash.html | Dr. Charles K. Friedberg, 66, Heart Specialist, Dies in Crash | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/wanna-buy-a-rhinoceros-a-rhinoceros.html | Wanna Buy A Rhinoceros? | True | By A. H. Weiler | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/city-planning-to-raise-employe-productivity-city-is-planning-drive.html | City Planning to Raise Employe Productivity | True | By Martin Tolchin | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/the-homecoming.html | OBSERVER | True | By Russell Baker | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/1362-storm-victims-aided.html | 1,362 Storm Victims Aided | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/cbs-leads-in-survey-on-convention-viewing.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/the-inevitable-question-comes-to-piccadilly-in-which-direction-does.html | Inevitable Question Comes to Piccadilly: Which Direction Does Progress Lie? | True | By Lynn Lang Way and Jerry Edgerton | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/fonty-flock-ex-racer-dies-4748-stock-car-champion.html | Fonty Flock, Exâ€šÃ„Ã´Racer, Dies; â€šÃ„Ã´'47â€šÃ„Ã´'48 Stock Car Champion | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/how-to-govern-municipalities-still-a-problem.html | How to Govern Municipalities Still a Problem | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/for-fidel-a-medal-and-a-lecture-cuba.html | The World | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/henry-white-3d-vdeds-miss-jaye-brinster.html | Henry White 3d Weds Miss Jaye Brinster | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/amtrak-points-to-gains-in-tourist-travel-in-west.html | TRANSPORTATION | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/u-s-and-poland-expand-their-joint-science-projects-and-move-to-make.html | U. S. and Poland Expand Their Joint Science Projects and Move to Make Them Permanent | True | By James Feron Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/smugglers-doomed-by-taipei-court.html | World News Briefs | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/some-social-events-in-the-week-ahead.html | Some Social Events in the Week Ahead | True | By Russell Edwards | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/1000-more-flee-ulster-to-south-6-die-in-clashes-women-in.html | 1,000 MORE FLEE ULSTER TO SOUTH; 6 DIE IN CLASHES | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/dr-isidor-ochs-radiologist-and-esbronx-hip-aide.html | Dr. Isidor Ochs, Radiologist And Exâ€šÃ„Ã´'Bronx H.I.P. Aide | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/roadie-a-miniature-pinscher-takes-top-prize-at-riverhead.html | Roadie, a Miniature Pinscher, Takes Top Prize at Riverhead | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/arena-plan-called-blow-to-builders.html | Arena Plan Called Blow To Builders | True | By James F. Lynch Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/the-19-accident.html | Letters: | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/the-belles-are-ringing-with-goods-of-humor.html | The Belles Are Ringing With Goods Of Humor | True | By Philip H. Dougherty | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/2-scientists-resign-posts-in-the-astronaut-program.html | 2 Scientists Resign Posts in the Astronaut Program | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/the-megastates-of-america-by-neal-r-peirce-745-pp-norton-1295.html | The Megastates Of America | True | By Neal R. Peirce. 745 pp. Norton. $12.95. | 2000-03-10 | RE0000819630 | B00000766501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/oh-judy-oh-rudy-oh-balderdash.html | Oh, Judy! Oh, Rudy! Oh, Balderdash! | True | By George L. Sherman | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/nations-cup-class-at-aachen-will-be-televised-by-cbs.html | Horse Show News | True | By Ed Corrigan | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/daleys-aid-foreseen.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/national-medical-information-network-is-set-up-to-help-patients-and.html | National Medical Information Network Is Set Up to Help Patients and Doctors | True | By Lawrence K. Altman | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/rocks-thrown-at-firemen.html | Rocks Thrown at Firemen | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/billy-harris-takes-a-tour-here-and-tests-reflexes.html | Billy Harris Takes a Tour Here and Tests Reflexes | True | By Gerald Eskenazi | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/murder-in-britain-at-record-since-end-of-death-penalty.html | Murder in Britain at Record Since End of Death Penalty | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/phillies-score-11-runs-in-seventhinning-surge-and-turn-back-giants.html | Phillies Score 11 Runs in Seventhâ€‹â€‹Inning Surge and Turn Back Giants, 11â€‹â€‹4 | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/merry-clayton-from-newahlins-merry-from-newahlins.html | Music | True | By Don Heckman | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/braves-triumph-over-cubs-4-to-2-evans-and-williams-wallop-their.html | BRAVES TRIUMPH OVER CUBS, 4 TO 2 | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/helping-historys-tide.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/pirates-hebner-injured.html | Piratesâ€‹â€‹ Hebner Injured | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/2-pirate-homers-sink-astros-51-stargells-18th-pagans-3d-lead-10hit.html | Coming Up Heads Up on a Close Play at Third Base | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/mrs-monstead-and-foshay-named-us-golf-captains.html | Mrs. Monstead and Foshay Named U.S. Golf Captains | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/the-quadrennial-madness-sales-boom-is-seen-in-campaign-buttons.html | The Quadrennial Madness | True | By Michael C. Jensen | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/elizabeth-to-visit-yugoslavia.html | Elizabeth to Visit Yugoslavia | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/the-suburbs-are-resisting-homes-for-foster-care.html | The Suburbs Are Resisting Homes for Foster Care | True | By Linda Greenhouse Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/a-slightly-delayed-boom.html | Sports of The Times | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/gilbert-golden.html | GILBERT GOLDEN | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/allard-and-schultz-to-play-off-today.html | ALLARD AND SCHULTZ TO PLAY OFF TODAY | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/how-much.html | Movie Mailbag | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/bridge-to-nowhere-dims-the-hop-e-in-new-hope.html | TRANSPORTATION | True | By Richard Phalon Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/ghulam-m-bakhshi-dies-at-64-exprime-minister-of-kashmiri.html | Ghulam M. Bakhshi Dies at 64; Exâ€‹â€‹Prime Minister of Kashmir | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/mother-goose-recycled.html | Education | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/humanizing-executives-a-low-priority-concerns-put-little-stress-on.html | Humanizing Executives: A Low Priority | True | By William D. Smith | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/bloodbath-over-language-pakistan.html | The World | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/crenshaw-and-cain-reach-golf-final.html | CRENSHAW AND CAIN REACH GOLF FINAL | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/us-says-b52-raids-kill-300-of-foe-near-quangtri.html | U.S. Says B52â€‹â€‹ Raids Kill 300 of Foe Near Quangtri | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/israelis-defend-immigrant-policy-officials-tell-critics-that-inflow.html | ISRAELIS DEFEND IMMIGRANT POLICY | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/company-ordered-to-cut-subsidiary-general-telephone-told-to-drop.html | COMPANY ORDERED TO CUT SUBSIDIARY | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/henze-where-the-action-music-is.html | Music | True | By Joan Peyser | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/congressman-to-stand-trial-91336462.html | Congressman to Stand Trial | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/the-travelers-world-islandhopping-in-the-faroes.html | the traveler's world | True | By Paul J. C. Friedlander | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/mcgovern-whats-ahead-washington-report.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/maryland-troopers-enter-prison-and-put-down-riot-maryland-police.html | Maryland Troopers Enter Prison and Put Down Riot | True | By the Associated Press | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/wood-field-and-stream-with-modern-gear-anybody-can-land-striped.html | Wood, Field and Stream | True | By Michael Strauss Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/magazines-adding-saleswomen.html | MADISON AVE. | True | By Philip H. Dougherty | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/larry-sharp-lawyer-weds-marcia-kline-at-bard-college.html | Larry Sharp, Lawyer, Weds Marcia Kline at Bard College | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/elaine-learson-bride-of-o-h-dowd.html | Elaine Learson Bride of 0. H. Dowd | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/a-safety-panel-member-quits-over-gm-award.html | A Safety Panel Member Quits Over G.M. Award | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/125000-trot-won-by-speedy-crown-rich-trot-is-won-by-speedy-crown.html | $125,000 Trot Won By Speedy Crown | True | By Louis Effrat Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/the-despondent-men.html | Letters to the Editor | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/louise-fox-married-to-david-b-usechak.html | Louise Fox Married to David B. Usechak | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/long-odds-but-the-players-persevere-skyjacking.html | The Nation | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/export-of-hides-limited-to-curb-prices.html | Export of Hides Limited to Curb Prices | True | By Philip Shabecoff Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/patricia-v-eerdmans-affianced.html | Patricia V. Eerdmans Affianced | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/harold-connett-dies-at-77-headed-tanners-council.html | Harold Connett Dies at 77, Headed Tanners Council | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/westchester-show-on-sept-10-to-be-held-at-sterling-forest.html | News of Dogs | True | By Walter R. Fletcher | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/son-to-the-greenbergs.html | Son to the Greenbergs | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/expos-edge-dodgers-32.html | Expos Edge Dodgers, 3â€šÃ„Â*2 | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/antipollution-law-spreads-controversy-antipollution.html | Antipollution Law Spreads Controversy | True | By Donald Janson | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/a-poverty-grant-sends-67-abroad-but-monmouths-handling-of-youth.html | A POVERTY GRANT SENDS 67 ABROAD | True | By Richard J. H. Johnston Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/jersey-delegates-looking-to-nov-7-delegates-from-jersey-now-looking.html | Jersey Delegates Looking to Nov. 7 | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/jobs-for-poor-go-to-middle-class-gang-members-also-getting-work-for.html | JOBS FOR POOR GO TO â€šÃ„Â'MIDDLE CLASSâ€šÃ„Â´ | True | By Francis X. Clines | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/no-sign-of-progress-but-theyre-glad-to-be-back-peace-talks.html | The World | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/they-feed-they-lion-poems-by-philip-levine-76-pp-new-york-atheneum.html | A putative poet struck suddenly to wondering | True | By William H. Pritchard | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/housing-for-24000-begun-in-brooklyn.html | Housing for 24,000 Begun in Brooklyn | True | By Carter B. Horsley | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/charges-for-drunkenness-rose-to-a-record-in-britain.html | Charges for Drunkenness Rose to a Record in Britain | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/leafspot-disease-spreads-91336460.html | Leafspot Disease Spreads | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/frankfurt-airmil-link-called-success.html | TRANSPORTATION | True | By Edward C. Burks | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/family-planners-of-23-nations-voice-optimism-at-u-n-parley.html | Family Planners of 23 Nations Voice Optimism at U.N. Parley | True | By Kathleen Teltsch Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/kathleen-mckay-bride-of-quentin-keith.html | Kathleen McKay Bride of Quentin Keith | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/margaret-ford-bride-ou-a-m-maramarco.html | Margaret Ford Bride of A. M. Maramarco | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/newplay-series-at-shore-hotels.html | Newâ€šÃ„Â'Play Series at Shore Hotels | True | By Piri Halasz Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/orioles-conquer-white-sox-6-to-3-johnson-cuellar-hammer-homers.html | ORIOLES CONQUER WHITE SOX, 6 TO 3. | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/a-sofa-enjoyed-by-families-and-dogs.html | A Sofa Enjoyed by Families and Dogs | True | By Virginia Lee Warren | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/the-great-supermarket-battle-ap-move-to-economy-intensifies.html | The Great Supermarket Battle | True | By Isadore Barmash | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/jerome-r-gratm-fiance-of-miss-barbara-bolton.html | Jerome R. Gratry Fiance Of Miss Barbara Bolton | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/women-at-sea.html | Letters to the Travel Editor | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/police-force-on-coast-changes-its-image.html | Police Force on Coast Changes Its Image | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/union-aide-wins-stay-on-penalty-court-tells-board-to-defer-action.html | UNION AIDE WINS STAY ON PENALTY | True | By David K. Shipler | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/they-got-the-degree-often-the-hard-way-and-then-what.html | They Got the Degreeâ€šÃ„Â¿Often the Hard Wayâ€šÃ„Â¿And Then What? | True | By Olive Evans | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/letter-to-the-editor-5-no-title.html | Letters | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/dance-beachblanket-bacchanalia-ballet-theater-offers-a-nahat.html | Dance: Beachâ€šÃ„Â'Blanket Bacchanalia | True | By Clive Barnes | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/a-businessunion-strategy.html | A Businessâ€šÃ„Â'Union Strategy | True | By Jack Moseley | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/rousseau-snaps-swim-mark.html | Rousseau Snaps Swim Mark | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/rogers-sees-slight-nuances-of-change-in-hanois-position.html | Rogers Sees â€šÃ„Â'Slight Nuancesâ€šÃ„Â´ Of Change in Hanoi's Position | True | By Eileen Shanahan Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/donna-lee-dooiey-is-planning-bridal.html | Donna Lee Dooley Is Planning Bridal | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/cosmos-cloaked-in-secrecy.html | Science/Medicine | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/college-openings-found-numerous-for-term-in-fall-3000005000000.html | COLLEGE OPENINGS FOUND NUMEROUS FOR TERM IN FALL | True | By Gene I. Maeroff | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/-73-cars-will-go-on-view-here-in-the-fall-at-a-new-auto-show.html | TRANSPORTATION | True | | 2000-03-10 | RE0000819630 | B00000766501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/science-gives-pupils-excuse-for-wading.html | Science Gives Pupils Excuse for Wading | True | By Barbara Marhoefer Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/black-sociologists-are-seeking-black-perspective-on-realities.html | Black Sociologists Are Seeking Black Perspective on â€šÃ„Â¹Realitiesâ€šÃ„Â¹ | True | By C. Gerald Fraser | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/hitchcocks-weakest.html | Movie Mailbag | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/union-aide-wins-stay-on-penalty.html | UNION AIDE WINS STAY ON PENALTY | True | By David K. Shipler | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/vlisscheymannfiancee-of-n-eric-pedersen.html | Miss Heymann Fiancee Of N. Eric Pedersen. | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/plaquemines-parish-revisited-with-pleasure-this-time.html | Plaquemines Parish Revisited, With Pleasure This Time | True | By Steven H. Rubin | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/for-ill-youngsters-clowns-are-just-what-doctor-ordered-clowns-a.html | For Ill Youngsters,â€šÃ„Â¹ Clowns Are Just What Doctor Ordered | True | By John G. Taylor | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/8-awarded-19776-on-sex-bias-charge.html | 8 AWARDED $19,776 ON SEX BIAS CHARGE | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/jackson-heights-shops-a-un-all-their-own.html | SHOP TALK | True | By Alex Palmer | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/back-taxes-are-paid-with-a-ton-of-pennies.html | Back Taxes Are Paid With a Ton of Pennies | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/congressman-to-stand-trial.html | Congressman to Stand Trial | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/when-the-patriarch-dies-a-time-of-trial-orthodox.html | Religion | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/cut-and-stained-glass-in-flemington.html | SHOP TALK | True | By June Blum Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/a-chinese-first-on-coast.html | A Chinese First on Coast | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/hydrants-and-shore-popular-in-93-heat.html | Hydrants and Shore Popular in 93 Heat | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/one-more-time-for-lucia.html | Recordings | True | By Harvey E. Phillips | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/albert-bridge-is-standing-up-with-a-little-bit-of-help.html | Albert Bridge Is Standing Upâ€šÃ„Â¹With A Little Bit of Help | True | By Owen Edwards | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/democrats-study-hurdles-facing-mcgovern-in-state-nominee-regarded.html | THE 1972 CAMPAIGN | True | By Frank Lynn | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/4day-work-week-getting-mixed-reception.html | Day Work Week Getting Mixed Reception | True | By Agis Salpukas Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/nicklaus-a-shot-back-after-66-trevino-retains-crown-with-278.html | Nicklaus a Shot Back After 66 | True | By Fred Tupper Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/gore-supports-mcgovern.html | Gore Supportsâ€šÃ„Â¹McGovern | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/queens-students-hate-to-yield-rats.html | Queens Students Hate to Yield Rats | True | By Michael Muskal | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/the-good-fight-by-charles-larsen-307-pp-quadrangle-10.html | Shorter Reviews | True | By Charles Larsen. 307 pp. Quadrangle. $10. | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/asbestos-detected-in-test-of-drugs.html | Asbestos Detected in Test of Drugs | True | By Jane E. Brody | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/met-first-inning-beats-padres-21-sudakis-delivers-both-runs-with.html | MET FIRST INNING BEATS PADRES, 2â€šÃ„Â¹1 | True | By Murray Chass Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/b-f-fulton-fiance-o-martha-gerosa.html | B.F.Fulton Fiance Of Martha Gerosa | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/the-new-100-years-war-by-georgie-anne-geyer-318-pp-doubleday-795.html | Shorter Reviews | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/an-antijewish-joke-portnoys-complaint-an-antijewish-joke.html | An Antiâ€šÃ„Â¹Jewish Joke? | True | By Fred M. Hechinger | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/10-of-miami-pupils-called-habitual-users-of-drugs.html | 10% of Miami Pupils Called Habitual Users of Drugs | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/the-ice-cream-man-isnt-one.html | The Ice Cream Man Isn't One | True | By Penny Schwartz Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/looking-at-the-london-movie-scene.html | Looping at the London Movie Scene | True | By Bart Mills;Londun. | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/sure-its-a-wasteland-but-its-a-safe-wasteland.html | Television | True | By Richard Daybell | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/dietz-shows-way-in-single-sculls-wins-by-10-lengths-in-us-rowing.html | DIETZ SHOWS WAY IN SINGLE SCULLS | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/tourism-courses.html | Letters to the Travel Editor | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/season-at-coole-by-m-g-stephens-171-pp-new-york-e-p-dutton-co-595.html | New & Novel | True | By Martin Levin | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/18-hurt-in-prison-fights.html | 18 Hurt in Prison Fights | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/pamela-pinkham-married-i.html | Pamela Pinkham Married | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/gold-rarity-from-siam.html | Coins | True | By Thomas V. Haney | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/homenuik-wins-at-manitoba.html | Homenuik Wins at Manitoba | True | | 2000-03-10 | RE0000819630 | B00000766501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/betty-lean-king-is-planning-bridal.html | Betty Jean King Is Planning Bridal | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/around-the-garden.html | AROUND THE | True | By Joan Lee Faust | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/the-party-he-throws-is-not-his-own.html | The Party He Throws Is Not His Own | True | By Enid Nemy | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/child-care-official-resigns-hew-post.html | CHILD CARE OFFICIAL RESIGNS H.E.W. POST | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/nancy-meyers-wed-to-william-colson-jr.html | Nancy Meyers Wed to William Colson Jr. | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/chicago-witness-says-weapons-were-seized-in-panther-raid.html | Chicago Witness Says Weapons Were Seized in Panther Raid | True | By Andrew H. Malcolm Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/how-to-bomba-dike-but-not-target-it-vietnam.html | The World | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/fullers-entry-runs-1-and-2-in-handicap-at-arlington.html | Fuller's Entry Runs 1 and 2 In Handicap at Arlington | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/health-plans-determining-the-cost.html | Science/ Medicine | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/truman-to-stay-in-hospital.html | Truman to Stay in Hospital | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/paul-j-elliott.html | PAUL J. ELLIOTT | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/theresa-obrien-to-be-bride.html | Theresa O'Brien to Be Bride in Fall | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/try-this-on-your-balloon.html | art | True | By John Canaday | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/veterans-assert-testimony-was-false.html | Veterans Assert Testimony Was False | True | By John Kifner Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/britain-sets-up-new-agency-for-commercial-broadcasts.html | Britain Sets Up New Agency For Commercial Broadcasts | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/rupp-70-to-run-memphis-in-aba-retired-coach-accepts-job-as.html | RUPP, 70, TO RUN MEMPHIS IN A.B.A. | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/the-poems-of-trumbull-stickney-edited-by-amberys-r-whittle-316-pp.html | Urgent priorities for revival | True | By John Hollander | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/whatever-happened-to-the-baby-bust.html | Letters to the Editor | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/youths-test-the-influence-of-ads.html | Youths Test the Influence of Ads | True | By Alice Murray Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/a-new-way-of-looking-at-the-new-and-the-old.html | Music | True | By Donal Henahan | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/nixons-rising-takes-slight-dip-to-56-in-the-latest-gallup-poll.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/militancy-of-antiwar-veterans-is-rising.html | Militancy of Antiwar Veterans Is Rising | True | By Steven R. Weisman | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/a-man-for-mannes-man-for-mannes.html | Music | True | By Raymond Ericson | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/a-mystery-boat-and-a-pitched-battle-philippines.html | The World | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/thailand-plans-canal-across-kra-isthmus.html | Thailand Plans Canal Across Kra Isthmus | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/cliff-robertson-flies-the-coop-to-glory-cliff-robertson.html | Movies | True | By Altean Harmetz LOS ANGELES. | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/spinoffs-of-a-family-search.html | Spinâ€šÃ„Â´offs of a family search | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/it-was-an-institution-ripe-for-revolution-in-perspective.html | The Convention | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/pope-goes-to-summer-home.html | Pope Goes to Summer Home | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/gazcamping.html | Letters to the Editor | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/motorist-on-an-lsd-trip-chased-by-25-police-cars-motorist-on-lsd.html | Motorist on an LSD â€šÃ„Â´Tripâ€šÃ„Â´ Chased by 25 Police Cars | True | By Edward Hudson | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/letter-to-the-editor-6-no-title.html | Letters | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/wouldnt-you-rather-read-a-good-book.html | Television | True | By John J. O'Connor | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/4-in-college-win-right-to-welfare-court-rules-needy-mothers-may.html | 4 IN COLLEGE WIN RIGHT TO WELFARE | True | By Arnold H. Lubasch | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/mcgoverns-way.html | Letters to the Editor | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/l-l-warner-marries-susan-l-mcallister.html | L. L. Warner Marries Susan L. McAllister | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/if-this-be-aprille-it-must-be-canterbury.html | If This Be Aprille . . . It Must Be Canterbury | True | By Hugh A. Mulligan Associated Press | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/philadelphia-plans-airport-tax-shift.html | PHILADELPHIA PLANS AIRPORT TAX SHIFT | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/youths-lunches-get-latin-flavor-summer-programs-here-are-spiced.html | YOUTHSâ€šÃ„Â´ LUNCHES GET LATIN FLAVOR | True | By Les Ledbetter | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/work-on-charter-slows-in-manila-marcoss-future-obsesses.html | WORK ON CHARTER SLOWS IN MANILA | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/democratic-ticket.html | Democratic Ticket | True | | 2000-03-10 | RE0000819630 | B00000766501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/andrea-miller-affianced.html | Andrea Miller Affianced | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/darwins-2run-homer-and-5run-6th-give-twins-71-victory-over-red-sox.html | Darwin's 2â€šÃ„Â´Run Homer and 5â€šÃ„Â´Run 6th Give Twins 7â€šÃ„Âª1 Victory Over Red Sox. | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/pledges-d-c-home-rule.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/marriage-announcement-1-no-title.html | Social Announcements | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/this-is-no-ordinary-army-israel.html | The World | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/striper-dispute-is-making-waves-in-montauk-stripers-make-waves-in.html | Striper Dispute Is Making Waves in Montauk | True | By Nelson Bryant Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/nothing-works-right-any-more-argentina.html | The World | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/coming-of-rain-overshadows-election-in-droughtstricken-chilean.html | Coming of Rain Overshadows Election In Droughtâ€šÃ„Â´Stricken Chilean Province | True | By Juan de Onis Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/city-is-seeking-to-serve-order-limiting-firemens-sick-leave.html | City Is Seeking to Serve Order Limiting Firemen's Sick Leave | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/aviation-emergency.html | Aviation Emergency | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/worlds-communist-parties-grow-by-1.html | World's Communist Parties Grow by 1 % | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/cynthia-hayes-duane-sadula-married-on-li.html | Cynthia Hayes, Duane Sadula Married on L.I. | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/two-centers-cut-from-jets-squad-files-collapses-from-heat-during.html | Old and New Quarterbacks Prepare for the Season | True | By Al Harvin | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/article-3-no-title.html | Article 3 â€šÃ„Âªâ€šÃ„Â° No Title | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/samuel-de-champlain-father-of-new-france-by-samuel-eliot-morison.html | Samuel de Champlain | True | By Louis B. Wright | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/retarded-get-chance-to-earn-their-keep.html | Repairing motors at Freeport center for retarded. | True | By Roy R. Silver Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/gibran-real-or-bogus-prophet.html | Letters | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/miss-gonnerman-advances-to-final-with-miss-kanarek.html | Miss Gonnerman Advances To Final With Miss Kanarek | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/smoke-bomb-at-mansion.html | Smoke Bomb at Mansion | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/laffaire-ezra-pound-a-blow-to-our-intellectual-community.html | Letters to the Editor | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/laos-peace-talks.html | Laos Peace Talks | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/emerson-fittipaldi-wins-british-race-emerson-fittipaldi-wins.html | Emerson Fittipaldi Wins British Race | True | By Michael Katz Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/david-k-hecht.html | DAVID K. HECHT | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/3-get-long-terms-in-stable-burning.html | 3 GET LONG TERMS IN STABLE BURNING | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/246-yachts-open-larchmont-week-start-is-delayed-twice-until-good.html | 246 YACHTS OPEN LARCHMONT WEEK | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/whats-new-in-art.html | What's New in Art | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/suspect-in-plane-hijacking-attempts-to-commit-suicide.html | Suspect in Plane Hijacking Attempts to Commit Suicide | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/miss-colette-woods-betrothed-to-david-wilhelm-jr-rancher.html | Miss. Colette Woods Betrothed To David Wilhelm Jr., Rancher | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/letter-to-the-editor-1-no-title.html | LETTERS | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/fischer-adamant-against-cameras-but-organizers-are-trying-to-keep.html | FISCHER ADAMANT AGAINST CAMERAS | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/new-tax-break-on-donations-may-spur-mcgovern-25million-goal-in-mail.html | THE 1972 CAMPAIGN | True | By Ben A. Franklin Special to The New York Tithes | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/-ombudsmen-role-proposed-for-city-council-members.html | â€šÃ„Â´Ombudsmenâ€šÃ„Â´ Role Proposed For City Council Members | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/nkrumah-goes-home-ghana.html | The World | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/queens-garden-is-for-the-young.html | Queens Garden Is for the Young | True | By Ari L. Goluman | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/li-complex-built-on-site-peter-cooper-once-owned.html | L.I.Complex Built on Site Peter Cooper Once owned | True | By Harry V. Forgeron Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/unified-pensions-sought-by-state-panel-seeks-same-benefits-for.html | UNIFIED PENSIONS SOUGHT BY STATE | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/reported-smallpox-cases-up-34-in-the-last-year.html | Reported Smallpox Cases Up 34% in the Last Year | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/taiwan-bans-hunting.html | Taiwan Bans Hunting | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/hennessy-prix-lures-power-racers.html | News of Boating | True | By Parton Keese | 2000-03-10 | RE0000819630 | B00000766501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/sewingmachine-pioneer-in-trouble-at-home.html | Sewingâ€šÃ„Ã´Machine Pioneer in Trouble at Home? | True | By Leonard Sloane | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/how-to-do-things-right-the-revelations-of-a-fussy-man-by-it-rust.html | Complicated solutions to simple problems | True | By Nora Bphron | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/aaa-diving-won-by-miss-potter-indiana-product-is-victor-in-3meter.html | A.A.U. DIVING WON BY MISS POTTER | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/indians-shut-out-rangers.html | Indians Shut Out Rangers | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/college-students-right-to-vote-seen-as-key-to-jersey-elections.html | College Studentsâ€šÃ„Ã´ Right to Vote Seen as Key to Jersey Elections | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/article-4-no-title-kinship-and-social-control-in-organized-crime-by.html | Happy families are not all the same | True | By Fred Ferretti | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/trial-of-four-tatars-soviet-union.html | The World | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/first-again-takes-2-titles.html | First Again Takes 2 Titles | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/miss-cornelia-clark-married-to-lieut-comdr-michael-paine.html | Miss Cornelia Clark Married To Lieut. Comdr. Michael Paine | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/jeanne-evert-reaches-final-of-us-amateur-clay-tennis.html | Jeanne Evert Reaches Final of U.S. Amateur Clay Tennis | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/news-of-the-camera-world.html | Photography | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/the-war-and-the-election.html | WASHINGTON | True | By James Reston | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/brooklyn-man-59-seized-in-calling-in-false-report.html | Brooklyn Man, 59, Seized In Calling In False Report | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/holt-gains-olympic-berth-for-star-class-yachting.html | Holt Gains Olympic Berth For Star Class Yachting | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/tripping-the-quite-fantastic.html | Tripping the Quite Fantastic | True | By Robert Berkvist | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/man-stabs-5-in-bus-depot-then-is-shot-by-a-driver.html | Man Stabs 5 in Bus Depot, Then Is Shot by a Driver | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/sludge-dumping-stirs-opposition-army-and-industry-seek-to-deposit.html | SLUDGE DUMPING STIRS OPPOSITION | True | By Jonathan Kandell Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/3-metal-industry-unions-settle-12-are-on-strike.html | 3 Metal Industry Unions Settle, 12 Are on Strike | True | By Rudy Johnson | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/article-2-no-title-cattle-in-state-are-scarce-as-costs-rise.html | Cattle Scarce as Costs Climb | True | By Fred Ferretti Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/voices-from-the-yiddish-edited-by-irving-howe-and-eliezer-greenberg.html | Shorter Reviews | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/aussies-add-to-lead-over-english-in-cricket.html | Aussies Add to Lead Over English in Cricket | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/patricia-monger-bride-of-stephen-harwood.html | Patricia Monger Bride Of Stephen Harwood | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/rail-men-grapple-with-route-puzzle.html | TRANSPORTATION | True | By Harold Faber Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/gypsy-moth-warning.html | Letters: | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/auction-tips.html | Letters to the Travel Editor | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/but-does-it-sell-books-but-does-it-sell-books.html | But Does It Sell Books? | True | By William Cole | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/waste-is-alleged-inday.carefunds-beame-urges-program-audit-on-basis.html | WASTE IS ALLEGED IN DAYâ€šÃ„Ã´CARE FUNDS | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/boacunion-talks-fail.html | B.O.A.C.â€šÃ„Ã´Union Talks Fail | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/sakala-of-football-staff-named-coach-of-baseball-at-columbia.html | Sakala of Football Staff Named Coach of Baseball at Columbia | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/south-street-aint-what-she-used-to-beyet-the-restoration-of-south.html | South Street Ainâ€šÃ„Ã´t what She Used to Beâ€šÃ„Ã¶Yet | True | By Gene Gleason | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/wall-st-scrutinizes-fundamental-issues-outside-campaign-the.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/escalating-terror-guatemala.html | The World | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/jackson-of-as-clouts-his-17th-as-beat-yankees-with-homers-62.html | Jackson of A's Clouts His 17th | True | By Thomas Rogers | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/open-tennis-tickets-go-on-sale-tomorrow.html | Open Tennis Tickets Go on Sale Tomorrow | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/meet-an-average-major-leaguer-dirty-al.html | Meet an Average Major Leaguer: Dirty Al | True | By Wells Twombly | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/my-farthest-back-personthe-african.html | My Furthest Back Personâ€šÃ„Ã´â€šÃ„Ã²The Africanâ€šÃ„Ã´ | True | By Alex Daley | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/most-rollbacks-center-on-rents-2117-cases-resulting-from.html | MOST ROLLBACKS CENTER ON RENTS | True | By Edward Cowan Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/what-the-republicans-want.html | Letters to the Editor | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/dana-adele-brown-married-to-john-burns-on-l-i-cliff.html | Dana Adele Brown Married To John Burns on L. I. Cliff | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/so-here-am-i-david-steinberg-with-my-big-gorilla-foot.html | Television | True | By Charles Higham;Los Angeles. | 2000-03-10 | RE0000819630 | B00000766501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/ellsberg-trial-can-the-jurors-ignore-the-war.html | Law | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/astrophysicist-will-head-brandeis-graduate-school.html | Astrophysicist Will Head Brandeis Graduate School | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/ruins-of-philistine-temple-are-unearthed-in-tel-aviv.html | Ruins of Philistine Temple Are Unearthed in Tel Aviv | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/formenonly-barrier-in-athletics-is-teetering.html | Forâ€šÂ„Â"Menâ€šÂ„Â"Only Barrier In Athletics Is Teetering | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/diary-of-a-madman-or-how-to-build-a-classical-theater-on-5-a-day.html | Diary of a Madman, or How to Build a Classical Theater on $5 a Day | True | By Jules Irving director, the Repertory Theater of Lincoln Center | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/i-s-29.html | Letters to the Editor | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/girl-12-gets-severe-shock-climbing-out-of-home-pool.html | Girl, 12, Gets Severe Shock Climbing Out of Home Poor | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/william-f-leicester.html | WILLIAM F. LEICESTER | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/american-dance-a-moveable-feast.html | Deuce | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/cocker-spaniel-named-best-of-1386-in-vermont-show.html | Cocker Spaniel Named Best Of 1,386 in Vermont Show | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/lawyer-for-calley-to-seek-a-new-trial.html | LAWYER FOR CALLEY TO SEEK A NEW TRIAL | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/from-indians-to-activists.html | Photography | True | By A. D. Coleman | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/as-cynthia-sagittarius-says-feeling.html | As Cynthia Sagittarius saysâ€šÂ„Â® | True | By Don Heckman | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/cops-and-rebels-a-study-of-provocation-by-paul-chevigny-332-pp-new.html | 40,000 police agencies can be wrong | True | By David Burnham | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/east-hampton-offers-works-of-moses-soyer.html | East Hampton Offers Works of Moses Soyer | True | By David L. Shirey Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/colbert-johnson-card-69s-to-keep-milwaukee-golf-lead-at-202-they.html | Colbert, Johnson Card 69's to Keep Milwaukee Golf Lead | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/bridge-a-deduction-that-paid-off.html | Bridge | True | By Alan Truscott | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/new-owner-of-baltimore-colts-gets-cool-old-hand-in-unitas.html | About Pro Football | True | By William N. Wallace | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/moving-out-of-aerospace-project-ending-for-retraining-unemployed.html | U.S. BUSINESS ROUNDUP | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/cranis-and-raskind-reach-state-35sr-tennis-final.html | Cranis and Raskind Reach State 35sr Tennis Final | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/miss-lepir-putt-on-36th-wins-state-amateur-golf.html | Miss Lepir's Putt on 36th Wins State Amateur Golf | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/bobby-unser-sets-a-qualifying-record-his-car-clocked-at-199778-mph.html | Bobby Unser Sets a Qualifying Record | True | By John S. Radosta Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/lights-out.html | Architecture | True | By Ada Louise Huxtable | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/the-66-that-wasnt-enough.html | Spook of The Times | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/tear-gas-routs-fugitive.html | Tear Gas Routs Fugitive | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/another-squeaker-ahead.html | IN THE NATION | True | By Tom Wicker | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/eagleton-to-woo-labor-and-daley.html | THE 1972 CAMPAIGN | True | By Christopher Lydon Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/wallace-in-alabama-starts-physical-therapy-program.html | Wallace, in Alabama, Starts Physical Therapy Program | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/2-experts-say-us-distorts-job-data.html | 2 EXPERTS SAY U.S. DISTORTS JOB DATA | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/joseph-j-allen.html | JOSEPH J. ALLEN | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/north-jersey-summer-festival-under-way.html | North Jersey Summer Festival Under Way | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/j-b-donovan-weds-miss-goetzman.html | J B. Donovan Weds Miss Goetzman | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/knits-for-all-seasons.html | A Collector's Choice | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/shanes-southerly-triumphs-in-hempstead-harbor-race.html | Shane's Southerly Triumphs In Hempstead Harbor Race | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/rocks-thrown-at-firemen-91336468.html | Rocks Thrown at Firemen | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/plan-for-saving-pine-barrens.html | Plan for Saving Pine Barrens | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/blacks-are-divided-on-the-convention.html | THE 1972 CAMPAIGN | True | By Paul Delaney Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/miss-gloria-lynn-branker-is-bride.html | Miss Gloria Lynn Branker Is Bride | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/son-to-the-lrterfields-.html | Son to the Porterfields | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/a-friend-in-need.html | A Friend in Need | True | By Achille Foote | 2000-03-10 | RE0000819630 | B00000766501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/birth-notice-1-no-title.html | Social Announcements | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/letter-to-the-editor-3-no-title.html | Letters | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/pentecostal-unit-gains-followers-world-group-reports-rolls-doubled.html | PENTECOSTAL UNIT GAINS FOLLOWERS | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/would-you-believe-22500.html | Would you believe $22,500? | True | By Norma Skurka | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/david-corning-iglehart-weds-frances-scarlett.html | David Corning Iglehart Weds Frances Scarlett | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/reds-overwhelm-cards.html | Reds Overwhelm Cards | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/cbs-new-whiz-kid.html | SPOTLIGHT | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/mcgovernomics.html | LETTERS | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/the-truce-ends-in-bloody-violence-ulster.html | The World | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/rufus-millett-student-weds-maria-n-west.html | Rufus Millett, Student, Weds Maria N. West | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/usjapan-game-put-off.html | U.S.â€“Japan Game Put Off | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/learning-oriental-tongues.html | Learning Oriental Tongues | True | By Frank Ching Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/renewal-program-in-inwood-at-standstill.html | Renewal Program In Inwood At Standstill | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/isaac-takes-islip-300.html | Isaac Takes Islip 300 | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/bergin-family-income-highest.html | Bergen Family Income Highest | True | By Edward C. Burks | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/thompson-house-adds-weaving-demonstration.html | Thompson House Adds Weaving Demonstration | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/albatross-reaches-1million-level-sets-pacing-mark.html | Albatross Reaches $1â€šÂ„Â° Million Level, Sets Pacing Mark | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/all-in-favor-of-plastic-bushes.html | All In Favor of Plastic Bushesâ€šÂ„Â¶ | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/songs-performed-by-bill-withers-presents-own-major-hits-at-schaefer.html | SONGS PERFORMED BY BILL WITHERS | True | By Don Heckman | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/detroit-bus-plan-heads-for-appeal-review-is-sought-on-judges-ruling.html | DETROIT BUS PLAN HEADS FOR APPEAL | True | By Jerry M. Flint Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/man-21-charged-with-citys-first-murder-of-a-taxi-driver-in-nearly.html | Man, 21, Charged With City's First Murder of a Taxi Driver in Nearly Two Years | True | By Emapiuel Perlmutter | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/hopper-more-than-a-great-american-realist.html | Hopper: More Than a Great American Realist | True | By James R. Mellow | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/fda-proposes-procedures-to-meet-environmental-law.html | F.D.A. Proposes Procedures To Meet Environmental Law | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/can-you-tap-this-a-new-tv-show-and-other-bright-ideas-for-the-fbi.html | Van You Tap This?â€šÂ„Â´ | True | By Victor S. Navasky | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/letter-to-the-editor-7-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/big-park-project-in-canadian-rockies-rejected-ottawa-minister.html | Big Park Project in Canadian Rockies Rejected | True | By Jay Walz Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/flushing-is-a-pacesetter-in-queens-housing-rise.html | Flushing Is a Pacesetter in Queens Housing Rise | True | By Edward C. Burks | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/a-3inch-rise-of-sea-level-in-8-years-is-discerned.html | A 3â€šÂ„Â°Inch Rise of Sea Level in 8 Years Is Discerned | True | By John C. Devlin | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/miss-whitehead-wed-to-cecil-hoglt-on-li.html | Miss Whitehead Wed To Cecil Hoge Jr. on L.I. | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/look-to-the-fields-and-woods.html | Gardens | True | By Joan Lee Faust | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/in-salzburg-the-people-look-as-well-as-listen-salzburgs-one-hitch.html | In Salzburg, the People Look As Well Listen | True | By Jane Boutwell | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/brazil-prisoners-apparently-fail-bishop-declines-to-support-their.html | BRAZIL PRISONERS APPARENTLY FAIL | True | By Joseph Novitski Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/robin-lynne-schwartz-affianced.html | Robin Lynne Schwartz Affianced | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€šÂ„Â® No Title | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/citys-hospitals-cut-red-tape-in-getting-data-for-lawsuits.html | City's Hospitals Cut Red Tape in Getting Data for Lawsuits | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/unified-pensions-sought-by-state.html | UNIFIED PENSIONS SOUGHT BY STATE | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/will-mcgovern-make-a-difference-congress.html | Congress. | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/moon-trips-help-beekeepers.html | Moon Trips Help Beekeepers | True | By Joseph O. Haff Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/4-die-in-italian-rainstorms.html | 4 Die in Italian Rainstorms | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/language-accord-reached-in-pakistan.html | World News Briefs | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/jean-dassieuweds-karen-graham.html | Jean Dassieu Weds Karen Graham | True | | 2000-03-10 | RE0000819630 | B00000766501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/miss-blalock-team-takes-golf-crown.html | MISS BLALOCK TEAM TAKES GOLF CROWN | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/warlord-takes-jumper-stake-in-field-of-23-at-four-seasons.html | Warlord Takes Jumper Stake In Field of 23 at Four Seasons | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/presbytery-gets-170000-for-center-for-retarded.html | Presbytery Gets $170,000 For Center for â€šÃ„Ã²Retarded | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/miss-pippitt-is-betrothed.html | Miss Pippitt Is Betrothed | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/crawfords-team-triumphs.html | Crawford's Team Triumphs | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/a-theory-of-justice-by-john-rawls-607-pp-cambridge-mass-the-belknap.html | The social contract explained and defended | True | By Marshall Cohen | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/kenneth-bergers-marries-miss-hill.html | Kenneth Bergers Marries Miss Hill | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/nuptials-for-missy-wentworth.html | Nuptials for Missy Wentworth | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/nuptials-for-miss-tilghman-waechse.html | Nuptials for Miss Tilghman Waechse | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/forest-hills-workshop-guides-residents-to-realities.html | Forest Hills Workshop Guides Residents to Realities | True | By Glenn Singer | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/the-stone-and-the-violets-by-milovan-djilas-translated-by-lovett-f.html | New & Novel | True | By Martin Levin | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/luchows-is-toasted-on-its-90th-birthday.html | Lachou's Is Toasted On Its 90th Birthday | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/anne-leslie-kelly-is-thebride-of-john-r-kelly-an-engineer.html | Anne Leslie Kelly Is the Bride Of John R. Kelly, an Engineer | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/family-visits-opening-of-jersey-jungle-where-lions-camels-and.html | Family Visits Opening of Jersey â€šÃ„Ã²Jungleâ€šÃ„Ã² Where Lions, Camels and Buffalo Roam | True | By Murray Schumach Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/sludge-to-receive-test-as-fertilizer.html | Sludge To Receive Test as Fertilizer | True | By Ania Savage Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/ability-to-break-soviet-codes-reported-us-reportedly-able-to-break.html | Ability to Break Soviet Codes Reported | True | By Benjamin Welles Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/us-fencers-point-for-medal-at-munich-first-since-1960.html | U.S. Fencers Point for Medal at Munich, First Since 1960 | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/conference-names-jensen.html | Conference Names Jensen | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/suffolk-fire-district-rift-resolved.html | Suffolk Fire District Rift Resolved | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/canada-honors-earth-sciences.html | Stamps | True | By David Lidman | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/angels-rally-pays-off.html | Angelsâ€šÃ„Ã´ Rally Pays Off | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/fill-scheduled-flights-with-charters.html | POINT OF VIEW | True | By Willis Player | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/doubleheader-is-on-schedule-at-watkins-glen-next-weekend.html | About Motor Sports | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/pollution-feared-at-lake-in-kenya-nakuru-a-haven-for-birds-faces.html | POLLUTION FEARED AT LAKE IN KENYA | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/bedford-runs-10000-in-best-time-of-year.html | Bedford Runs 10,000 In Best Time of Year | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/report-to-the-commissioner-by-james-mills-266-pp-new-york-farrar.html | Adventures of Bo Lockley, nebbish detective | True | By Stanley Ellin | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/christine-ienriques-garuield-engaged.html | Christine Henriques Garfield Engaged | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/in-the-fullness-of-time-the-memoirs-of-paul-h-douglas-illustrated.html | He called the loopholes truckholes | True | By Abner J. Mikva | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/lawyer-with-alto-sa-is-back-with-first-love.html | Lawyer With Alto Sax Is Back With First Love | True | By Ray Warner Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/olivia-spencer-bride-of-bank-aide.html | Olivia Spencer Bride of Bank Aide | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/water-from-world-war-ii-found-in-egyptian-desert.html | Water From World War II Found in Egyptian Desert | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/kickbar-inquiry-is-pressed-by-us-texas-representative-denies.html | KICKBAR INQUIRY IS PRESSED BY U.S. | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/the-barnacuhna-is-sought-as-spermwhale-substitute.html | The Barnacuhna Is Sought As Spermâ€šÃ„Ã²Whale Substitute | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/soundings-encounters-with-contemporary-books-by-peter-s-prescott.html | The perils and rewards of reviewing | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/ivy-fenton-is-married.html | Ivy Fenton Is Married | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/music-orchestra-filled-with-concert-accordions.html | Music Orchestra Filled With Concert Accordions | True | By John S. Wilson Special to The New York Times | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/amateur-golfers-are-storming-the-pro-bastik.html | Talk of Golf | True | By Lincoln A. Werden | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/northrup-paces-tigers.html | Northrup Paces Tigers | True | | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-16 | 1972-07-16 | https://www.nytimes.com/1972/07/16/archives/dear-henry-by-danielle-hunebelle-224-pp-new-york-berkley-publishing.html | In France they didn't ask her | True | By Richard R. Lingeman | 2000-03-10 | RE0000819630 | B00000766501 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/70-missing-off-nigeria.html | 70 Missing Off Nigeria | True | | 2000-03-10 | RE0000819619 | B00000764424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/drug-raid-in-france.html | Drug Raid in France | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/secret-volumes-at-issue-in-trial-us-wants-use-confined-to-pentagon.html | SECRET VOLUMES AT ISSUE IN TRIAL | True | By Fred P. Graham Special to The New York Times | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/opera-aspiring-salzburg-of-rockies-falstaff-is-season-hit-at.html | Opera: Aspiring Salzburg of Rockies | True | By Donal Henahan Special to The New York Times | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/lsd-trip-driver-released-on-bail.html | â€šÃ„Â´LSD TRIPâ€šÃ„Â´ DRIVER RELEASED ON BAIL | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/freedom-alert.html | Freedom Alert | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/children-pay-swimming-tribute-to-mao.html | Children Pay Swimming Tribute to Mao; | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/robert-stevens-65-dies-a-financier-and-investor.html | Robert Stevens, 65, Dies; A Financier and Investor | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/mcgovern-and-israel.html | Letters to the Editor | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/and-tax-load.html | â€šÃ„Â¶and Tax Load | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/charles-a-oneil.html | CHARLES A. O'NEIL | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/mrs-ginsburg-rowed.html | Mrs. Ginsburg Rewed | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/rangers-take-heat-off-fans.html | Sports News in Brief | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/mraes-auto-wins-road-america-race.html | M'RAE'S AUTO WINS ROAD AMERICA RACE | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/abidjan-symbol-of-mans-universality.html | Arts Abroad | True | By Thomas A. Johnson Special to The New York Times | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/ghana-says-it-aborted-a-coup-by-exleader.html | Ghana Says It Aborted A Coup by Exâ€šÃ„Â´Leader | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/natural-food-vs-a-giant-industry.html | Letters to the Editor | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/south-korean-chief-sees-trials-in-pact.html | SOUTH KOREAN CHIEF SEES TRIALS IN PACT | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/explosion-laid-to-separatists-destroys-a-swiss-munitions-depot.html | Explosion Laid to Separatists Destroys a Swiss Munitions Depots | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/fpc-head-says-3-areas-may-face-power-problems.html | F.P.C. Head Says 3 Areas May Face Power Problems | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/light-hearted-takes-delaware-oaks.html | Sports News in Brief | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/us-agency-scans-brokerage-deal-justice-department-weighs-paine.html | U.S. AGENCY SCANS BROKERAGE DEAL | True | By Terry Robards | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/death-on-the-highways-our-unheeded-scourge.html | Letters to the Editor | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/as-down-yankees-52-sweeping-4game-set-homers-by-rudi-epstein-defeat.html | A's Down Yankees, 5â€šÃ„Â¢2, Sweeping 4â€šÃ„Â¢Game Set | True | By Thomas Rogers | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/rules-on-air-strikes-in-south-vietnam-allow-leeway.html | Rules on Air Strikes in South Vietnam Allow Leeway | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/new-garments-to-resist-flames-retailers-to-carry-clothing-meeting.html | NEW GARMENTS TO RESIST FLAMES | True | By Herbert Koshetz | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/9-hurt-in-raid-on-gangs-dance-rival-bronx-group-is-suspected.html | 9 Hurt in Raid on Gang's Dance; Rival Bronx Group Is Suspected | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/peoples-party-bloc-votes-not-to-support-dr-spock.html | People's Party Bloc Votes Not to Support Dr. Spock | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/public-links-title-is-won-by-allard.html | PUBLIC LINKS TITLE IS WON BY ALLARD | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/article-2-no-title.html | Article 2 â€šÃ„Â¶â€šÃ„Â´ No Title | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/dance-focus-on-the-past-ballet-theaters-giselle-and-sylphide-given.html | Ballet Theater's â€šÃ„Â¶â€šÃ„Â´Giselleâ€šÃ„Â´ and â€šÃ„Â¶â€šÃ„Â´Sylphideâ€šÃ„Â´ Given With Fidelity to Romantic Period | True | Dance: Focus on the Past;By Clive Barnes | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/cranis-defeats-raskind.html | Cranis Defeats Raskind | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/robert-wagners-remarried.html | Robert Wagner's Remarried | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/miss-gonnerman-victor.html | Miss Gonnerman Victor | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/the-arab-portrayed.html | The Arab Portrayed | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/soviet-to-try-activist-jew-on-draftevasion-charges.html | Soviet to Try Activist Jew On Draftâ€šÃ„Â´Evasion Charges | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/thomas-a-campbell-75-dies-a-retired-anaconda-executive.html | Thomas A. Campbell, 75, Dies; A Retired Anaconda Executive | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/chilean-communist-wins-a-byelection-for-federal-seat.html | Chilean Communist Wins a Byâ€šÃ„Â´election For Federal Seat | True | By Juan de Onis Special to The New York Times | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/council-in-libya-forms-a-cabinet-qaddafi-not-member-but-he-is.html | COUNCIL IN LIBYA FORMS A CABINET | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/state-to-investigate-ways-to-limit-electricity-use-state-to-study.html | State to Investigate Ways To Limit Electricity Use | True | By Michael Knight | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/colon-wins-by-300-yards-in-bronx-5000meter-run.html | Colon Wins by 300 Yards In Bronx 5,000â€šÃ„Â´Meter Run | True | | 2000-03-10 | RE0000819619 | B00000764424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/truman-release-due-today.html | Julie Eisenhower Better | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/samuel-a-markson.html | SAMUEL A. MARKSON | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/what-presidential-campaigns-plan.html | Advertising | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/a-deputy-minister-in-israel-ousted.html | A DEPUTY MINISTER IN ISRAEL OUSTED | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/saigon-police-holding-father-of-slain-hijacker.html | Saigon Police Holding Father of Slain Hijacker | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/fire-destroys-drug-center.html | Fire Destroys Drug Center | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/gypsum-cargo-is-an-edgewater-first.html | Gypsum Cargo Is an Edgewater First | True | By Werner Bamberger | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/aviator-glasses-the-eyes-have-it.html | Aviator Glasses: The Eyes Have It | True | By Judy Klemesrud | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/van-blom-beats-dietz-in-sculling-then-wins-in-us-doubles-kleatsky.html | VAN BLOM BEATS DIETZ IN SCULLING | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/julie-eisenhower-better.html | Julie Eisenhower Better | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/workrelief-draws-mixed-reactions.html | Workáê3Â„Â°Relief Draws Mixed Reactions | True | By Maurice Carroll | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/heine-was-wrong-he-got-no-monument.html | Heine Was Wrong: He Got No Monument | True | By Henry Kamm Special to The New York Times | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/obituary-1-no-title.html | Obituary 1 áê3Â„Â® No Title | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/orthodoxys-new-leader-dimitrios-i.html | Man in the News | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/in-the-real-world.html | How New a Party? | True | By William V. Shannon | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/2-wild-throws-by-mets-forge-73-padre-victory-2-wild-pegs-help-padre.html | 2 Wild Throws by Mets Forge 7áê3Â„Â°3 Padre Victory | True | By Murray Chass Special to The New York Times | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/2400-foreign-students-meet-on-li-after-a-year-in-the-us.html | 2,400 Foreign Students Meet On L.1. After a Year in the U.S. | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/eastern-orthodox-church-chooses-a-new-patriarch-turkish-government.html | Eastern Orthodox Church Chooses a New Patriarch | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/gunrunning-case-in-us-embitters-ira-supporters-gunrunning-inquiry.html | Gunáê3Â„Â°Running Case In U. S. Embitters I.R.A. Supporters | True | By James M. Markham | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/a-gang-figure-dies-in-jersey-hospital.html | A GANG FIGURE DIES IN JERSEY HOSPITAL | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/fox-terrier-best-at-twin-brooks-jimmy-beats-1535-others-in-jersey.html | FOX TERRIER BEST AT TWIN BROOKS | True | By Walter R. Fletcher Special to The New York Times | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/small-leftwing-party-in-italy-votes-merger-with-communists.html | Small Leftáê3Â„Â°Wing Party in Italy Votes Merger With Communists | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/eboli-is-15th-gangland-victim-in-a-year.html | Eboli Is 15th Gangland Victim in a Year | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/lammons-traded-to-eagles.html | Lammons Traded to Eagles | True | By Gerald Eskenazi | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/niekro-demoted-hurls-perfect-game-in-toledo.html | Niekro, Demoted, Hurls Perfect Came in Toledo | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/personal-finance-activity-of-elderly-persons-may-play-tax.html | Personal Finance | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/learning-the-old-ways-and-the-new.html | Letters to the Editor | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/a-key-gang-figure-slain-in-brooklyn-eboli-is-felled-by-5-bullets-in.html | A KEY GANG FIGURE SLAIN IN BROOKLYN | True | By Emanuel Perlmutter | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/test-finds-iqs-can-be-lifted-for-children-of-retarded.html | Test Finds I.Q.'s Can Be Lifted for Children of Retarded | True | By Seth S. King Special to The New York &#8216;Dines | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/nixon-and-japan-hail-us-sumo-wrestler.html | Nixon and Japan Hail U.S. Sumo Wrestler | True | By Richard Halloran Special to The New York Times | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/search-from-spain-fails-to-spot-bermuda-yachts.html | Search From Spain Fails To Spot Bermuda Yachts | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/harrods-updates-decor-to-move-with-the-times-harrods-updates-decor.html | Harrod's Updates Decor To Move With the Times | True | By Isadore Barmash | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/marine-midland-elects.html | Marine Midland Elects | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/mickelson-quits-mediastudy-unit-director-questions-methods-in-tv.html | MICKELSON QUITS MEDIAáê3Â„Â°STUDY UNIT | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/wide-organizing-drive-charted-by-new-chief-of-textile-union.html | Wide Organizing Drive Charted By New Chief of Textile Union | True | By Damon Stetson | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/the-weekly-allowance-for-children-may-be-a-dying-tradition.html | The Weekly Allowance for Children May Be a Dying Tradition | True | By Bernadine Morris | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/shellfish-in-the-chesapeake-bay-are-periled-by-effects-of-storm.html | Shellfish in the Chesapeake Bay Are Periled by Effects of Storm | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/the-once-and-future-floyd-patterson.html | Sports of The Times | True | | 2000-03-10 | RE0000819619 | B00000764424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/nixon-aides-fear-militants-plan-to-disrupt-convention.html | 1972 CAMPAING | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/walker-wins-us-title.html | Walker Wins U.S. Title | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/mgovern-facing-troublesome-job-in-unifying-party-but-delegates.html | M'GRERN FACING TROUBLESOME JOB IN UNIFYING PARTY | True | By R. W. Apple Jr. Special to The New York Times | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/article-1-no-title.html | Article 1 â€šÃ„Â®â€šÃ„Â´ No Title | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/huntington-wins-in-polo-from-bethpage-team-75.html | Huntington Wins in Polo From Bethpage Team, 7â€šÃ„Â¥5 | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/wiser-social-security-.html | Wiser Social Securityâ€šÃ„Â¶ | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/front-page-1-no-title.html | FLOOD FREE JOHNSTOWN PENNA | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/halting-french-atests.html | Halting French Aâ€šÃ„Â´Tests | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/furniture-to-ease-the-hostesss-lot.html | SHOP TALK | True | By Rita Reif | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/mrs-stanley-richter.html | MRS. STANLEY RICHTER | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/bobby-allison-wins-northern-300.html | Sports News in Brief | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/harry-g-herman-surrogate-dead-on-westchester-court-to-65-exounty.html | HARRY G. HERMAN, SURROGATE, DEAD | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/state-to-bring-antitrust-suit-against-mobil-oil-company.html | State to Bring Antitrust Suit Against Mobil Oil Company | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/crenshaw-conquers-cain-in-transmississippi-golf.html | Crenshaw Conquers Cain In Transâ€šÃ„Â´Mississippi Golf | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/east-side-drive-first.html | East Side Drive First | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/roundup-as-giusti-goes-so-go-world-champions.html | Roundup: As Giusti Goes, So Go World Champions | True | By Sam Goldaper | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/jane-marie-giegengack-is-wed-to-rj-white-fellow-teacher.html | Jane Marie Giegengack Is Wed To R.I. White, Fellow Teacher | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/oldies-are-the-new-sound-as-radio-turns-nostalgic-the-oldies-are.html | â€šÃ„Â´Oldiesâ€šÃ„Â´ Are the New Sound As Radio Turns Nostalgic | True | By Andrew H. Malcolm Special to The New York Times | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/leonard-victor-in-michigan-200-merle-bettenhausen-severs-arm-in.html | LEONARD VICTOR IN MICHIGAN 200 | True | By John S. Radosta Special to The New York Times | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/mindanao-victor-in-hunters-class-hazards-horse-wins-by-2-points-at.html | MINDANAO VICTOR IN HUNTERSâ€šÃ„Â´ CLASS | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/cosmos-montreal-in-22-stalemate-atlanta-triumphs.html | Cosmos, Montreal In 2â€šÃ„Â²2 Stalemate; Atlanta Triumphs | True | By Alex Yannis | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/suburbs-fighting-state-agencys-plan-to-override-local-zoning.html | Suburbs Fighting State Agency's Plan to Override Local Zoning | True | By Linda Greenhouse Special to The New York Times | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/sale-of-us-issues-expands-abroad-dollars-weakness-overseas-spurs.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/personalities-nicklaus-hopeful.html | Personalities: Nicklaus Hopeful | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/soviet-excerpts-article-on-jews-but-it-alters-us-magazine-piece-on.html | SOVIET EXCERPTS ARTICLE ON JEWS | True | By Theodore Shabad Special to The New York Times | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/21-fire-bombs-found.html | 21 Fire Bombs Found | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/legible-unit-pricing.html | Letters to the Editor | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/how-new-a-party.html | How New a Party? | True | By William V. Shannon | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/accord-is-reached-in-footwear-suit-accord-reached-in-footwear-suit.html | Accord Is Reached In Footwear Suit | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/lake-constance-is-dying-at-a-rapid-rate.html | Lake Constance Is â€šÃ„Â´Dyingâ€šÃ„Â´ at a Rapid Rate | True | By Hans J. Stueck Special to The New York Times | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/boac-strike-called-off.html | BOAC Strike Called Off | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/fischer-turns-unorthodox-move-into-an-attack.html | Fischer Turns Unorthodox Move Into an Attack | True | By Al Horowitz Special to The New York Times | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/west-german-racer-killed.html | West German Racer Killed | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/authoring-your-own-life.html | Books of The Times | True | By Anatole Broyard | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/n-c-wyeth-3d-edith-gluckman-marry-on-coast.html | N. C. Wyeth 3d, Edith Gluckman Marry on Coast | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/political-dispute-perils-funds-for-mississippi-health-facility.html | Political Dispute Perils Funds For Mississippi Health Facility | True | By Roy Reed Special to The New York Times | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/pesthy-keeps-lead-in-pentathlon-trial.html | PESTHY KEEPS LEAD IN PENTATHLON TRIAL | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/louis-greenblatt-realty-lawyer-66.html | LOUIS GREENBLATT, REALTY LAWYER, 66 | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/front-page-2-no-title-b52s-bomb-north-of-dmz-against-reported-troop.html | Bâ€šÃ„Â´52's Bomb North of DMZ Against Reported Troop Shifts | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/more-4a-counsel.html | Advertising | True | By Philip H. Dougherty | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/pulp-and-paper-industry-is-taking-a-bullish-outlook-higher-earnings.html | Pulp and Paper Industry Is Taking a Bullish Outlook | True | By Gerd Wilcke | 2000-03-10 | RE0000819619 | B00000764424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/analyst-links-inflation-to-market-blues-analyst-blames-inflation.html | Analyst Links Inflation to Market Blues | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/tanaka-gives-a-sense-of-vigor-in-first-days-at-japans-helm.html | Tanaka Gives a Sense of Vigor In First Days at Japan's Helm | True | By Tillman Durdin Special to The New York Times. | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/ulster-violence-shows-no-letup-36-dead-in-week-mine-kills-2-british.html | ULSTER VIOLENCE SHOWS NO LETâ€šÃ„Â¨UP; 36 DEAD IN WEEK | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/cahill-will-lobby-on-for-tax-reforms.html | Cahill Will Lobby On for Tax Reforms | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/heinie-benkert-71-played-halfback-for-giants-in-20s.html | Heinie Benkert, 71, Played Halfback for Giants in 20's | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/reroute-express-buses.html | Letters to the Editor | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/eagleton-seeking-a-meany-meeting-he-wants-labor-leader-to-compare.html | THE 1972 CAMPAING | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/the-patient-and-the-nurse.html | The Patient and the Nurse | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/settlement-houses-veer-from-tradition-put-minorities-in-key-posts.html | Settlement Houses Veer From Tradition, Put Minorities in Key Posts and Take Active Role in Politics | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/meat-prices-in-state-show-rise-of-10-to-20c-a-pound.html | Meat Prices in State Show Rise of 10 to 20c a Pound | True | By Will Lissner | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/state-renewal-unit-battling-skeptics-pushes-projects.html | Bridge: Griffin and Lebensold Teams Gain Fun City Regional Final | True | By Alan Truscott | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/colbert-gets-69-to-win-with-271-captures-milwaukee-open-johnson.html | COLBERT GETS 69 TO WIN WITH 271 | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/bridge-griffin-and-lebensold-teams-gain-fun-city-regional-final.html | Bridge: Griffin and Lebensold Teams Gain Fun City Regional Final | True | By Alan Truscott | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/fischer-presses-his-lead-as-3d-game-is-adjourned-fischer-presses.html | Fischer Presses His Lead As 3d Game Is Adjourned | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/orantes-tops-nastase-in-tennis.html | Orantes Tops Nastase in Tennis | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/reporters-group-opposes-ban-on-news-of-hijackings.html | Reportersâ€šÃ„Â´ Group Opposes Ban on News of Hijackings | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/congress-resuming-today-war-debate-on-the-agenda.html | Congress Resuming Today: War Debate on the Agenda | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/35-arrested-in-disorder-after-festival-in-boston.html | 35 Arrested in Disorder After Festival in Boston | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/prison-riot-ends-on-mandels-plea-maryland-governor-backed-by-state.html | PRISON RIOT ENDS ON MANDEL'S PLEA | True | By Juan M. Vasquez Special to The New York Times | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/french-influence-pervades-marxist-congo.html | French Influence Pervades Marxist Congo | True | By Marvine Howe Special to The New York Times | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/george-b-moran-jr.html | GEORGE B. MORAN JR. | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/mcgovern-backers-say-canvass-will-win-state.html | THE 1972 CAMPAING | True | By Ralph Blumenthal | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/cycle-rally-erupts-3-hurt.html | Cycle Rally Erupts | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/cape-kennedy-curb-hinted.html | Cape Kennedy Curb Hinted | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/foe-of-boyle-opens-his-umw-campaign.html | FOE OF BOYLE OPENS HIS U.M.W. CAMPAIGN | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/george-k-fitch.html | GEORGE K. FITCH | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/oldak-triumphs-by-6-minutes-in-soling-class-at-larchmont.html | Oldak Triumphs by 6 Minutes In Soling Class at Larchmont | True | By Parton Keese Special to The New York Times | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/n-jerome-schulman-gynecologist-dies.html | N. JEROME SCHULMAN, GYNECOLOGIST, DIES | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/hotel-workers-seeking-new-talks-on-a-contract.html | Hotel Workers Seeking New Talks on a Contract | True | By Rudy Johnson | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/si-cricketers-beaten.html | S.I. Cricketers Beaten | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/states-spending-exceeds-revenue-1billion-deficit-in-fiscal-71.html | A.E.C. Official Foresees Some Changes in Safety Criteria for Nuclear Power Reactors | True | By Edward Cowan Special to The New York Times | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/rentrise-notices-confuse-and-anger-city-tenants-in-controlled.html | Rentâ€šÃ„Â¨Rise Notices Confuse and Anger City Tenants in Controlled Apartments | True | By Grace Lichtenstein | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/autopollution-curbs-may-spur-use-of-south-africas-platinum.html | Autoâ€šÃ„Â¨Pollution Curbs May Spur Use of South Africa's Platinum | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/lone-sailor-loses-to-fog.html | Sports News in Brief | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/mrs-frank-h-parcells.html | MRS. FRANK H. PARCELLS | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/eboli-showed-a-fiery-temper-but-he-had-no-feuds-or-fear.html | â€šÃ„Â¨Eboli Showed a Fiery Temper, But He Had No Feuds or Fear | True | By Eric Pace | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/syria-iraq-in-pipeline-pact.html | Syria, Iraq in Pipeline Pact | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/accounting-group-after-long-search-appoints-executive-accounting.html | Accounting Group, After Long Search, Appoints Executive | True | By Robert J. Cole | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/hunter-to-leave-for-boxing-trials.html | Sports News in Brief | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/report-shows-wide-differences-among-autoinsurance-rates.html | Report Shows Wide Differences Among Autoâ€šÃ„Â¨Insurance Rates | True | | 2000-03-10 | RE0000819619 | B00000764424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/agostini-wins-vienna-race.html | Agostini Wins Vienna Race | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/posters-chart-campaign-roads-to-the-white-house.html | Posters Chart Campaign Roads to the White House | True | By George Gent | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/chorus-getting-louder-clean-up-times-square.html | Chorus Getting Louder: â€šÃ„Â¹Clean Up Times Squareâ€šÃ„Â¹ | True | By McCandlish Phillips | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/hildegarde-gay-steimle-is-a-bride.html | Hildegarde Gay Steimle Is a Bride | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/steel-to-absorb-wage-increases-producers-say-prices-wont-be-raised.html | STEEL TO ABSORB WAGE INCREASES | True | | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/aec-official-foresees-some-changes-in-safety-criteria-for-nuclear.html | A.E.C. Official Foresees Some Changes in Safety Criteria for Nuclear Power Reactors | True | By Edward Cowan Special to The New York Times | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-17 | 1972-07-17 | https://www.nytimes.com/1972/07/17/archives/at-the-marshall-ales-well-again-cheers-ring-out-in-staid-chess-club.html | AT THE MARSHALL, ALE'S WELL AGAIN | True | By Martin Arnold | 2000-03-10 | RE0000819619 | B00000764424 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/what-li-doesnt-need.html | Letters to the Editor | True | Edward Eddington Babylon, L. I., June 23, 1972 | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/georgiapacific-gains.html | Georgiaâ€šÃ„Â¹Pacific Gains | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/community-corporations-to-elect-directors-today.html | Community Corporations To Elect Directors Today | True | By Ronald Smothers | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/roundup-gibson-wins-10th-in-row-32.html | Roundup: Gibson Wins 1 ()thin Row, 3â€šÃ„Â¹2 | True | By Deane McGowen | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/us-aides-say-new-libyan-cabinet-is-result-of-strife-in-regime.html | U.S. Aides Say New Libyan Cabinet Is Result of Strife in Regime | True | By Bernard Gwertzman Special to The New York Times | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/miss-goolagong-is-set-to-meet-queen-today.html | Miss Goolagong Is Set To Meet Queen Today | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/mgovern-scored-in-rinfret-speech.html | M'GOVERN SCORED IN RINFRET SPEECH | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/president-sends-a-trade-delegation-to-moscow-commerce-secretary.html | President Sends a Trade Delegation to Moscow | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/north-vietnamese-are-now-requiring-everyone-to-work.html | North Vietnamese Are Now Requiring Everyone to Work | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/black-films-are-in-so-are-profits.html | Black Films Are In, So Are Profits | True | By George Gent | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/firstclass-irishmen.html | Letters to the Editor | True | John P. Cosgrove Washington, July 11, 1972 | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/storm-toll-is-370-in-japan.html | Storm Toll Is 370 in Japan | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/england-staves-off-defeat-by-aussies-in-test-cricket.html | England Staves Off Defeat Sy Aussies in Test Cricket | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/stanley-j-lehman.html | STANLEY J. LEHMAN | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/communist-victory-hailed-by-allende.html | COMMUNIST VICTORY HAILED BY ALLENDE | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/youth-worker-19-indicted-for-assault-in-gang-incident.html | Youth Worker, 19, Indicted For Assault in Gang Incident | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/hydroplane-withdrawn.html | Hydroplane Withdrawn | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/penalties-are-stiff-in-thieus-decree.html | PENALTIES ARE STIFF IN THIEU'S DECREE | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/senate-panel-bars-increase-in-funds-for-navy-f14-jet.html | Senate Panel Bars Increase in Funds For Navy Fâ€šÃ„Â¹14 Jet | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/community-board-polling-places.html | Community Board Polling Places | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/mcgovern-spreads-labor-dissension.html | THE 1972 CAMPAIGN | True | By Philip Shabecoff Special to The New York Times | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/mail-for-mcgovern.html | Advertising | True | By Philip H. Dougherty | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/staten-island-the-citys-offshore-bucolic-niche-staten-island-offers.html | Staten Island: The City's Offshore Bucolic Niche | True | By John Corry | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/collision-in-mexico-kills-8.html | Collision in Mexico Kills 8 | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/prices-on-amex-stage-a-retreat-index-shows-a-015-decline-otc-drops.html | PRICES ON AMEX STAGE A RETREAT | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/sudan-likely-to-resume-us-diplomatic-relations.html | Sudan Likely to Resume U.S. Diplomatic Relations | True | By Henry Tanner Special to The New York Times | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/wright-and-letellier-tied-for-l-i-golf-lead-at-69.html | Wright and Letellier Tied For L. I. Golf Lead at 69 | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/spassky-resigns-without-resuming-play-in-3d-game-spassky-at.html | Spassky Resigns Without Resuming Play in 3d Game | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/spassky-appears-weak-on-opening.html | Spassky Appears Weak on Opening | True | By Al Horowitz Special to The New York Times | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/daley-to-support-mgovern-slate-but-he-hedges-on-extent-of-backing.html | DALEY TO SUPPORT MUVERN SLATE | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/snell-of-the-jets-returns-to-launching-pad-again.html | Jets work out as Grant Guthrie placeâ€šÃ„Â¹kicks during a drill yesterday at Hofstra University field | True | By Al Harvin Special to The New York Times | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/900-attica-inmates-stay-in-their-cells-to-protest-a-layoff.html | 900 Attica Inmates Stay in Their Cells To Protest a Layoff | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/stones-in-montreal-concert-despite-bombing-incident.html | Stones in Montreal Concert Despite Bombing Incident | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/atom-smasher-sets-records-on-energy.html | ATOM SMASHER SETS RECORDS ON ENERGY | True | | 2000-03-10 | RE0000819621 | B00000764426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/jailing-of-irishamericans-called-civil-rights-violation.html | Jailing of Irishâ€¦â€™Americans Called Civil Rights Violation | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/baldwin-among-4-victors-as-junior-sailing-starts.html | Baldwin Among 4 Victors As Junior Sailing Starts | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/all-stands-up-the-customers.html | Sports News in Brief | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/saigon-acts-against-ap-in-report-on-offensive.html | Saigon Acts Against A.P. In Report on Offensive | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/bankmerger-plan-under-fire-in-ohio.html | BANKâ€¦â€™MERGER PLAN UNDER FIRE IN OHIO | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/article-2-no-title.html | Article 2 â€¦â€™â€¦â€™ No Title | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/new-wheatcontrol-program-set.html | Business Briefs | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/stanley-j-halle-stockbroker-81.html | STANLEY J. HALLE, STOCKBROKER, 81 | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/reserve-approved-moneygrowth-lag.html | RESERVE APPROVED MONEYâ€¦â€™GROWTH LAG | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/baird-queries-credibility-of-mcgovern-pow-bid.html | THE 1972 CAMPAIGN | True | By William Beecher Special to The New York Times | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/some-arithmetic-on-the-mcgovern-economic-policies.html | Some Arithmetic on the McGovern Economic Policies | True | By James Tobin | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/akron-warned-on-strike.html | Akron Warned on Strike | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/stockton-beats-molina.html | Stockton Beats Molina | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/chou-says-ussoviet-pacts-wont-end-arms-race.html | Chou Says U.Sâ€¦â€™Soviet Pacts Won't End Arms Race | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/ernest-thauer-expresident-of-fao-schwarz-69-dead.html | Ernest Thauer, Exâ€¦â€™President Of F.A.O. Schwarz, 69, Dead | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/yanks-send-kline-against-twins-in-effort-to-end-slump-tonight.html | Yanks Send Kline Against Twins In Effort to End Slump Tonight | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/outlaw-the-martial-rainmakers.html | Letters to the Editor | True | Paul Bock West Hartford, Conn., July 4, 1972 | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/march-to-decency.html | March to Decency | True | By Abe Fortas | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/pritchard-victor-in-bluejay-class-fleet-of-282-juniors-sails-in.html | PRITCHARD VICTOR IN BLUEâ€¦â€™JAY CLASS | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/nader-says-defect-in-fords-killed-6.html | NADER SAYS DEFECT IN FORDS KILLED 6 | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/pentathlon-lead-is-taken-by-drum-pesthy-falls-to-6th-after-3d-event.html | PENTATHLON LEAD IS TAKEN BY DRUM | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/marcus-to-leave-neiman.html | Marcus to Leave Neiman | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/rumania-to-get-kangaroos.html | Rumania to Get Kangaroos | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/halting-ira-guns.html | Halting I.R.A. Guns | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/sunny-and-mild-wins-in-stretch-returns-10-in-first-start-for.html | SUNNY AND MILD WINS IN STRETCH | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/where-family-reunions-still-flourish.html | Where Family Reunions Still Flourish | True | By Judy Klemesrud Special to The New York Times | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/dr-gisela-oster-45-taught-obstetrics.html | DR. GISELA OSTER, 45, TAUGHT OBSTETRICS | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/roth-asks-inquiry-on-bankstock-sale-roth-asks-inquiry-on-franklin.html | Roth Asks Inquiry on Bankâ€¦â€™Stock Sale | True | By H. Erich Heinemann | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/jersey-assembly-rejects-proposal-for-income-tax-jersey-assembly.html | Jersey Assembly Rejects Proposal for Income Tax | True | By Ronald Sullivan Special to The New York Times | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/jury-looks-into-alleged-bribe-offer-in-drug-case.html | Jury Looks Into Alleged Bribe Offer in Drug Case | True | By David Burnham | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/june-industrial-output-up-while-increase-rate-lags-june-industrial.html | June Industrial Output Up, While Increase Rate Lags | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/athens-indicts-8-accused-of-plot-to-kidnap-a-kennedy.html | Athens Indicts 8 Accused Of Plot to Kidnap a Kennedy | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/repugnant-oath.html | â€¦â€™Repugnantâ€¦â€™ Oath | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/15billion-in-aid-to-elderly-approved-by-house-351-to-3.html | $1.5â€¦â€™Billion in Aid to Elderly Approved by House, 351 to 3 | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/the-ballet-miss-fracci-and-kivitri-paired-in-sylphide.html | The Ballet | True | By Anna Kisselgoff | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/body-found-in-teaneck-said-to-be-a-federal-fugitives.html | Body Found in Teaneck Said To Be a Federal Fugitive's | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/leonard-p-frieder-gentex-president.html | LEONARD P. FRIEDER, GENTEX PRESIDENT | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/institutional-sales-cited-amex-in-warning-on-secondaries.html | Institutional Sales Cited | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/chinese-disown-chou-statement-as-related-by-boggs-and-ford.html | Chinese Disown Chou Statement As Related by Boggs and Ford | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/200-wind-through-chinatown-in-rites-for-slain-civic-leader.html | 200 Wind Through Chinatown In Rites for Slain Civic Leader | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/frederick-pride-68-law-partner-here.html | FREDERICK PRIDE, 68, LAW PARTNER HERE | True | | 2000-03-10 | RE0000819621 | B00000764426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/forest-hills-awaits-contract-pros.html | Sports News in Brief | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/malis-literacy-drive-in-villages-is-hitched-to-the-plow.html | Mali's Literacy Drive in Villages Is Hitched to the Plow | True | By Marvine Howe Special to The New York Times | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/eboli-chauffeur-being-questioned-tells-police-he-didnt-see-killer.html | EBOLI CHAUFFEUR BEING QUESTIONED | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/common-market-reaches-accord-on-monetary-aims-8-basic-objectives.html | COMMON MARKET REACHES ACCORD ON MONETARY AIMS | True | By Michael Stern Special to The New York Times | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/yugoslavia-adopting-stronger-measures-to-dampen-nationalism-in-her.html | Yugoslavia Adopting Stronger Measures to Dampen Nationalism in Her 8 Regions | True | By Raymond H. Anderson Special to The New York Times | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/munson-signs-with-lions-as-their-no-2-quarterback.html | Munson Signs With Lions As Their No. 2 Quarterback | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/top-officers-quit-at-national-general-national-general-says-3-aides.html | Top Officers Quit At National General | True | By Robert J. Cole | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/publisher-calls-beacon-press-case-threat-to-freedom.html | Publisher Calls Beacon Press Case Threat to Freedom | True | By Henry Raymont | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/ali-patterson-reset-sept-20-12round-battle-at-garden-postponed-3.html | ALI, PATTERSON RESET SEPT. 20 | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/heavy-us-support-reported.html | Heavy U.S. Support Reported | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/sassy-is-first-to-mackinac-island.html | Sports News in Brief | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/corona-cited-for-contempt-in-hearing-on-25-slayings.html | Corona Cited For Contempt In Hearing on 25 SlayingsâÂ�‚Â‚Â` | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/nixon-asks-grants-and-loans-to-storm-victims.html | Nixon Asks Grants and Loans to Storm Victims | True | By Eileen Shanahan Special to The New York Times | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/pope-renews-pledge-of-unity-in-message-to-orthodox-leader.html | Pope Renews Pledge Of Unity in Message To Orthodox Leader | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/guatemalans-3-unquiet-weeks-after-assassination-say-land-is.html | Guatemalans, 3 Unquiet Weeks After Assassination, Say Land Is Peaceful | True | By Richard Severo Special to The New York Times | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/styles-that-evoke-an-egyptian-mood.html | SHOP TALK | True | By Enid Nemy | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/drinan-to-seek-2d-term.html | Drinan to Seek 2d Term | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/board-proposes-teacher-changes-longer-school-year-is-one-of.html | BOARD PROPOSES TEACHER CHARGES | True | By Lawrence Van Gelder | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/mccoy-sees-advance-du-pont-profits-advance.html | McCoy Sees Advance | True | By Clare M. Reckert | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/india-may-ban-executions.html | India May Ban Executions | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/race-to-bayona-led-by-blackfin-73foot-ketch-is-first-100-miles-from.html | 73âÂ‚Â„Â²Foot Ketch Is First 100 Miles From Finish | True | Race To Bayona LED BY BLACKFIN | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/doctor-is-backed-in-newsman-case-newark-trial-witness-says-she.html | DOCTOR IS BACKED IN NEWSMAN CASE | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/british-offering-a-troop-pullout-in-belfast-area-whitelaw-says-army.html | BRITISH OFFERING A TROOP PULLOUT IN BELFAST AREA | True | By Bernard Weinraub Special to The New York Times | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/ellsbergcase-jury-is-expected-to-have-strong-war-critics.html | EllsbergâÂ‚Â„Â²Case Jury Is Expected to Have Strong War Critics | True | By Fred P. Graham Special to The New York Times | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/in-moscow-despite-his-antics-fischer-is-the-favorite-of-many.html | In Moscow, Despite His Antics, Fischer Is the Favorite of Many | True | By Theodore Shabad Special to The New York Times | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/con-ed-shuts-off-power-to-200000-in-brooklyn-after-feeder-lines.html | CON ED SHUTS OFF POWER TO 200,000 IN BROOKLYN AFTER FEEDER LINES FAIL | True | By Joseph P. Fried | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/a-soviet-oil-field-accord-with-occidental-reported.html | A Soviet Oil Field Accord With Occidental Reported | True | By William D. Smith | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/city-plans-to-raze-3d-ave-el-in-bronx-start-next-year-would-open.html | City Plans to Raze 3d Ave. El in Bronx | True | By Max H. Seigel | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/treasury-bill-rates-down-at-weekly-sale.html | Treasury Bill Rates Down at Weekly Sale | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/us-beats-japan-in-13th.html | U.S. Beats Japan in 13th | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/steel-production-reverts-to-level-of-2-weeks-ago.html | Steel Production Reverts To Level of 2 Weeks Ago | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/john-p-mwilliams-of-goodyear-dies.html | JOHN P. M'WILLIAMS OF GOODYEAR DIES | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/plan-to-raze-el-is-called-ray-of-sunshine-for-bronx.html | Plan to Raze El Is Called Ray of Sunshine for Bronx | True | By Ralph Blumenthal | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/samuel-tabas-87-founded-downingtown-enterprises.html | Samuel Tabas, 87, Founded Downingtown Enterprises | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/the-vietnam-issue.html | The Vietnam Issue | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/ezra-pound-on-fascism-and-antisemitism-a-friend-reports.html | Letters to the Editor | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/jersey-assembly-tax-bill-vote.html | Jersey Assembly Tax Bill Vote | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/drug-seizures-up-fivefold-in-a-year.html | DRUG SEIZURES UP FIVEFOLD IN A YEAR | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/terrorist-is-given-life-term-in-israel-israeli-gives-terrorist-a.html | Terrorist Is Given Life Term in Israel | True | By Peter Grose Special to The New York Times | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/platinum-price-rises-to-limit-ford-pact-spurs-tradingsilver.html | PLATINUM PRICE RISES TO LIMIT | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819621 | B00000764426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/scott-panel-aides-contend-harassment-delays-them.html | Scott Panel Aides Contend â€šÃ„Ã¹Harassmentâ€šÃ„Ã¹ Delays Them | True | By Martin Tolchin | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/the-ecstasy-of-orchids-in-the-peoples-republic.html | The Ecstasy of Orchids in the People's Republic | True | By Han Suyin | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/senate-debates-democratic-and-gop-proposals-to-increase-minimum.html | Senate Debates Democratic and G.O.P. Proposals to Increase Minimum Wage | True | By Marjorie Hunter Special to The New York Times | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/ford-stands-behind-account.html | Ford Stands Behind Account | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/mrs-bowers-79-leads-tricounty-qualifiers.html | Mrs. Bower's 79 Leads Triâ€šÃ„Ã²County Qualifiers | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/us-reports-300man-cut-in-forces-in-south-vietnam.html | U.S. Reports 300â€šÃ„Ã²Man Cut In Forces in South Vietnam | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/rep-ford-has-operation.html | Rep. Ford Has Operation | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/giant-camp-hitandmiss-affair.html | Giant Camp: Hitâ€šÃ„Ã²andâ€šÃ„Ã²Miss Affair | True | By Leonard Koppett Special to The New York Times | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/mobil-oil-named-in-antitrust-suit-threepoint-state-action-asks.html | MOBIL OIL ME IN ANTITRUST SUIT | True | By Walter H. Waggoner | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/hockey-aides-on-trial-today.html | Hockey Aides on Trial Today | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/ebolis-slaying-ends-a-fort-lee-era.html | Eboli's Slaying Ends a Fort Lee Era | True | By Edward C. Burks Special to The New York Times | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/reform-of-private-pension-systems-urged-senate-labor-group.html | Reform of Private Pension Systems Urged | True | By Michael C. Jensen Special to The New York Times | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/prisoner-here-a-suicide.html | Prisoner Here a Suicide | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/dacey-and-the-consulate.html | Letters to the Editor | True | Arthur R. Day United States Consul General Jerusalem, June 19, 1972 | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/mayor-keeps-hat-out-of-ring-but-waves-it.html | Mayor Keeps Hat Out Of Ring, but Waves It | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/alderman-backs-nixon.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/new-cabinet-meets.html | New Cabinet Meets | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/mcgovern-offers-to-meet-labor-chiefs-mgovern-offers-to-consult.html | McGovern Offers to Meet Labor Chiefs | True | By James M. Naughton Special to The New York Times | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/one-long-bus.html | One Long Bus | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/us-takes-over-pennsylvania-meat-inspections-agriculture-department.html | U.S. Takes Over Pennsylvania Meat Inspections | True | By Donald Janson Special to The New York Times | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/staubs-long-absence-painful-to-mets-star-as-restless-but-no-return.html | Staub's Long Absence Painful to Mets | True | By Murray Chass Special to The New York Times | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/samoff-cites-peaks-earnings-for-ea-at-record-level.html | Samoff Cites Peaks | True | By Gene Smith | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/power-failure-in-65-affected-a-huge-area.html | Power Failure in â€šÃ„Ã¹65 Affected a Huge Area | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/blackout-starts-a-party-in-bay-ridge.html | Blackout Starts a Party in Bay Ridge | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/wood-field-and-stream-zane-grey-museum-is-the-highlight-of-a-trip.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/suffolk-jury-investigates-beach-sale.html | Suffolk Jury Investigates Beach Sale | True | By David A. Andelman Special to The New York Times | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/jerusalem-june-19-1972.html | Letters to the Editor | True | Lila Kashou San Francisco, June 23, 1972 | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/38caliber-bullet-size-the-police-use-is-shown-to-jury-at-the.html | .38â€šÃ„Ã²Caliber Bullet, Size the Police Use, Is Shown to Jury at the Phillips Trial | True | By Lesley Oelsner | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã¹â€šÃ„Ã¹ No Title | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/market-place-ups-and-downes-in-a-prospectus.html | Market Place Ups and Downes In a Prospectus | True | By Robert Metz | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/trading-suspended-in-4-seasons-stock.html | TRADING SUSPENDED IN 4 SEASONS STOCK | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/sweepstakes-fraud-seen.html | Sweepstakes Fraud Seen | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/latest-chinese-art-is-following-maos-line.html | Latest Chinese Art Is Following Mao's Line | True | By John Burns The Globe And gaIl. Toronto | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/stocks-decline-on-broad-front-a-feeble-rally-in-morning-fizzles-out.html | STOCKS DECLINE ON BROAD FRONT | True | By Terry Robards | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/belmonte-gains-double-despite-back-injury.html | Never Hula wins the Aqueduct feature. I'm for Mama, right, was second and Candid Catherine third. | True | By Joe Nichols | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/truman-quits-hospital-after-stay-of-15-days.html | Truman Quits Hospital After Stay of 15 Days | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/obsolescent-merit.html | Letters to the Editor | True | Seymour Siegel New York, July 13, 1972 | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/strikes-start-in-uruguay.html | Strikes Starr in Uruguay | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/wrong-man-for-the-job.html | Books of The Times | True | By Thomas Lask | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/yonkers-rejoins-harness-group-4-other-tracks-also-admitted-swelling.html | Yonkers Rejoins Harness Group | True | | 2000-03-10 | RE0000819621 | B00000764426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/8film-retrospective-of-huston-is-planned.html | 8â€šÃ„Â²Film Retrospective 01 Huston Is Planned | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/ruptured-blood-vessels-caused-death-of-2-horses.html | Ruptured Blood Vessels Caused Death of 2 Horses | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/a-world-history-by-42-professors-columbia-book-inspired-by-b-g.html | A WORLD HISTORY BY 42 PROFESSORS | True | By Alden Whitman | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/the-europe-connection.html | The Europe Connection | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/ferryboat-rams-st-george-slip-8-hurt-slightly-at-rush-hour-ship-and.html | FERRYBOAT RAMS ST. GEORGE SUP | True | By Glenn Fowler | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/median-income-10285-but-inflation-cancels-gain-inflation-voids-1971.html | Median Income $10,285, but Inflation Cancels Gain | True | By Jack Rosenthal Special to The New York Times | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/alcoholism-now-viewed-as-a-disease-stirs-researchers.html | Alcoholism, Now Viewed as a Disease, Stirs Researchers | True | By Jane E. Brody | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/fbi-enrolls-2-women-trainees.html | Notes on People | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/israeli-parliament-supports-government-on-arab-affairs.html | Israeli Parliament Supports Government on Arab Affairs | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/the-proceedings-in-the-un-today-july-18-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/mansfield-wont-ask-mcgovern-for-advice.html | Mansfield Won't Ask McGovern for Advice | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/mortgage-rates-steady.html | Mortgage Rates Steady | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/percentage-of-families-at-seven-income-levels.html | Percentage of Families At Seven Income Levels | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/bond-rates-rise-for-long-terms-heavy-volume-of-corporate-issues-is.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/forget-the-public.html | Forget the Public | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/shes-cool-clever-lowkeyed-and-to-be-reckoned-with.html | She's Cool, Clever, Lowâ€šÃ„Â²Keyed and to Be Reckoned With | True | By Judy Harkison Special to The New York Times | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/front-page-1-no-title.html | FLOOD FREE JOHNSTOWN. PRESS IS AND PROSPERING | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/75-inmates-riot-at-baltimore-prison-back-in-cells-after-freeing.html | 75 Inmates Riot at Baltimore Prison; Back in Cells After Freeing Hostages | True | By Juan M. Vasquez Special to The New York Times | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/sale-of-home-mortgages-scheduled-by-ginny-may.html | Sale of Home Mortgages Scheduled by Ginny May | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/une-de-mai-to-race-speedy-crown-and-fresh-yankee.html | Une de Mai to Race Speedy Crown and Fresh Yankee | True | By Louis Effrat Special to The New York Times | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/2-more-indicted-in-yablonski-case-union-aides-join-5-others-charged.html | 2 MORE INDICTED IN YABLONSKI CASE | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/earnings-climb-at-major-banks-but-bankamericas-profit-margin-and.html | EARNINGS COB AT MAJOR BANKS | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/accepting-ineligibles.html | Accepting Ineligibles | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/whitney-young-game-slated-sept-9.html | Sports News in Brief | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/personalities-hope-for-driver.html | Personalities: Hope for Driver | True | Sam Goldaper. | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/rams-gabriel-sidelined-with-a-collapsed-lung.html | Ramsâ€šÃ„Â´ Gabriel Sidelined With a Collapsed Lung | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/no-injury-found-in-dumping-cases.html | Business Briefs | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/aaron-outpolls-outfield-rivals-to-start-in-13th-allstar-game.html | Aaron Outpolls Outfield Rivals; To Start in 13th Allâ€šÃ„Â²Star Game | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/business-directory-aims-at-china-market.html | Advertising | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/prague-puts-13-supporters-of-dubcek-on-trial.html | Prague Puts 13 Supporters of Dubcek on Trial | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/cherokee-time-good.html | Cherokee' Time Good | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/article-1-no-title.html | Sports of The Times | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/abc-shifts-major-broadcast-division-executives.html | A.B.C. Shifts Major Broadcast Division Executives | True | By John 3. O'Connor | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/details-disclosed-on-ussoviet-space-linkup-in-1975-apollo-and-soyuz.html | Details Disclosed on U.Sâ€šÃ„Â²Soviet Space Linkâ€šÃ„Â²Up in 1975 | True | By William K. Stevens Special to The New York Times | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/kissinger-phone-call-to-fischer-disclosed.html | Kissinger Phone Call To Fischer Disclosed | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/music-in-aspens-tent-singularly-rich-summer-experience-is-offered.html | Music In Aspen's Tent | True | By Donal Henahan Special to The New York Times | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/stock-reporting-proposed-system-proposed-for-listed-stocks.html | Stock Reporting Proposed | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/bridge-four-young-players-score-victory-in-fun-city-tourney.html | Bridge: Four Young Players Score Victory, in Fun City Tourney | True | By Alan Truscott | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/swedish-diplomat-slain-in-his-car-in-colombia.html | Swedish Diplomat Slain in His Car in Colombia | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/twa-seals-jet-exit-favored-by-hijackers.html | T.W.A. Seals Jet Exit Favored by Hijackers | True | | 2000-03-10 | RE0000819621 | B00000764426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/pricing-out-ideas.html | IN THE NATION | True | By Tom Wicker | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/price-controls-reimposed-on-small-lumber-concerns.html | Price Controls Reimposed on Small Lumber Concerns | True | By Edward Cowan Special to The New York Times | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/front-page-2-no-title.html | DO YOU KNOW ANY IMPORTANT MAN IN BUSINESS WHO DOES NOT READ FORBES MAGAZINE?â€¦â€¦@ADVT | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/the-dutch-cabinet-shaken-as-two-quit.html | THE DUTCH CABINET SHAKEN AS TWO QUIT | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/defeat-of-incometax-measure-is-blow-to-aging-jersey-cities.html | Defeat of Incomeâ€¦â€¦â€Tax Measure Is Blow to Aging Jersey Cities | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/nickel-and-lead-bill-voted.html | Nickel and Lead Bill Voted | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/siac-starts-exchange-operations.html | Business Briefs | True | | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-18 | 1972-07-18 | https://www.nytimes.com/1972/07/18/archives/132-on-welfare-accused-in-thefts-of-funds-here-132-on-relief-here.html | 132 on Welfare Accused In Thefts of Funds Here | True | By Lacey Fosburgh | 2000-03-10 | RE0000819621 | B00000764426 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/russians-go-home.html | Russians Go Home! | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/agnew-role-vital-to-conservatives-state-party-wont-support-ticket.html | THE 1972 CAMPAIGN | True | By Frank Lynn | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/people-power-replaces-electric-power-in-brooklyn.html | People Power Replaces Electric Power in Brooklyn | True | By Murray Schumach | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/citibank-widens-earnings-lead-company-aided-by-strength-of-overseas.html | CITIBANK WIDENS EARNINGS LEAD | True | By H. Erich Heinemann | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/flood-routs-200-families.html | Flood Routs 200 Families | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/trautman-on-lehman-board.html | Trautman on Lehman Board | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/article-3-no-title.html | Article 3 â€¦â€¦â€¦â€ No Title | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/what-kind-of-campaign.html | What Kind Of Campaign? | True | By James Reston | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/advisories-are-issued-on-stagnant-air-mass.html | Advisories Are Issued On Stagnant Air Mass | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/the-chalkplayers-dirge-a-workout-is-not-a-race.html | The Chalkâ€¦â€¦â€Playersâ€¦â€¦â€ Dirge: A Workout Is Not a Race | True | By Gerald Eskenazi | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/chemical-demand-raises-earnings-gains-shown-by-monsanto-cyanamid.html | CHEMICAL DEMAND RAISES EARNINGS | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/gentele-head-of-met-dies-with-2-children-in-crash-was-bings.html | Gentele, Head of Met, Dies With 2 Children in Crash | True | By Frank J. Prial | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/kappenheimer-is-phasing-out.html | Business Briefs | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/republic-steel-reports-decline-in-its-thirdquarter-earnings.html | Republic Steel Reports Decline In Its Thirdâ€¦â€¦â€Quarter Earnings | True | By Gene Smith | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/dear-dead-days-beyond-recall.html | Sports of The Time | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/bank-rejects-merger-bid.html | Bank Rejects Metter Bid | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/wilson-meets-ira-men.html | Wilson Meets I.R.A. Men | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/exode-analyst-explains-his-aim-hopes-magazine-article-will-bar.html | EXâ€¦â€¦â€CODE ANALYST EXPLAINS HIS AIM | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/feminists-scored-by-betty-friedan-says-women-too-can-be-guilty-of.html | FEMINISTS SCORED BY BETTY FRIEDAN | True | By Deirdre Carmody | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/ebolis-chauffeur-gives-police-useful-information-on-slaying.html | Eboli's Chauffeur Gives Police â€¦â€¦â€Useful Informationâ€¦â€¦â€ on Slaying | True | By Eric Pace | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/hunter-and-friend-check-in.html | Sports News in Brief | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/presidential-adviser.html | Presidential Adviser | True | By Jack Valenti | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/rome-police-report-uncovering-network-trafficking-in-africans.html | Rome Police Report Uncovering Network Trafficking in Africans | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/allen-white-sox-top-votegetter-leads-american-leaguers-in-poll-for.html | ALLEN, MITE SOX, TOP VOTEâ€¦â€¦â€GETTER | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/local-pollution-charge-is-acted-on-by-state.html | Local Pollution Charge Is Acted On by State | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/bausch-lomb-xerox-quarter-profit-up-19-to-a-peak.html | Bausch & Lomb | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/xerox-quarter-profit-up-19-to-peak.html | Xerox Quarter Profit Up 19% to Peak | True | By Clare M. Reckert | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/ali-despite-head-cold-fights-in-dublin-tonight.html | Ali, Despite Head Cold, Fights in Dublin Tonight | True | By Dave Anderson Special to The New York Times | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/is-new-crisis-possible-there-are-some-signs-that-fears-will-break.html | Economic Analysis | True | By Leonard Silk | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/summary-of-sadat-talk-on-soviet-ties.html | Summary of Sadat Talk on Soviet Ties | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/city-coordinator-is-urged-to-curb-graft-in-building.html | City Coordinator Is Urged To Curb Graft in Building | True | By David K. Shipler | 2000-03-10 | RE0000819624 | B00000766495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/credit-markets-show-no-trends-longterm-interest-rates-move.html | CREDIT MARKETS SHOW NO TRENDS | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/pianists-in-park-play-smoothly-but-rival-melody-lingers-on.html | Pianists in Park Play Smoothly But Rival Melody Lingers On | True | By Raymond Ericson | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/ballet-transformation-in-frankfurt-troupe-revitalized-by-neumeier.html | Ballet: Transformation in Frankfurt | True | By Clive Barnes Special to The New York Times | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/gabriel-gets-operation-3week-recovery-seen-gabriel-expected-back-in.html | Gabriel Gets Operation; 3â€šÃ„Â¶Week Recovery Seen | True | By Bill Becker Special to The New York Times | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/the-proceedings-in-the-un-today-july-19-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/namibia-victim-of-beneficiary-of-south-african-rule.html | Letters to the Editor | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/hospitals-appear-unprepared-for-blackouts-despite-failures.html | Hospitals Appear Unprepared For Blackouts Despite Failures | True | By John Sibley | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/queens-jury-subpoenas-dark-in-investigation-of-bribe-offer.html | Queens Jury Subpoenas Dark In Investigation of Bribe Offer | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/michael-j-kingsley-writer-led-a-division-of-long-nes-.html | Michael J. Kingsley. Writer, Led a Division of Longines | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/key-egyptiansoviet-moves-since-55.html | Key Egyptianâ€šÃ„Â¶Soviet Moves Since â€šÃ„Â´55 | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/market-place-pros-and-cons-of-municipals.html | Market Place: | True | By Robert Metz | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/japan-tv-makers-dispute-charge-us-industrys-request-for-special.html | JAPAN TV MAKERS DISPUTE CHARGE | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/stockton-hewitt-win.html | Stockton, Hewitt Win | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/prices-on-amex-decline-slightly-index-shows-a-drop-of-005-otc-is-of.html | PRICES ON AMEX DECLINE SLIGHTLY | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/yanks-kline-wins-on-3-homers-60.html | Yanksâ€šÃ„Â´ Kline Wins On 3 Homers, 6â€šÃ„Â¶0 | True | By Joseph Durso | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/board-defends-proposals-for-new-school-contract.html | Board Defends Proposals For New School Contract | True | By Iver Peterson | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/social-security-increase-for-some-a-curse-in-disguise.html | Letters to the Editor | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/races-canceled-in-blue-jay-class-junior-skippers-waste-day-reichel.html | RACES CANCELED IN BLUE JAY CLASS | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/coast-thrift-unit-revises-merger-plan.html | COAST THRIFT UNIT REVISES MERGER PLAN | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/hollow-win-for-allende.html | Hollow Win for Allende | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/explosions-cripple-destroyer.html | Explosions Cripple Destroyer | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/pullman-is-licensed-to-do-soviet-business.html | Pullman Is Licensed To Do Soviet Business | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/polaroid-corp.html | Polaroid Corp | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/mutual-fund-trend-continues.html | Business Briefs | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/spassky-plays-to-a-draw-with-fischer-in-4th-game.html | The World Chess Title | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/japan-takes-college-world-series.html | Sports News in Brief | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/agency-diversifies.html | Advertising | True | By Philip H. Dougherty | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/us-court-orders-war-foes-freed-3-others-in-tallahassee-case-to-have.html | U.S. COURT ORDERS WAR FOES FREED | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/front-page-4-no-title.html | Front Page 4 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/sinatra-berates-house-unit-for-letting-felon-link-him-to-mafia.html | Sinatra Berates House Unit for Letting Felon Link Him to Mafia | True | By Nan Robertson Special to The New York Times | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/franco-clarifies-succession-process.html | Franco Clarifies Succession Process | True | By Henry Giniger Special to The New York Times | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/18-drug-suspects-held-in-si-raids-500000-in-marijuana-and-lsd-is.html | 18 DRUG SUSPECTS HEED IN S.I. RAIDS | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/cambodia-asks-un-to-protect-angkor.html | CAMBODIA ASKS U.N. TO PROTECT ANGKOR | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/sealtest-president-named.html | Sealtest President Named | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/wheat-prices-up-in-active-trading-december-is-busiest-month.html | WHEAT PRICES UP IN ACTIVE TRADING | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/bankamerica-plan-vetoed-by-reserve.html | BANKAMERICA PLAN VETOED BY RESERVE | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/ap-aides-in-china-seek-news-accord.html | A.P. AIDES, IN CHINA, SEEK NEWS ACCORD | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/soviet-woman-sets-mark.html | Soviet Woman Sets Mark | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2000-03-10 | RE0000819624 | B00000766495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/roundup-braves-halt-pirates-streak.html | Roundup: Braves Halt Piratesâ€šÃ„Ã´ Streak | True | By Deane McGowen | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/nixon-campaign-aide-resigns.html | Nixon Campaign Aide Resigns] | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/dogpoisoning-linked-to-race-fixers.html | Sports News in Brief | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/housetohouse-fighting-still-raging-in-quangtri.html | Houseâ€šÃ„Ã´toâ€šÃ„Ã´House Fighting Still Raging in Quangtri | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/dodgers-beat-mets-2-to-1-on-robinson-clout-in-10th-dodgers-homer.html | Dodgers Beat Mets, 2 to 1, On Robinson Clout in 10th | True | By Murray Chass Special to The New York Times | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/mcgovern-will-confer-with-daley-in-2-weeks.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/english-gain-draw-in-cricket-test.html | Sports News in Brief | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/briton-seeks-views-of-ulsters-people.html | Briton Seeks Views of Ulster's People | True | By Bernard Weinraub Special to The New York Times | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/ashe-pasarell-advance-at-net-pillo-roche-richey-also-win-in.html | ASHE, PASARELL ADVANCE AT NET | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/public-eye-devious-film-by-carol-reed-arrives.html | â€šÃ„Ã²Public Eye,â€šÃ„Ã´ Devious Film By Carol Reed, Arrives | True | By Vincent CanBY | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/3d-jail-outbreak-in-4-days-strikes-maryland-system.html | 3d Jail Outbreak In 4 Days Strikes Maryland System | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/surgery-on-wallace-today.html | Surgery on Wallace Today | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/baldwin-keeps-junior-title-in-great-south-bay-sailing.html | Baldwin Keeps Junior Title In Great South Bay Sailing | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/copters-and-lasers-map-grand-canyon-copters-and-lasers-drawing-a.html | Copters and Lasers Map Grand Canyon | True | By John Noble Wilford Special to The New York Times | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/cairos-hope-for-recovery-of-sinai-seems-weakened-cairos-hope-for.html | Cairo's Hope for Recovery of Sinai Seems Weakened | True | By William Beecher Special to The New York Times | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/state-of-emergency-is-declared-at-attica.html | State of Emergency Is Declared at Attica | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/heaths-chief-aide-resigns-over-link-to-bankrupt-firm-home-secretary.html | HEATH'S CHIEF AIDE RESIGNS OVER LINK TO BANKRUPT FIRM | True | By Alvin Shuster Special to The New York Times | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/foster-child-is-returned-to-her-natural-mother.html | Foster Child Is Returned To Her Natural Mother | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/boat-racers-get-a-rules-briefing-referee-for-hennessy-event-today.html | BOAT RACERS GET A RULES BRIEFING | True | By Parton Keese Special to The New York Times | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/carrier-engine-damaged.html | Carrier Engine Damaged | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/a-crime-against-the-reader.html | Books of The Times | True | By Anatole Broyard | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/soviet-trade-set-by-occidental-oil-deal-of-undisclosed-value-covers.html | SOVIET TRADE SET BY OCCIDENTAL OIL | True | By Michael Stern Special to The New York Times | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/newark-threats-denied-by-doctor-eschool-official-says-he-made-no.html | NEWARK THREATS DENIED BY DOCTOR | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/2-more-airlines-seal-rear-exits-they-join-2-others-in-move-to-deter.html | 2 MORE AIRLINES SEAL REAR EXITS | True | By Richard Witkin | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/raymond-b-fosdick-dies-at-89-headed-rockefeller-foundation-1.html | Raymond B. Fosdick Dies at 89, Headed Rockefeller Foundation, | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/front-page-3-no-title.html | Front Page 3 â€šÃ„Ã¶â€šÃ„Ã¶ No Title | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/narcotics-official-named.html | Narcotics Official Named | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/new-exchange-chairman.html | New Exchange Chairman | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/death-sentences-commuted.html | Death Sentences Commuted | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/einar-jacobsen-president-of-lawmn___ower___ofmpany66.html | Einar Jacobsen, President Of Lawnmower Company, 66 | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/thomson-newspapers-lose-plea-for-price-increases.html | Thomson Newspapers Lose Plea For Price Increases | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/china-oil-deal-discussed.html | Business Briefs | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/gap-in-arms-cost-put-at-28billion-but-gao-finds-progress-in.html | GAP IN ARMS COST PUT AT 28BILLION | True | By Juan M. Vasquez Special to The New York Times | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/cahill-envisions-jersey-austerity-regards-tax-defeat-as-call-for.html | CAHILL ENVISIONS JERSEY AUSTERITY | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¶â€šÃ„Ã¶ No Title | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/violence-erupts-in-boston-for-third-night-in-a-row.html | Violence Erupts in Boston For Third Night in a Row | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/bells-endurance-best.html | Bell's Endurance Best | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/12-dead-in-philippines-in-30hour-downpour.html | 12 Dead In Philippines in 30â€šÃ„Ã´Hour Downpour | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/suffolk-votes-to-purchase-more-land-for-parks.html | Suffolk Votes to Purchase More Land for Parks | True | By David A. Andelman Special to The New York Times | 2000-03-10 | RE0000819624 | B00000766495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/many-russians-critical-of-heavy-aid-to-the-arabs.html | Many Russians Critical Of Heavy Aid to the Arabs | True | By Theodore Shabad Special to The New York Times | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/phone-cable-is-cut-in-jersey-accident.html | PHONE CABLE IS CUT IN JERSEY ACCIDENT | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/28-citizen-groups-cited-for-tidying-city-areas.html | 28 Citizen Groups Cited For Tidying City Areas | True | By Martin Tolchin | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/expoliceman-kills-family-and-himself.html | EXâ€‹POLICEMAN KILLS FAMILY AND HIMSELF | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/officer-promoted-by-paper-company.html | OFFICER PROMOTED BY PAPER COMPANY | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/germanamerican-stars-top-stuttgart-in-soccer.html | Germanâ€‹American Stars Top Stuttgart in Soccer | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/flood-site-flights-planned.html | Flood Site Flights Planned | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/phillips-defense-cites-ballistics-guns-he-is-known-to-have-were-not.html | PHILLIPS DEFENSE CITES BALLISTICS | True | By Lesley Oelsner | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/mcgovern-helps-out-the-dakota-tourist-industry.html | THE 1972 CAMPAIGN | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/israeli-government-silent-but-officials-are-excited.html | Israeli Government Silent, But Officials Are Excited | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/ecologys-link-to-the-high-price-of-beef.html | Letters to the Editor | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/stage-four-by-gilroy.html | Stage: Four by Gilroy | True | By Howard Thompson | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/jurgensens-arm-passing-grade-for-starting-role.html | About Pro Football | True | By William N. Wallace Special to The New York Times | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/bond-and-vornado-executives-resign-executives-quit-at-bond-vornado.html | Bond and Vornado Executives Resign | True | By Isadore Barmash | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/the-italian-idea-of-fashion-elegant-but-pretty-classics.html | The Italian Idea of Fashion: Elegant but Pretty Classics | True | By Bernadine Morris Special to The New York Times | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/mrs-henry-morgenthau-73-widow-of-roosevelts-aide.html | Mrs. Henry Morgenthau, 73 Widow of Roosevelt's Aide | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/confusion-at-the-met-chapin-likely-to-be-interim-chief-as-loss-of.html | Confusion at the Met | True | By Donal Henahan | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/speedy-crown-draws-the-rail.html | Sports News in Brief | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/richards-gets-lead-in-pentathlon-trial.html | RICHARDS GETS LEAD IN PENTATHLON TRIAL | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/telephone-company-draws-wrath-of-many-on-a-proposal-to-charge-for.html | Telephone Company Draws Wrath of Many on a Proposal to Charge for Local Directoryâ€‹Assistance Calls | True | By Grace Lichtenstein | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/us-is-suing-cities-on-harbor-filth-asks-action-on-curbing-raw-and.html | U.S. IS SUING CITIES ON HARBOR FILTH | True | By Arnold H. Lubasch | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/a-gun-at-the-breakfast-table.html | A Gun at the Breakfast Table | True | By Sinclair Hitchings | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/realty-executive-granted-hearing.html | Business Briefs | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/median-family-income-here-up-60-in-60s.html | Median Family Income Here Up 60% in 60's | True | By Edward C. Burks | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/blackfin-is-first-to-arrive-in-spain-in-2700mile-sail.html | Blackfin Is First To Arrive in Spain In 2,700â€‹Mile Sail | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/denials-reported-at-prague-trial-six-said-to-assert-actions-werent.html | DENIALS REPORTED AT PRAGUE TRIAL | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/giants-put-work-ethic-to-headknocking-test.html | Giants Put Work Ethic To Headâ€‹Knocking Test | True | By Leonard Koppett Special to The New York Times | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/epicure-will-challenge-gourmet.html | Advertising | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/a-65-y-earold-trouper-makes-it-to-broadway-in-the-automat.html | A 65â€‹Yearâ€‹old Trouper Makes It to Broadway in the Automat | True | By McCandlish Phillips | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/businessman-of-many-facets-armand-hammer.html | Man in the News | True | By William D. Smith | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/those-chess-games-with-dad-better-at-times-than-a-fight.html | Those Chess Games With Dad: Better (at Times) Than a Fight | True | By Rita Reif | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/scott-will-urge-nixon-for-nobel-peace-prize.html | Scott Will Urge Nixon For Nobel Peace Prize | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/edgar-furniss-exyale-provost-economist-former-dean-off-graduate.html | EDGAR S. FEES EXâ€‹YALE PROVOST | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/a-defeat-for-new-jersey.html | A Defeat for New Jersey | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/domestic-pressure-on-sadat-reported-sadat-said-laid-to-domestic.html | Domestic Pressure On Sadat Reported | True | By Ihsan A. Hijazi Special to The New York Times | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/orders-by-sadat-some-are-reported-on-the-way-home-move-a-surprise.html | ORDERS BY SADAT | True | By Bernard Gwertzman Special to The New York Times | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/gray-hails-narcotics-drive.html | Gray Hails Narcotics Drive | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/meany-said-to-ask-neutrality-on-72-he-reportedly-urges-labor.html | MEANY SAID TO ASK NEUTRALITY ON 72 | True | By Philip Shabecoff Special to The New York Times | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/demand-for-power-nears-record-as-blackout-ends-demand-for-power.html | Demand for Power Nears Record as Blackout Ends | True | By Lawrence Van Gelder | 2000-03-10 | RE0000819624 | B00000766495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/ellsberg-defense-wins-move-to-disqualify-two-potential-jurors.html | Ellsberg Defense Wins Move to Disqualify Two Potential Jurors | True | By Fred P. Graham Special to The New York Times | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/30-race-set-the-spark-for-grand-prix-betting.html | About Motor Sports | True | By John S. Radosta | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/passaic-agency-says-lack-of-funds-caused-delay-in-sewage-changes.html | Passaic Agency Says Lack of Funds Caused Delay in Sewage Changes | True | By Martin Gansberg | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/autocrats-of-labor.html | Autocrats of Labor | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/us-welcomes-discussion-step.html | U.S. Welcomes Discussion Step | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/softball-major-league-in-works.html | Sports News in Brief | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/obituary-1-no-title.html | Obituary 1 â€š Ã„Â® No Title | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/article-4-no-title.html | Article 4 â€š Ã„Â® No Title | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/us-will-investigate-charges-of-bias-in-city-school-system-us-will.html | U.S. Will Investigate Charges Of Bias in City School System | True | By M. A. Farber | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/european-pact-calms-markets-for-first-time-in-a-week-central-banks.html | EUROPEAN PACT CALMS MARKETS | True | By Clyde Farnsworth Special to The New York Times | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/music-aspens-resident-composers-pieces-by-druckman-and-rochberg.html | Music Aspen's Resident Composers | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/youngstown-officer-retires.html | Youngstown Officer Retires | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/house-approves-3-bills-to-stem-major-diseases-one-would-authorize.html | HOUSE APPROVES 3 BILLS TO STEM MAJOR DISEASES | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/david-c-ranney.html | DAVID C. RANNEY | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/israel-refuses-to-take-a-seat-after-dispute-in-un-council.html | Israel Refuses to Take a Seat After Dispute in U.N. Council | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/rizzo-against-mcgovern.html | Rizzo Against McGovern | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/an-attempt-at-symbolic-contrition-for-acts-against-jewish-artists.html | An Attempt at Symbolic Contrition for Acts Against Jewish Artists Meets Apathy in Frankfurt | True | By Henry Kamm Special to The New York Times | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/borek-with-201-plandome-victor-posts-64-and-66-to-capture-long.html | BOREK, WITH 201, PLANDOME VICTOR | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/2-stones-arrested-in-airport-fracas.html | 2 STONES ARRESTED IN AIRPORT FRACAS | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/canada-with-6-jobless-may-curb-immigration.html | Canada, With 6% Jobless, May Curb Immigration | True | By Jay Walz Special to The New York Times | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/glamour-stocks-rally-strongly-halt-markets-retreat-and-lead-prices.html | GLAMOUR STOCKS RALLY STRONGLY | True | By Terry Robards | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/front-page-1-no-title.html | Front Page 1 â€š Ã„Â® No Title | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/august-j-bardo-54-education-official.html | AUGUST J. BARDO, 54, EDUCATION OFFICIAL | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/samuels-urges-addicts-program-3billion-plan-would-give-care-for.html | SAMUELS URGES ADDICTS PROGRAM | True | By Dana Adams Schmidt Special to The New York Times | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/irving-book-on-what-happened-due.html | Irving Book on What Happenedâ€š Ã„Â´ Due | True | By Henry Raymont | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/con-edison-is-vulnerable-to-feederable-failure.html | Con Edison Is Vulnerable To Feederâ€š Ã„Â¢Cable Failure | True | By Boyce Rensberger | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/dimitrios-invested-as-patriarch.html | Notes on People | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/personalities-olympic-dropout.html | Personalities: Olympic Dropout | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/keep-s-africa-out-un-group-to-ask-davis-cup-nations.html | Keep S. Africa Out, U.N. Group to Ask Davis Cup Nations | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/spassky-fischer-draw.html | Spassky, Fischer Draw | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/earnings-higher-at-merrill-lynch-donaldson-also-lists-gain-as.html | EARNINGS HIGHER AT MERRILL LYNCH | True | By John H. Allan | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/bronx-man-29-is-indicted-in-transit-policemans-death.html | Bronx Man, 29, Is Indicted In Transit Policeman's Death | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/leave-the-middle-east-out-of-the-campaign.html | Letters to the Editor | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/peterson-opposed-in-delaware-race.html | PETERSON OPPOSED IN DELAWARE RACE | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/nixon-back-in-capital.html | Nixon Back in Capital | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/bridge-westchester-association-sets-charity-game-record.html | Bridge: Westchester Association Sets Charity Game Record | True | BY Alan Truscott | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/improved-saigon-forces-still-have-trouble.html | News Analysis | True | By Sydney H. Schanberg Special to The New York Times | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/western-union-will-offer-a-direct-link-to-hawaii.html | Western Union Will Offer A Direct Link to Hawaii | True | | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/front-page-2-no-title.html | Front Page 2 â€š Ã„Â® No Title | True | | 2000-03-10 | RE0000819624 | B00000766495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-19 | 1972-07-19 | https://www.nytimes.com/1972/07/19/archives/irelands-guerrilla-twins.html | FOREIGN AFFAIRS | | By C. L. Sulzberger | 2000-03-10 | RE0000819624 | B00000766495 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/e-f-hutton-profit-up-12-in-quarter.html | E. F. HUTTON PROFIT UP 12% IN QUARTER | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/more-about-income.html | IN THE NATION | True | By Tom Wicker | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/disneys-napoleon.html | Disney's 'Napoleon' | True | HOWARD THOMPSON. | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/congress-urged-to-protect-newsman-rights-on-sources.html | Congress Urged to Protect Newsman Rights on Sources | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/state-looks-into-therapy-center-smithton-mans-counseling-service.html | STATE LOOKS INTO THERAPY CENTER | True | By Linda Charlton | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/feminists-rebut-friedan-charge-say-female-chauvinism-attack-was.html | FEMINISTS REBUT FRIEDAN CHARGE | True | By Deirdre Carmody | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/koreans-set-aug-5-date-for-full-red-cross-parley.html | Koreans Set Aug. 5 Date for Full Red Cross Parley | True | By Tillman Durdin Special to The New York Times | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/expanding-soviet-trade.html | Expanding Soviet Trade | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/russian-aggressor-first-time-missed-a-victory-in-4th-game.html | Russian, Aggressor First Time, Missed a Victory in 4th Game | True | By Isaac Kashdan | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/outsiders-grade-police-efficiency-murphy-institutes-new-plan-to.html | OUTSIDERS GRADE POLICE EFFICIENCY | True | By David Burnham | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/japanese-export-orders-decline.html | Business Briefs | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/msgr-augustine-hickey.html | MSGR. AUGUSTINE HICKEY | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/a-quieter-city.html | A Quieter City? | | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/irving-wallaces-the-manpolitical-movie-stars-james-earl-jones.html | Irving Wallace's 'The Man': Political Movie Stars James Earl Jones | True | By Vincent Canby | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/in-hail-alley-theyre-doing-something-now-about-the-weather.html | The Talk of Grover, Colo. | True | By Anthony Ripley Special to The New York Times | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/mgovern-vows-aid-to-europe-defense.html | M'GOVERN VOWS AID TO EUROPE DEFENSE | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/bridge-jeff-rubens-michael-becker-win-the-von-zedtwitz-again.html | Bridge: Jeff Rubens, Michael Becker Win the Von Zedtwitz Again | True | By Alan Truscott | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/airlines-still-in-red-airlines-report-rise-in-earnings.html | Airlines Still in Red | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/ali-stops-lewis-in-11-rounds-loser-is-said-to-get-benefit-of-long.html | All Stops Lewis in 11 Rounds | True | By Dave Anderson Special to The New York Times | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/chapin-is-named-acting-director-by-met.html | Chapin Is Named Acting Director by Met | True | By Donal Henahan | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/airliner-lands-safely-after-the-pilot-is-slain.html | Airliner Lands Safely After the Pilot Is Slain | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/fpc-chief-sees-ottawa-shift-on-gas.html | F.P.C. Chief Sees Ottawa Shift on Gas | True | By Edward Cowan Special to The New York Times | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/moscow-says-troops-quit-egypt-by-mutual-consent-moscow-reports-on.html | Moscow Says Troops Quit Egypt by Mutual Consent | True | By Theodore Shabad Special to The New York Times | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/doomed-hotel-is-still-home-for-40-elderly-doomed-hotel-still-home.html | Doomed Hotel Is Still Home for 40 Elderly | True | By John Darnton | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/gain-continues-in-wheat-prices-corn-also-shows-increase-boneless.html | GAIN CONTINUES IN WHEAT PRICES | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/house-unit-backs-curbs-on-busing-would-bar-court-orders-for-lower.html | HOUSE UNIT BACKS CURBS ON BUSING | True | By David E. Rosenbaum Special to The New York Times | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/her-dishes-are-haute-cuisine-and-healthful-too.html | Her Dishes Are Haute Cuisine â€ŠÂ‌Â® And Healthful, Too | True | By Jean Hewitt | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/how-people-get-to-work.html | How People Get to Work | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/council-units-vote-on-homosexual-bill-rejects-it-2d-time.html | Council Unit's Vote On Homosexual Bill Rejects It 2d Time | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/bus-plunge-in-brazil-kills-30.html | Bus Plunge in Brazil Kills 30 | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/j-c-penney-opens-store-at-roosevelt-field-center.html | J. C. Penney Opens Store at Roosevelt Field Center | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/fischer-the-innocent.html | Letters to the Editor | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/wallace-fine-after-surgery.html | Notes on People | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/3-czech-liberals-reported-jailed-first-of-3-subversion-trials-in.html | 3 CZECH LIBERALS REPORTED JAILED | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/advertising-new-chief-at-free.html | Advertising New Chief at Free | True | By Philip H. Dougherty | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/dance-lyric-unfinished-symphony-pas-de-deux-is-staged-by-ballet.html | Dance: Lyric â€ŠÂ‌Â²'Unfinished Symphony'â€ŠÂ‌Â² | True | By Anna Kisselgoff | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/fundadvisory-venture-discussed.html | Business Briefs | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/kaiser-aluminum-to-reopen-unit.html | Business Briefs | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/us-officials-pleased-at-sadats-action.html | U.S. Officials Pleased at Sadat's Action | True | By Bernard Gwertzman Special to The New York Times | 2000-03-10 | RE0000819623 | B00000766494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/phone-official-admits-proposal-conceals-113million-rate-rise.html | Phone Official Admits Proposal Conceals 11.3â€šÃ„Ã´Million Rate Rise | True | By Will Lissner | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/womens-lib.html | Women's Lib | True | A. H. WEILER. | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/eastman-sales-gain-eastman-kodak-earnings-and-sales-rise-other.html | Eastman Sales Gain | True | By Clare M. Reckert | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/guatemalans-report-a-culture-gap-too-much-mexico-too-little-marimba.html | Guatemalans Report a â€šÃ„Ã²Culture Gap': Too Much Mexico, Too Little Marimba | True | By Richard Severo Special to The New York Times | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/indians-sue-railroad.html | Indians Sue Railroad | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/knapp-appearance-held-key-to-phillips-indictment.html | Knapp Appearance Held Key to Phillips Indictment | True | By Lesley Oelsner | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/russians-leaving-egypt-after-careful-sendoff.html | Russians Leaving Egypt After Careful Sendâ€šÃ„Ã´Off | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/schwab-rolls-up-4stroke-margin-cards-73-for-214-in-jersey-open-3.html | SCHWAB ROLLS UP 4â€šÃ„Ã´STROKE MARGIN | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/satullo-sweeps-4th-race-in-row-takes-hennessy-grand-prix-ocean.html | SATULLO SWEEPS 4TH RACE IN ROW | True | By Parton Keese Special to The New York Times | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/consumer-buying.html | Consumer Buying | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/ira-and-british-seek-new-truce-talks-reported-under-way-in-belfast.html | I.R.A. AND BRITISH SEEK NEW TRUCE | True | By Bernard Weinraub Special to The New York Times | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/illinois-bank-in-taiwan.html | Illinois Bank in Taiwan | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/stock-sale-sought-by-penn-central.html | STOCK SALE SOUGHT BY PENN CENTRAL | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/whooping-cough-found-in-adults-childhood-disease-affecting-small.html | WHOOPING COUGH FOUND IN ADULTS | True | By Lawrence K. Altman | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/personal-finance-a-hijacking-rider-on-travel-insurance-is-planned.html | Personal Finance | True | By Robert J. Cole | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/a-gainsborough-sets-mark-for-english-art-in-london.html | A Gainsborough Sets Mark For English Art in London | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/new-trade-old-suppression.html | Letters to the Editor | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/coach-eases-up-on-giants.html | Coach Eases Up on Giants | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/39-of-fire-calls-prove-false-here-phony-alarms-in-first-half-of.html | 39% OF FIRE CALLS PROVE FALSE HERE | True | By Edward C. Burks | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/riggins-is-hoping-for-2d-big-year-jets-no-1-fullback-aware-of.html | RIGGINS IS HOPING FOR 2D BIG YEAR | True | By Al Harvin Special to The New York Times | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/tv-david-steinberg-bows-on-cbs-special-summer-series-replaces.html | TV: â€šÃ„Ã²David Steinbergâ€šÃ„Ã´ Bows on C.B.S. | True | By John J. O'Connor | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/al-spohrer.html | AL SPOHRER | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/a-courtly-sentinel-keeps-home-safe.html | News of Dogs | True | By Walter R. Fletcher | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/three-orioles-chosen.html | Three Orioles Chosen | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/mrs-richard-a-medina.html | MRS. RICHARD A. MEDINA | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/a-slight-study-in-numerology.html | Sports of The Times | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/insurer-on-london-board.html | Insurer on London Board | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/mcgovern-goes-for-a-ride-on-his-50th-birthday.html | McGovern Goes for a Ride on His 50th Birthday | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/buckley-says-agnew-is-needed-on-ticket.html | BUCKLEY SAYS AGNEW IS NEEDED ON TICKET | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/ceausescu-asks-confidence-vote-rumanian-leader-in-appeal-to-party.html | CEAUSESCU ASKS CONFIDENCE VOTE | True | By James Feron Special to The New York Times | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/stocks-on-amex-close-unchanged-prices-ease-after-advance-counter.html | STOCKS ON AMEX CLOSE UNCHANGED | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/amos-didnt-say-it.html | Letters to the Editor | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/madison-official-suspended-by-sec.html | MADISON OFFICIAL SUSPENDED BY S.E.C. | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/irelands-trade-position-improves.html | Business Briefs | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/authenticity-in-question.html | Letters to the Editor | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/housing-starts-continue-at-a-high-level-rate-for-first-half-of-72.html | Housing Starts Continue at a High Level | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/holmes-man-linked-to-2-bank-burglaries-holmes-man-tied-to-2.html | Holmes Man Linked to 2 Bank Burglaries | True | By Morris Kaplan | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/letters-on-vega-recall.html | Letters on Vega Recall | True | | 2000-03-10 | RE0000819623 | B00000766494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/dr-louis-l-perkel-dies-i-jersey-gas_tr_oenterologisti.html | Dr. Louis L. Perkel Dies; Jersey Gastroenterologist | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/france-wont-supply-arms.html | France Won't Supply Arms | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/technology-lag-stirs-scientists-lab-innovations-held-slow-in.html | TECHNOLOGY LAG STIRS SCIENTISTS | True | By Boyce Rensberger | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/inquiry-indicates-arson-in-burning-of-liner-elizabeth.html | Inquiry Indicates Arson in Burning Of Liner Elizabeth | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/human-service-on-the-road-to-social-progress.html | Human Service on the Road to Social Progress | True | By Colin Greer | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/political-graffiti.html | Letters to the Editor | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/taylor-takes-run-at-olympic-trials.html | TAYLOR TAKES RUN AT OLYMPIC TRIALS | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/w-b-hamilton-duke-historian-author-and-editor-of-soutl-atlantic.html | W. B. HAMILTON, DUKE HISTORIAN | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/us-shifts-policy-and-acts-to-prop-value-of-dollar-reserve-bank.html | U.S. SHIFTS POLICY AND ACTS TO PROP VALUE OF DOLLAR | True | By H. Erich Heinemann | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/inmate-strike-ceases-at-attica-state-of-emergency-continues.html | Inmate Strike Ceases at Attica; â€šÃ„Ã²State of Emergencyâ€šÃ„Ã´ Continues | True | By Fred Ferretti Special to The New York Times | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/child-labor-project-stirs-crab-industry.html | Child Labor Project Stirs Crab Industry | True | By Homer Bigart Special to The New York Times | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/racial-split-in-pontiac.html | Racial Split in Pontiac | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/a-panel-for-judges.html | A Panel for Judges | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/vietnam-veteran-gives-up-in-texas.html | VIETNAM VETERAN GIVES UP IN TEXAS | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/drivers-condition-good.html | Driver's Condition Good | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/sendoff-is-careful.html | Sendâ€šÃ„Ã´off Is Careful | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/film-eastwood-western.html | Film: Eastwood Western | True | By Roger Greenspun | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/tanaka-says-reavluation-of-yen-must-be-avoided-tanaka-to-avoid.html | Tanaka Says Reavluation Of Yen â€šÃ„Ã² Must Be Avoidedâ€šÃ„Ã¨ | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/us-chess-unit-presses-challenge-on-forfeit.html | U.S. Chess Unit Presses Challenge on Forfeit | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/richard-reagan-74-dies-herald-tribune-reporter.html | Richard Reagan, 74, Dies; Herald Tribune Reporter | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/a-woman-steeple-jack-is-keeping-on-top-of-things.html | A Woman Steeple Jack Is Keeping on Top of Things | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/harold-miller-dead-at-52-h-u-d-r_e_habi-l-i-_a-ti_o-n-expart.html | Harold Miller Dead at 52; H.U.D. Rehabilitation Expert | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/suspense-marks-challenge-race-fresh-yankee-driver-may-be-her.html | SUSPENSE MARKS CHALLENGE RACE | True | By Louis Effrat Special to The New York Times | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/sudan-hails-the-move.html | Sudan Hails the Move | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/senate-rejects-compromise-on-a-minimum-wage-bill.html | Senate Rejects Compromise On a Minimum Wage Bill | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/democratic-aide-to-quit.html | Democratic Aide to Quit | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/sudan-plans-to-resume-relations-with-the-us.html | Sudan Plans to Resume Relations With the U.S. | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/new-power-cuts-plague-brooklyn-with-brownouts-4000-riverdale.html | NEW POWER CUTS PLAGUE BROOKLYN WITH â€šÃ„Ã¨BROWNOUTSâ€šÃ„Ã¨ | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/washington-for-the-record-july-19-1972.html | Washington: For the Record | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/market-still-aiming-for-summit-parley.html | MARKET STILL AIMING FOR SUMMIT PARLEY | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/connecticut-legislator-100.html | Connecticut Legislator, 100 | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/police-seeking-crime-figures-named-by-his-chauffeur-film-eboli.html | Police, Seeking Crime Figures Named By His Chauffeur, Film Eboli Cortege | True | By Eric Pace | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/sadats-next-step.html | Sadat's Next Step | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/volume-is-heavy-in-occidental-oil-soviet-trade-pact-spurs-a-massive.html | VOLUME IS HEAVY IN OCCIDENTAL OIL | True | By Terry Ronards | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/dr-eugene-clark-67-pathologist-dead.html | DR. EUGENE CLARK, 67, PATHOLOGIST, DEAD | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/californians-bow-in-rugby.html | Californians Bow in Rugby | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/of-convention-candidates-and-delegates.html | Letters to the Editor | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/szwsrrilojr-us-nv-liberia.html | S. Z. WESTERFIELD JR., U.S. ENVOY IN LIBERIA | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/galitzine-provides-a-little-sparkle-as-rome-hunts-for-a-relaxed.html | Galitzine Provides a Little Sparkle As Rome Hunts for a Relaxed Look | True | By Bernadine Morris Special to The New York Times | 2000-03-10 | RE0000819623 | B00000766494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/rangers-spur-dollar-war-give-park-200000-pact-rangers-sign-park-to.html | Rangers Spur Dollar War; Give Park $200,000 Pact | True | By Gerald Eskenazi | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/embarrassing-falter.html | Embarrassing Falter | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/drug-chief-to-ask-methadone-curbs-cites-upsurge-in-illegal-use-of.html | DRUG CHIEF TO ASK METHADONE CURBS | True | By Dana Adams Schmidt Special to The New York Times | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/vibes-better-than-ever-in-crisp-hampton-show.html | Vibes Better Than Ever In Crisp Hampton Show | True | By John S. Wilson | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/mrs-binh-to-visit-cuba.html | Mrs. Binh to Visit Cuba | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/decline-for-mutual-funds.html | Decline for Mutual Funds | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/israelis-puzzle-over-the-impact-of-egyptian-move.html | Israelis Puzzle Over the Impact of Egyptian Move | True | By Peter Grose Special to The New York Times | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/bobick-gets-fast-knockout-in-debut-at-olympic-trials.html | Bobick Gets Fast Knockout in Debut at Olympic Trials | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/personalities-pilots-beau-geste.html | Personalities: Pilot's Beau Geste | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/general-assesses-soviet-missiles-number-estimated-for-1977-are.html | GENERAL ASSESSES SOVIET MISSILES | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/the-first-of-the-cold-warriors.html | Books of The Times | True | By Richard R. Lingeman | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/needhams-chief-quits.html | Needham's Chief Quits | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/20acre-berlin-sector-sold-by-east-to-west.html | 20â€‹Â‌Â²Acre Berlin Sector Sold by East to West | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/building-contracts-up-8.html | Building Contracts Up 8% | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/aflcio-chiefs-vote-neutral-stand-on-election-aflcio-unit-neutral-on.html | A.F.L.â€‹Â‌Â²C.I.O. Chiefs Vote Neutral Stand on Election | True | By Philip Shabecoff Special to The New York Times | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/property-given-texas-city.html | Property Given Texas City | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/wood-field-and-stream-flyrodding.html | Wood, Field and Stream: Flyâ€‹Â‌Â²Rodding | True | By Nelson Bryant | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/funds-for-brooke-flow-in.html | Funds for Brooke Flow In | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/seweryn-szule-a-leader-in-rios-polish-community.html | Seweryn Szulc, a Leader In Rio's Polish Community | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/rhodesia-is-target-of-olympic-protest.html | RHODESIA IS TARGET OF OLYMPIC PROTEST | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/seaver-and-mcgraw-are-allstar-pitchers.html | Seaver and McGraw Are Allâ€‹Â‌Â²Star Pitchers | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/detroit-appeal.html | Detroit Appeal | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/market-prices-show-advances-dowjones-industrial-index-ahead-10.html | MARKET PRICES SHOW ADVANCES | True | By Vartanig G. Vartan | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/water-is-cut-in-many-buildings-as-hydrants-are-turned-on.html | Water Is Cut in Many Buildings As Hydrants Are Turned On | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/on-british-tv-advice-on-contraception.html | On British TV, Advice on Contraception | True | By Judith Weinraub Special to The New York Times | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/chemicals-higher-chemical-makers-report-gains-in-nets.html | Chemicals Higher | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/stroot-leads-in-decathlon-as-w-german-track-begins.html | Stroot Leads in Decathlon As W. German Track Begins | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/saigon-says-foe-fails-to-thwart-drive-on-quangtri.html | Saigon Says Foe Fails to Thwart Drive on Quangtri | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/frank-cilento-50-times-admanager.html | FRANK CILENTO, 50, TIMES AD MANAGER | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/new-cancer-board-member.html | New Cancer Board Member | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/yanks-7run-4th-helps-rout-twins-blomberg-and-white-homer-as.html | YANKSâ€‹Â‌Â² 7â€‹Â‌Â²RUN 4TH HELPS ROUTTWINS | True | By Joseph Durso | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/eagleton-going-to-hawaii.html | Eagleton Going to Hawaii | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/front-page-2-no-title.html | Front Page 2 â€‹Â‌Â²â€‹Â‌Â² No Title | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/the-proceedings-in-the-un-today-july-20-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/jackie-robinson-honored-here.html | Sports News in Brief | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/man-of-the-met.html | Man of the Met | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/mig-reported-downed.html | MIG Reported Downed | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/kissinger-meets-secretly-with-hanoi-aides-in-paris-6-12hour-talk.html | Kissinger Meets Secretly With Hanoi Aides in Paris | True | By Benjamin Welles Special to The New York Times | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/thomas-p-coleman-54-i-ap-boe-executive.html | Thomas P. Coleman, 54, AP Broadcast Executive | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/reputed-mafia-chief-testifies-he-never-met-sinatra.html | Reputed Mafia Chief Testifies He Never Met Sinatra | True | | 2000-03-10 | RE0000819623 | B00000766494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/marine-concerns-arrange-merger-tidewater-and-exchange-oil-set.html | Merger New | True | By Douglas W. Cray | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/british-sloop-in-newport-lead.html | Sports News in Brief | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/harry-weetman-golfer-51-led-british-ryder-cup-team.html | Harry Weetman, Golfer, 51â€šÃ„Ã¹Led British Ryder Cup Team | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/soviet-lofts-cosmos-503.html | Soviet Lofts Cosmos 503 | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/democrats-lose-key-house-test-5billion-watersewer-plan-aimed-at.html | DEMOCRATS LOSE KEY HOUSE TEST | True | By Marjorie Hunter Special to The New York Times | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/softspoken-master-of-timing.html | Man in the News | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/westinghouse-expecting-a-5billion-sales-mark.html | Westinghouse Expecting A $5â€šÃ„Ã¹Billion Sales Mark | True | By Gene Smith | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/5-pianists-at-finale-of-hear-america-first-series.html | 5 Pianists at Finale of â€šÃ„Ã²Hear America Firstâ€šÃ„Ã´ Series | True | By Allen Hughes | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/nursing-homes-certified-by-us-88-per-cent-will-continue-to-get.html | NURSING HOMES CERTIFIED BY U.S. | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/dr-p-j-linden-weds-miss-mager.html | Dr. P. J. Linden Weds Miss Mager | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/dr-william-t-pecora-59-dies-under-secretary-o-the-interior.html | Dr. William T. Pecora, 59, Dies; Under Secretary of the Interior | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/kent-state-victims-father-loses-ohio-court-decision.html | Kent State Victim's Father Loses Ohio Court Decision | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/article-1-no-title.html | Article 1 â€šÃ„Ã®â€šÃ„Ã¹ No Title | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/poormouthing-aid.html | Poormouthing Aid | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/cooper-calls-for-an-unconditional-us-pullout.html | Cooper Calls for an Unconditional U.S. Pullout | True | By John W. Finney Special to The New York Times | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/a-town-in-mekong-delta-is-battered-as-vietcong-pressure-mounts.html | A Town in Mekong Delta Is Battered as Vietcong Pressure Mounts | True | By Joseph B. Treaster Special to The New York Times | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/secret-agreement-denied.html | Letters to the Editor | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/4-more-die-in-violence.html | 4 More Die in Violence | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/soccer-star-a-hero-to-german-new-left.html | Soccer Star a Hero to German New Left | True | By Henry Kamm Special to The New York Times | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/market-place-alternative-views-on-commissions.html | Market Place: | True | By Robert Metz | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/rhode-island-primary-rule-overturned-by-us-court.html | Rhode Island Primary Rule Overturned by U.S. Court, | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/five-more-yachts-reach-spain.html | Sports News in Brief | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/a-banoi-article-lauds-mgovern-nomination-called-demand-for-change.html | THE 1972 CAMPAIGN | True | By Paul Delaney Special to The New York Times | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/prices-of-bonds-show-early-gain-but-rise-fades-extending-prolonged.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/acupuncture-clinic-here-closes-down.html | Acupuncture Clinic Here Closes Down | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/goodyear-names-new-president-and-reports-record-earnings.html | Goodyear Names New President And Reports Record Earnings | True | By William D. Smith | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/tax-disparity-among-concerns-called-as-wide-as-for-individuals.html | Tax Disparity Among Concerns Called as Wide as for Individuals | True | By Edwin L. Dale Jr. Special to The New York Tithes | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/senate-panel-shelves-license-plan-that-benefits-nuclear-power.html | Senate Panel Shelves License Plan That Benefits Nuclear Power Plants | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/murphy-cards-69-to-lead-by-stroke-in-state-golf.html | Murphy Cards 69 to Lead By Stroke in State Golf | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/prof-edward-b-wisely-68-taught-english-at-brooklyn.html | Prof. Edward B. Wisely, 68, Taught English at Brooklyn | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/roundup-aarons-659th-matches-a-ruthian-record.html | Roundup: Aaron's 659th Matches a Ruthian Record | True | By Deane McGowen | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/spassky-and-fischer-play-with-intense-drive-to-win.html | Spassky and Fischer Play With Intense Drive to Win | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/samuel-j-solomon.html | SAMUEL J. SOLOMON | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/connors-stockton-advance-in-tennis.html | CONNORS, STOCKTON ADVACE IN TENNIS | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/japans-premier-says-he-is-planning-to-negotiate-new-ties-with.html | Japan's Premier Says He Is Planning To Negotiate New Ties With Chinese | True | By Richard Halloran Special to The New York Times | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/2-plead-innocent-in-laser-plot.html | Sports News in Brief | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/troy-pushing-mayor-for-mgovern-role.html | THE 1972 CAMPAIGN | True | By Frank Lynn | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/physician-pleads-guilty-in-jersey-reduced-charge-is-allowed-in-case.html | PHYSICIAN PLEADS GUILTY IN JERSEY | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/archives/mets-bow-50-staubs-hand-broken-mets-bow-5-to-0-staub-disabled.html | Mets Bow, 5â€šÃ„Ã¹0 | True | By Murray Chass Special to The New York Times | 2000-03-10 | RE0000819623 | B00000766494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/fed-names-two-officers.html | Fed Names Two Officers | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/heat-wave-proves-killer-among-the-chronically-ill.html | Heat Wave Proves Killer Among the Chronically Ill | True | By Jane E. Brody | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/most-of-rhode-island-deprived-of-electrical-power-after-storm.html | Most of Rhode Island Deprived Of Electrical Power After Storm | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/labor-gets-set-to-lose.html | Labor Gets Set to Lose | True | By William V. Shannon | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/ghana-rulers-decree-death-for-participants-in-any-coup-attempt.html | Ghana Rulers Decree Death for Participants in Any Coup Attempt | True | By Thomas A. Johnson Special to The New York Times | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/nixon-to-meet-governors.html | Nixon to Meet Governors | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/lindas-chief-takes-tremont-dash-for-5th-straight-dust-the-plate.html | Linda's Chief Takes Tremont Dash for 5th Straight | True | By Joe Nichols | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/democrat-on-the-outside.html | Democrat â€šÃ„Â´on the Outsideâ€šÃ„Â´ | True | By Peter R. Rosenblatt | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/federal-aid-for-ohio.html | Federal Aid for Ohio | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/scott-panel-to-reduce-the-scope-of-inquiry-into-city-government.html | Scott Panel to Reduce the Scope of Inquiry Into City Government | True | By Martin Tolchin | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/birchers-pushing-book-in-libraries-members-urged-to-press-stocking.html | BIRCH ERS PUSHING BOOK IN LIBRARIES | True | By Donald Janson Special to The New York Times | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/genteles-wife-and-daughter-are-recovering-from-injuries-in-crash.html | Gentele's Wife and Daughter Are Recovering From Injuries in Crash | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-20 | 1972-07-20 | https://www.nytimes.com/1972/07/20/archives/goldwater-scores-media-on-guilds-endorsement.html | The 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819623 | B00000766494 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/dement-outpoints-hunter-in-trials-louisianian-17-captures-us.html | DEMENT OUTPOINTS HUNTER IN TRIALS | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/london-denies-protesting-rhodesian-role-in-olympics.html | London Denies Protesting Rhodesian Role in Olympics | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/and-in-rome-valentino-regards-pants-as-passe.html | â€šÃ„Â¶and in Rome, Valentino Regards Pants as Pasâ€šÃ„Â© | True | By Bernadine Morris Special to The New York Times | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/downturn-hits-stock-market-dow-industrials-retreat-by-624-points-to.html | DOWNTURN HITS STOCK MARKET | True | By Vartanig G. Vartan | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/spassky-obviously-rattled.html | Spassky Obviously Rattled | True | By Al Horowitz Special to The New York Times | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/executive-charges.html | Executive Charges | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/mrs-fortnow-wed-to-s-l-bartels.html | Mrs. Fortnow Wed to S. L. Bartels | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/minority-cabinet-resigns-in-finland.html | MINORITY CABINET RESIGNS IN FINLAND | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/farmers-group-neutral.html | Farmers Group Neutral | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/peterson-arrives-in-moscow-for-ussoviet-trade-parley-peterson-to.html | Peterson Arrives in Moscow For U.S.â€šÃ„Â´Soviet Trade Parley | True | By Theodore Shabad Special to The New York Times | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/journalists-unit-criticizes-guild-backing-of-mcgovern.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/rowe-yacht-ann-wins-third-race-watt-and-musser-boats-also-remain.html | ROWE YACHT, ANN, WINS THIRD RACE | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/hopes-for-a-way-out-of-vietnam.html | Letters to the Editor | True | Carl M. Selinger Annandale&#8208;on&#8208;Hudson, N. Y., July 14, 1972 | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/3-tie-for-lead-with-65s-in-27000-french-golf.html | 3 Tie for Lead With 65's In $27.000 French Golf | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/advertising-thompson-holds-a-pep-rally.html | Advertising: Thompson Holds a Pep Rally | True | By Philip H. Dougherty | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/scott-panel-wins-court-ruling-on-city-employes-testimony.html | Scott Panel Wins Court Ruling On City Employesâ€šÃ„Â´ Testimony | True | By Walter H. Waggoner | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/report-from-the-corn-country.html | Sports of The Times | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/front-page-4-no-title.html | Front Page 4 â€šÃ„Â¶â€šÃ„Â® No Title | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/al-b-chesser.html | Men in the News | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/bridge-intercity-championship-opens-summer-nationals-in-denver.html | Bridge: Intercity Championship Opens Summer Nationals in Denver | True | By Alan Truscott Special to The New York Times | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Â® No Title | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/channel-swim-mark-claimed-by-miss-cox.html | Channel Swim Mark Claimed by Miss Cox | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/tax-evaders-smoked-outall-60000.html | Tax Evaders Smoked Out â€šÃ„Â®All 60,000 | True | By Linda Charlton | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/deluge-of-occidental-orders-is-continuing-deluge-is-continuing-in.html | Deluge of Occidental Orders Is Continuing | True | By Terry Robards | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/irving-says-book-wont-be-hoax.html | Notes on People | True | | 2000-03-10 | RE0000819631 | B00000766502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/nixon-takes-cruise.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/pro-sports-heads-seek-to-halt-cable-tv-influx.html | Pro Sports Heads Seek To Halt Cable TV Influx | True | By Leonard Koppett Special to The New York Times | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/black-bug-hunted-on-coast.html | Black Bug Hunted on Coast | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/state-rests-case-against-phillips-major-prosecution-witness-is.html | STATE RESTS CASE AGAINST PHILLIPS | True | By Lesley Oelsner | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/4-employes-hurt-in-melee-at-the-amsterdam-news.html | 4 Employes Hurt in Melee At The Amsterdam News | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/rand-mcnally-publishes-political-atlas-by-markel.html | Rand McNally Publishes Political â€˜Atlasâ€™ by Markel | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Elias M. Schwarzaert New York, July 13, 1972 | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/evidence-on-jersey-aide-traced-to-memo-in-april.html | Evidence on Jersey Aide Traced to Memo in April | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/saigons-troops-open-new-drive-counteroffensive-aimed-at-ousting-foe.html | SAIGON'S TROOPS OPEN NEW DRIVE | True | By Sydney H. Schanberg Special to The New York Times | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/monetary-responsibility.html | Monetary Responsibility | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/tremblay-jumps-to-wha.html | Tremblay Jumps to WHOA.; | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/goyette-to-coach-islanders.html | Goyette to Coach Islanders | True | By Gerald Eskenazi | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/municipal-bonds-decline-in-yield-demand-is-brisk-despite-the-lower.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/swan-lake-given-by-ballet-theater-kivitt-is-siegfried.html | â€˜Swan Lakeâ€™ Given By Ballet Theater; Kivitt Is Siegfried | True | By Anna Kisselgoff | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/the-moscow-tourists.html | WASHINGTON | True | By James Reston | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/a-congress-group-hears-aec-head-in-security-inquiry.html | A Congress Group Hears A.E.C. Head In Security Inquiry | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/broker-cites-blunders-on-beach-deal.html | Broker Cites â€˜Blundersâ€™ on Beach Deal | True | By David A. Andelman Special to The New York Times | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/maynard-is-given-jets-permission-to-show-up-last.html | Maynard Is Given Jetsâ€™ Permission To Show Up Last | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/puerto-rico-low-on-water.html | Puerto Rico Low on Water | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/nay.html | Nay! | True | By Jeffrey st. John | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/cordero-is-first-on-4-at-aqueduct-guides-honestoos-to-nose-triumph.html | CORDERO IS FIRST ON 4 AT AQUEDUCT | True | By Joe Nichols | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/show-to-reprise-wells-musicals-compilation-covers-songs-of-berlin.html | SHOW TO REPRISE WEILL'S MUSICALS | True | By Louis Calta | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/treasury-notes-reserves-move-says-market-intervention-is-planned.html | TREASURY NOTES RESERVE'S MOVE | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/ferenc-kormendi-author-dies-wrote-novels-about-hungary.html | Ferenc Kormendi, Author, Dies; Wrote Novels About Hungary | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/three-tie-at-290-in-nj-open-golf-walters-silvestrone-shoot-72s-and.html | THREE TIE AT 290 IN N.J. OPEN GOLF | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/uniformly-safe-levels-of-radiation-questioned.html | Uniformly â€˜Safeâ€™ Levels of Radiation Questioned | True | By Jane E. Brody | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/nixon-wont-push-antistrike-bill-but-the-white-house-denies-deal.html | NIXON WON'T PUSH ANTISTRIKE BILL | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/china-opens-pavilion-at-montreal-fair.html | China Opens Pavilion at Montreal Fair | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/banking-lead-on-rights-cited.html | Business Briefs | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/money-expansion-is-accelerated-a-random-combination-of-seasonal.html | MONEY EXPANSION IS ACCELERATED | True | By H. Erich Heinemann | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/redskins-passing-up-free-agents.html | About Pro Football | True | By William N. Wallace Special to The New York Times | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/tax-report-denied-by-continental-oil.html | TAX REPORT DENIED BY CONTINENTAL OIL | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/french-restaurant-in-a-jersey-setting.html | French Restaurant. In a jersey Setting | True | By Jean Hewitt | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/general-phone-raises-profits-records-are-registered-for-six-months.html | GENERAL PHONE RAISES PROFITS | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/ulster-protestant-slain-as-his-shop-is-bombed.html | Ulster Protestant Slain As His Shop Is Bombed | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/senate-approves-minimumpay-rise-to-220-by-1974-rejects-a-nixon.html | SENATE APPROVES MINIMUMâ€‹â€‘PAYRISE TO $2.20 BY 1974 | True | By David E. Rosenbaum Special to The New York Times | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/dietz-advances-in-twoboat-heat-van-blom-alsowins-in-us-olympic.html | DIETZ ADVANCES IN TWOâ€‘BOAT HEAT | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/a-new-gangstyle-killing-uncovered.html | A New Gangâ€‘Style Killing Uncovered | True | By Eric Pace | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/william-j-wardau-dies-at-87-trustee-of-mckesson-robbins-former.html | William J. Wardall Dies at 87; Trustee of McKesson & Robbins | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/he-was-his-own-master.html | Books of The Times | True | By Thomas Lask | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/coast-ban-on-mail-deliveries-in-smog-alerts-rescinded.html | Coast Ban on Mail Deliveries In Smog Alerts Rescinded | True | | 2000-03-10 | RE0000819631 | B00000766502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/an-olympian-religious-squabble.html | Sports News in Brief | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/william-h-dempsey.html | Men in the News | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/rockefeller-and-11-other-governors-appeal-to-senate-panel-for-quick.html | Rockefeller and 11 Other Governors Appeal to Senate Panel for Quick Approval of Revenueâ€‹Ââ€‹Sharing | True | By Richard L. Madden Special to The New York Times | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/fire-damages-texas-building-used-in-kennedy-shooting.html | Fire Damages Texas Building Used in Kennedy Shooting | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/market-place-the-new-breed-taken-to-task.html | Market Place: The â€‹Ââ€‹New Breedâ€‹Ââ€‹ Taken to Task | True | By Robert Metz | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/silver-futures-lose-early-gains.html | SILVER FUTURES LOSE EARLY GAINS | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/willis-reed-arrested-after-an-auto-incident.html | Willis Reed Arrested After an Auto Incident | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/the-right-to-bear-wanted-children-welltodo-women-can-obtain.html | The Right to Bear Wanted Children | True | By Ruth Wald | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/prague-sentences-3-former-communist-party-aides-to-up-to-2-12-years.html | Prague Sentences 3 Former Communist Party Aides to Up to 2Â12 Years in Prison | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/sunday-is-soul-day-at-lincoln-center.html | Sunday Is Soul Day at Lincoln Center | True | By Les Ledbetter | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/dr-ralph-andre-klingi.html | DR. RALPH ANDRE KLING | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/drug-firms-halt-childrens-tv-ads-2-end-vitamin-commercials.html | DRUG FIRMS HALT CHILDREN'S TV ADS | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/brewers-protest-as-use-of-a-player-they-traded.html | Brewers Protest A's Use Of a Player They Traded | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/economic-gains-predicted-in-us-oecd-sees-less-inflation-and-drop-in.html | ECONOMIC GAINS PREDICTED IN U.S. | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/american-export-may-fail-to-pay-interest-on-aug-1.html | American Export May Fail To Pay Interest on Aug. 1 | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/level-of-personal-income-unchanged-during-june-floods-in-east.html | Level of Personal Income Unchanged During June | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/ziegler-comment-cited.html | Ziegler Comment Cited | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/spassky-resigns-after-blunder-match-is-even-through-5-games-spassky.html | Spassky Resigns After Blunder; Match Is Even Through 5 Games | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/navy-writer-calls-nuclear-sub-not-carrier-main-sea-weapon.html | Navy Writer Calls Nuclear Sub, Not Carrier, Main Sea Weapon | True | By Drew Middleton | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/egypt-appears-to-seek-to-limit-the-impact-of-russians-ouster.html | Egypt Appears to Seek to Limit the Impact of Russiansâ€‹Ââ€‹ Ouster | True | By Henry Tanner Special to The New York Times | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/crashing-non-sequitur.html | Letters to the Editor | True | Gordon Eliot White Alexandria, Va., July 2, 1972 | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/weakened-market-foreseen-this-year.html | WEAKENED MARKET FORESEEN THIS YEAR | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/mrs-smoke-paces-trials-for-olympic-canoe-team.html | Mrs. Smoke Paces Trials For Olympic Canoe Team | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/a-selective-halt-in-controls-asked-business-group-urges-us-to-chart.html | A SELECTIVE HALT IN CONTROLS ASKED | True | By Edward Cowan Special to The New York Times | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/aide-seeks-a-3week-union-campaign.html | THE 1972 CAMPAIGN | True | BY Robert B. Semple Jr. Special to The New York Times | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/el-tiempo-goes-into-bankruptcy-2d-largest-spanish-daily-in-us-is.html | EL TIEMPO GOES INTO BANKRUPTCY | True | By Robert D. McFadden | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/jet-overturns-on-landing.html | Jet Overturns on Landing | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/running-fire-hydrants-cause-muddy-water-and-lower-pressure.html | Running Fire Hydrants Cause â€‹Ââ€‹Muddyâ€‹Ââ€‹ Water and Lower Pressure | True | By Martin Arnold | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/beirut-sources-assert-move-was-forced-by-sadats-officers-egyptian.html | Beirut Sources Assert Move Was Forced by Sadat's Officers | True | By Ihsan A. Hijazi Special to The New York Times | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/oeo-rejects-jersey-youthtour-bill.html | O.E.O. Rejects Jersey Youthâ€‹Ââ€‹Tour Bill | True | By Richard J. H. Johnston Special to The New York Times | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/dutch-cabinet-quits-over-budget-crisis.html | DUTCH CABINET QUITS OVER BUDGET CRISIS | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/wallace-aide-says-governor-will-skip-parley-of-3d-party.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/overtime-at-the-office.html | Books of The Times | True | By Anatole Broyard | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/vietnam-sessions-continue-in-paris-porter-optimistic-us-aide-sees.html | VIETNAM SESSIONS CONTINUE IN PARIS; PORTER OPTIMISTIC | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/secretary-sees-action-as-limited-to-those-with-egypts-units-laird.html | Secretary Sees Action as Limited to Those With Egypt's Units | True | By William Beecher Special to The New York Times | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/miss-decozen-gainsfinal.html | Miss DeCozen Gains Final | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/as-russia-leaves-egypt.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/cox-sets-acquisition.html | Cox Sets Acquisition | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/welfare-funds-and-addicts.html | Letters to the Editor | True | Donald Dougherty New York, July 11, 1972 | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/mdonald-decides-to-do-the-driving-fresh-yankees-owner-to-take-the.html | M'DONALD DECIDNS TO DO THE DRIVING | True | By Louis Effrat Special to The New York Times | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/two-battle-to-the-death-after-surviving-crash.html | Two Battle to the Death After Surviving Crash | True | | 2000-03-10 | RE0000819631 | B00000766502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/justice-darwin-w-telesford-of-state-supreme-court-dies.html | Justice Darwin W. Telesiord, Of State Supreme Court, Dies | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/smith-opposes-pinto-in-davis-cup-opener-today.html | Smith Opposes Pinto in Davis Cup Opener Today | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/heat-humidity-expected-to-go-on-despite-showers-but-the-stagnant.html | Heat, Humidity Expected To Go On Despite Showers | True | By Frank J. Prial | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/but-sales-show-gain-alcoa-profits-off-other-metals-concerns-report.html | But Sales Show Gain | True | By Gene Smith | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/amex-prices-off-in-slow-trading-index-closes-down-007-otc-shows-a.html | AMEX PRICES OFF IN SLOW TRADING | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/americans-visiting-polish-relatives-find-some-surprising.html | Americans Visiting Polish Relatives Find Some Surprising Similarities in Lifeâ€šÃ„Ã´Styles | True | By James Feron Special to The New York Times | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/tobacco-area-weak-r-j-reynolds-nat-at-peak-others-report-earnings.html | Tobacco Area Weak | True | By Clare M. Reckert | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/maryland-guards-protest.html | Maryland Guards Protest | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/front-page-2-no-title.html | â€šÃ„Ã²SUPER BRUCEâ€šÃ„Â¹ 13 IN YOUR RADIO! GET HIM IN YOUR MORNING! BRUCE BRADLEY. 6â€šÃ„Â¬10 A.M. WHN 1050.â€šÃ„Ã«.â€šÃ„Ã«Advt | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/big-board-enjoined-on-stark-expulsion.html | BIG BOARD ENJOINED ON STARK EXPULSION | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/rail-tonmileage-up-18.html | Rail Tonâ€šÃ„Â*Mileage Up 1.8% | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/lower-east-side-board-hires-principal-ousted-in-brooklyn.html | Lower East Side Board Hires Principal Ousted in Brooklyn | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/lewis-thompson-57-wrote-mysteries.html | LEWIS THOMPSON, 57, WROTE MYSTERIES | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/george-bell-59-publisher-deid-owner-of-many-canadian-papers-was.html | GEORGE BELL, 59 PUBLISHER, DEAD | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/many-unions-in-the-state-expected-to-support-nixon-longshoremen.html | THE 1972 CAMPAIGN | True | By Frank Lynn | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/british-example.html | British Example | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/canadian-trade-surplus-steady.html | Business Briefs | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/evans-to-coach-gulls.html | Evans to Coach Gulls | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/the-corner-closes-sunday.html | â€šÃ„Ã²The Cornerâ€šÃ„Â¹ Closes Sunday | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/gs-gondoliers-is-kept-bouncing-with-much-style.html | G & Sâ€šÃ„Â¬Gondoliersâ€šÃ„Â¹ Is Kept Bouncing With Much Style | True | By Raymond Ericson | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/front-page-3-no-title.html | FLOOD FRER JOHNSTOWN. PENNA. IS WELL AND PROSPERING | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã»â€šÃ„Ã» No Title | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/in-new-yorks-heat-the-minis-are-still-very-much-in-style-.html | In New. York's Heat, the Minis Are Still Very Much in Styleâ€šÃ„Â¶ | True | By Angela Taylor | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/railways-and-union-settle-35yar-fireman-dispute-railways-settle.html | Railways and Union Settle 35â€šÃ„Â*Year. Fireman Dispute | True | By Philip Shabecoff Special to The New York Times | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/yankees-angels-are-rained-out-doubleheaders-scheduled-today-and.html | YANKEES, ANGELS ARE RAINED OUT | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/alexander-upsets-laver-25-62-75.html | ALEXANDER UPSETS LAVER, 2â€šÃ„Â*5, 6â€šÃ„Â*2, 7â€šÃ„Â*5 | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/us-war-toll-last-week-is-given-as-8-rise-of-4.html | U.S. War Toll Last Week Is Given as 8, a Rise of 4 | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/david-lichine-choreographer-antballet-star-is-dead-at-62.html | David Lichine, Choreographer And Ballet Star, Is Dead at 62 | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/mayor-issues-urgent-plea-for-power-conservation-mayor-issues-plea.html | Mayor Issues Urgent Plea For Power Conservation | True | By Lawrence Van Gelder | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/space-launching-delayed.html | Space Launching Delayed | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/obrien-gets-post-in-mgovern-drive-will-be-policy-and-strategy.html | OBRIEN GETS POST IN MOVERN DRIVE | True | By James M. Naughton Special to The New York Times | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/diaries-show-stravinsky-kept-score-on-expenses.html | Diaries Show Stravinsky Kept Score on Expenses | True | By Henry Raymont | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/vorster-pledges-cooperation.html | Vorster Pledges Cooperation | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/line-halts-honolulu-flights.html | Line Halts Honolulu Flights | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/mays-added-to-allstar-game.html | Sports News in Brief | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/first-pennsylvania-lags-in-earnings.html | FIRST PENNSYLVANIA LAGS IN EARNINGS | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/2-workouts-for-giants.html | 2 Workouts for Giants | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/19-arrested-in-philadelphia-as-rolling-stones-perform.html | 19 Arrested in Philadelphia As Rolling Stones Perform | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/blake-charges-deliberate-us-bombing-of-dikes-head-of-council-of.html | Blake Charges Deliberate U.S. Bombing of Dikes | True | | 2000-03-10 | RE0000819631 | B00000766502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/death-of-a-hero.html | Letters to the Editor | True | le Anh Tu Philadelphia, July 4, 1972 | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/judge-bars-prospective-juror-who-read-the-pentagon-papers.html | Judge Bars Prospective Juror Who Read the Pentagon Papers | True | By Fred P. Graham Special to The New York Times | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/company-town-hopeful-without-the-company-company-town-hopeful.html | Company Town Hopeful Without the Company | True | By George Vecsey Special to The New York Times | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/lindsay-chides-top-democrats-for-inattention-to-city-affairs.html | THE 1972 CAMPAIGN | True | By Martin Tolchin | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/theater-revivals-enlivening-london-journeys-end-offers-1920s-view.html | Theater: Revivals Enlivening London | True | By Clive Barnes Special to The New York Times | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/manhattan-landing-clears-last-major-governmental-hurdles.html | Manhattan Landing Clears Last Major Governmental Hurdles | True | By Max H. Seigel | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/front-page-1-no-title.html | IL VAGABONDO IS NOW OPEN | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/nuclear-test-in-nevada.html | Nuclear Test in Nevada | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/occi-victor-in-junior-golf.html | Occi Victor in Junior Golf | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/mets-defeat-dodgers-21-on-mayss-double-in-fifth-mays-helps-mets-top.html | Mets Defeat Dodgers, 2â€‹Ã‚Â1, On Mays's Double in Fifth | True | By Murray Crass Special to The New York Times | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/carbide-profits-rise-carbides-net-up-33-in-quarter.html | Carbide Profits Rise | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/yea.html | Yea! | True | By Douglass Cater | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/demand-for-texas-oil-up.html | Demand for Texas Oil Up | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/roundup-garr-of-braves-pulls-grambling-reverse.html | Roundup: Garr of Braves Pulls Grambling Reverse | True | By Deane McGowen | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/american-airlines-in-loews-hotel-pact-pact-with-loews-is-set-by.html | American Airlines in Loews Hotel Pact | True | By Robert E. Bedingfield | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/pattison-upsets-gonzales.html | Pattison Upsets Gonzales | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/formulas-for-survival.html | â€‹Ã‚Â¡Formulas for Survivalâ€‹Ã‚Â¡ | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/busing-in-detroit-held-up-by-court-start-of-plan-blocked-until.html | BUSING IN DETROIT HELD UP BY COURT | True | By Jerry M. Flint Special to The New York Times | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/priorities-for-power.html | Priorities for Power | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/seymour-warns-those-who-bribe-tells-of-new-policy-to-press.html | SEYMOUR WARNS THOSE WHO BRIBE | True | By David K. Shipler | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/state-welfare-aide-cites-abuses-at-city-office.html | State Welfare Aide Cites Abuses at City Office | True | By C. Gerald Fraser | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/for-bobby-fischer-the-nabokov-defense.html | For Bobby Fischer, The Nabokov Defense | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/personalities-a-fraud-of-allstar-proportions.html | Personalities: A â€‹Ã‚Â¡Fraudâ€‹Ã‚Â¡ Of Allâ€‹Ã‚Â¡Star Proportions | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/dollar-is-firmer-in-trade-abroad-europeans-hail-reserves.html | DOLLAR IS FIRMER IN TRADE ABROAD | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/con-ed-center-stays-unruffled-in-crisis.html | Con Ed Center Stays Unruffled in Crisis | True | By Paul L. Montgomery | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/phone-company-denied-increase-psc-bars-a-fee-for-users-of-directory.html | PHONE COMPANY DENIED INCREASE | True | By Will Lissner | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/the-proceedings-in-the-un-today-july-21-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/screen-doing-our-latin-thing-as-documentary-leon-gast-production.html | Screen: Doing 'Our Latin Thing as Documentary.Leon Gast Production Opens at Cine 2 Film Is Based on Fania Concert at Cheetah | True | By Roger Greenspun | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/cerrudo-on-a-65-leads-by-stroke-in-golf-at-akron-floyd-2-zarley-arc.html | CERRUDO, ON A 65, LEADS BY STROKE IN GOLF AT AKRON | True | By Lincoln A. Werden Special to The New York Times | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/soviet-grain-output-seen-as-off.html | Business Briefs | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/ford-asks-92-rise-in-1973-auto-prices.html | FORD ASKS $92 RISE IN 1973 AUTO PRICES | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/us-car-study-disputes-nader-on-corvair-safety-charge-in-65-us-car.html | U. S. Car Study Disputes Nader On Corvair Safety Charge in â€‹Ã‚Â¡65 | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/is-anything-really-cheap.html | Letters to the Editor | True | Mary R. C. Zeller Boston, July 15, 1972 | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/short-interest-off-for-the-big-board-short-interest-off-on-big.html | Short Interest Off For the Big Board | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/finding-beauty.html | Letters to the Editor | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/a-quintuple-show-at-cultural-center.html | A Quintuple Show at Cultural Center | True | By John Canaday | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/robert-amory-dies-a-textile-leader.html | ROBERT AMORY DIES; A TEXTILE LEADER | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/cougars-name-moe-assistant-coach.html | Sports News in Brief | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/contempt-ruling-sought-against-antidaley-unit.html | THE 1972 CAMPAIGN | True | By Seth S. King Special to The New York Times | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/graebner-upset-in-england.html | Sports News in Brief | True | | 2000-03-10 | RE0000819631 | B00000766502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/us-attempted-to-ignite-vietnam-forests-in-6667-us-attempted-to.html | U.S. Attempted to Ignite Vietnam Forests in'66â€š Ã„Ã¶'-67 | True | By Robert Reinhold Special to The New York Times | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/bus-safety-code-urged.html | Bus Safety Code Urged | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/banffs-protector.html | Banff's Protector | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/delight-and-sympathy-mingled-among-marshall-club-observers.html | Delight and Sympathy Mingled Among Marshall Club Observers | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/city-starts-burglary-prevention-program.html | City Starts Burglaryâ€šÃ„Ã¶'Prevention Program | True | By Fred Ferretti | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/un-aide-welcome-south-africa-says-waldheim-to-send-official-to-work.html | U.N. AIDE WELCOME, SOUTH AFRICA SAYS | True | By Kathleen Teltsch Special to The New York Times | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/census-assays-black-families-32-are-found-headed-solely-by-women-in.html | CENSUS ASSAYS BLACK FAMILIES | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/rabbit-inspection-voted.html | Rabbit Inspection Voted | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/the-atlantic-partnership-perils-of-neglect.html | News Analysis | True | By Flora Lewis Special to The New York Times | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/washington-for-the-record-july-20-1972.html | Washington: For the Record | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/singer-75-makes-his-debut-in-city-chatmon-with-guitar-has-wide.html | SINGER, 75, MAKES HIS DEBUT IN CITY | True | By John S. Wilson | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/naming-a-circus.html | Letters to the Editor | True | George Metcalf Woodside, N.Y., July 13, 1972 | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/3-vietnam-veterans-are-freed-on-bond.html | 3 VIETNAM VETERANS ARE FREED ON BOND | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/commodity-price-index-off-07-from-weekago-level.html | Commodity Price Index Off 0.7 From Weekâ€šÃ„Ã¶'Ago Level | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/accords-on-arms-control-approved-by-senate-unit.html | Accords on Arms Control Approved by Senate Unit | True | By John W. Finney Special to The New York Times | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/death-toll-put-at-142-on-luzon-as-floods-wreck-more-dikes.html | Death Toll Put at 142 on Luzon As Floods Wreck More Dikes | True | | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/president-planning-to-resign-oct-31-at-federated-chain.html | President Planning To Resign Oct. 31 At Federated Chain | True | By Isadore Barmash | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-21 | 1972-07-21 | https://www.nytimes.com/1972/07/21/archives/cars-movies-backless-dresses-help-new-yorkers-fight-heat.html | Cars, Movies Backless Dresses Help New Yorkers Fight Heat | True | By Deirdre Carmody | 2000-03-10 | RE0000819631 | B00000766502 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/tribute-to-john-paul-vann.html | Letters to the Editor | True | Alex Carey | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/parochial-aid-law-set-back-in-state-us-pand-voids-provision-on.html | PAROCHIAL AID LAW SET BACK IN STATE | True | By Arnold H. Lubasch | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/personalities-staub-has-cast-west-a-raise-best-a-rest.html | Personalities: Staub Has Cast, West A Raise, Best a Rest | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/2-britons-share-french-open-lead.html | Sports News in Brief | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã¶â€šÃ„Ã¶' No Title | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/kenneth-s-howard.html | KENNETH S. HOWARD | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/galloping-gourmet-to-sail-awhile-instead.html | Galloping Gourmet to Sail Awhile Instead | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/paul-l-troast-78-of-jersey-turnpike.html | PAUL L. TROAST, 78, OF JERSEY TURNPIKE | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/dog-litter-a-new-augean-headache.html | Letters to the Editor | True | Marliese Dagltan New York, July 7, 1972 | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/general-foods-raising-maxwell-coffee-prices.html | Price Changes | True | By William D. Smith | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/minority-banks-seen-over-goal-treasury-official-predicts-1billion.html | MINORITY BANKS SEEN OVER GOAL | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/lynch-deplores-savagery.html | Lynch Deplores â€šÃ„Ã¶'Sâ€šÃ„Ã¶'avagery â€šÃ„Ã¶' | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/57-slayings-here-in-week-set-record-the-police-link-to-heat-57.html | 57 Slayings Here in Week Set Record The Police Link to Heat | True | By Eric Pace | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/party-conference-in-rumania-votes-for-broad-reforms.html | Party Conference In Rumania Votes For Broad Reforms | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/2-convicts-killed-in-pakistan.html | 2 Convicts Killed in Pakistan | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/jury-completed-in-ellsberg-case-eight-women-and-four-men-sworn-for.html | JURY COMPLETED IN EMBERG CASE | True | By Fred P. Graham Special to The New York Times | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/washington-for-the-record-july-21-1972.html | Washington: For the Record | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/police-lack-clues-in-the-investigation-of-ebolis-murder.html | Police Lack Clues In the Investigation Of Eboli's Murder | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/westinghouse-to-extend-warranties.html | Business Briefs | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/nixon-flies-to-camp-david.html | THE 1972 CAMPAING | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/think-about-it-meditation-is-good-for-you.html | Think About It: Meditation Is Good for You | True | By Gopi Krishna | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/bombing-the-dikes.html | Bombing the Dikes | True | | 2000-03-10 | RE0000819632 | B00000766503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/at-un-blitz-doesnt-always-mean-war.html | At U. N., Blitz Doesn't Always Mean War | True | By Israel. Shenker Special to The New York Times | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/a-corruption-fighter-retires-underterred-after-31-years-on-force.html | A Corruption Fighter Retires Underterred After 31 Years on Force | True | By David Burnham | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/meskill-calls-on-president-to-keep-agnew-on-ticket.html | Meskill Calls on President To Keep Agnew on Ticket | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/gardner-bids-mcgovern-press-for-major-reform-of-congress.html | Gardner Bids McGovern Press For Major Reform of Congress | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/with-this-added-touch-those-skies-seem-even-friendlier.html | WINE TALK | True | By Frank J. Prial | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/satellite-delayed-again.html | Satellite Delayed Again | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/four-steps-to-wise-divorce.html | Four Steps to Wise Divorce | True | By William G. Mulagan | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/bethlehem-plant-upstate-to-increase-operations.html | Bethlehem Plant Upstate To Increase Operations | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/antiques-looking-at-baltimore-federal-furniture.html | Antiques: Looking at Baltimore Federal Furniture | True | By Marvin D. Schwartz | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/insurance-agents-back-pact.html | Insurance Agents Back Pact | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/japanese-computer-gap-held-cut.html | Business Briefs | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/connors-gains-buckeye-final.html | Connors Gains Buckeye. Mall | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/paris-tightens-its-control-over-radio-and-tv-news.html | Paris Tightens Its Control Over Radio and TV News | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/7-charged-here-as-top-gamblers-one-is-said-to-be-a-member-of.html | 7 CHARGED HERE AS TOP GAMBLERS | True | By Lacey Fosburgh | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/rumania-soviet-tied.html | Rumania, Soviet Tied | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/market-place-how-to-profit-from-leisure.html | Market Place: | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/roundup-gibson-garners-11th-straight.html | Roundup: Gibson Garners 11 th Straight | True | By Deane McGowen | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/breaststroke-mark-set.html | Breastâ€‹â€‹Stroke Mark Set | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/cia-aides-assail-asia-drug-charge-agency-fights-reports-that-it.html | C.I.A. AIDES ASSAIL ASIA DRUG CHARGE | True | By Seymour M. Heirsh Special to The New York Times | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/murder-most-foul-and-gory-too.html | Books of The Times | True | By Thomas Lask | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/convicted-hijacker-appeals-saying-search-was-illegal.html | Convicted Hijacker Appeals. Saying Search Was Illegal | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/mead-corporation.html | Mead Corporation | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/british-dock-strike-grows.html | British Dock Strike Grows | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/busing-very-real-issue.html | Letters to the Editor | True | Alex Kennedy Glen Ridge, N. J., July 12, 1972 | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/soviet-venus-8-to-land-today-8â€‹â€‹satellite-cosmos-is-orbited.html | Soviet Venus 8 to Land Today; 8â€‹â€‹Satellite Cosmos Is Orbited | True | By Theodore Shabad Special to The New York Times | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/as-patent-is-granted-for-design-of-a-soviet-supersonic-aircraft.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/friedrich-flick-is-dead-at-89-industrialist-who-aided-hitler-served.html | Friedrich Flick Is Dead at 89; Industrialist Who Aided Hitler | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/wachovia-corp-shows-net-gain-says-smallloan-subsidiary-shows.html | WACHOVIA CORP. SHOWS NET GAIN | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/bridge-intercity-championship-won-for-third-time-by-boston.html | Bridge: | True | By Alan Tbuscott Special to The New York Times | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/st-louis-mayor-loses-appeal-on-life-libel-suit.html | St. Louis Mayor Loses Appeal on Life Libel Suit | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/economic-news-spurs-stock-again-glamour-issues-lead-way-on-report.html | ECONOMIC NEWS SPURS STOCK GAIN | True | By Vartanig G. Vartan | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/belfast-bombings-kill-at-least-13-and-wound-130-22-blasts-go-off.html | BELFAST BOMBINGS KILL AT LEAST 13 AND WOUND 130 | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/in-anchorage-the-ultrahigh-prices-are-a-shock-to-newcomers.html | In Anchorage, the Ultrahigh Prices Are a Shock to Newcomers | True | By Wallace Turner Special to The New York Times | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/retailers-inventory-losses-trimmed-retailers-pare-inventory-loss.html | Retailersâ€‹â€‹' Inventory Losses Trimmed | True | By Isadore Barmash | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/the-vantage-point.html | The Vantage Point | True | By Rebecca Reyher | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/dietz-van-blom-rowing-victors-they-gain-final-at-trials-in.html | DIETZ, VAN BLOM ROWING VICTORS | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/mcgovern-back-in-dakota-with-dozen-campaign-aides.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/us-uncertain-on-numbers.html | U.S. Uncertain on Numbers | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/nixon-backed-by-units-of-155000-policemen.html | THE 1972 CAMPAING | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/rufflels-upsets-richey.html | Rufflels Upsets Richey | True | | 2000-03-10 | RE0000819632 | B00000766503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/exchange-fines-brokers-over-students-escapade-brokers-punished-on.html | Exchange Fines Brokers Over Student's Escapade | True | By Terry Robards | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/publisher-on-federal-board.html | Publisher On Federal Board | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/black-man-fatally-beaten-5-white-youths-are-sought.html | Black Man Fatally Beaten; 5 White Youths Are Sought | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/campbell-defends-n-h-l-ban-of-hull-from-canada-team-for-soviet.html | Campbell Defends N.H. L. Ban of Hull from Canada Team for Soviet Series | True | By Gerald Eskenazi | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/italians-break-relay-mark.html | Italians Break Relay Mark | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/us-may-repay-overseas-debts-swaps-drawn-down-in-the-dollar-crisis.html | U.S. MAY REPAY OVERSEAS DEBTS | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/discrimination-in-reverse.html | Letters to the Editor | True | William J. Adams Mathematics Department, Pace College New York, July 11, 1972 | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/senate-backs-restoral-of-the-canavera-name.html | Senate Backs Restoral Of the Canaveral Name | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/2million-crash-suit-filed.html | $2â€šÃ„Â´Million Crash Suit Filed | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/mort-kaye-weds-miss-shackleton.html | Mort Kaye Weds Miss Shackleton | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/new-orleans-dances-at-benefit-for-its-zoo.html | New Orleans Dances At Benefit for Its Zoo | True | By Winzola McLendon Special to The New York Times | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/kaiser-industries.html | Kaiser Industries | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/76-are-killed-and-103-hurt-in-spanish-rail-crash.html | 76 Are Killed and .103 Hurt in Spanish Rail Crash | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/mental-statute-upheld-by-court-transfer-of-dangerously-ill-to.html | MENTAL STATUTE UPHELD BY COURT | True | By Walter H. Waggoner | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/fcc-says-loss-of-childrens-ads-could-cost-millions.html | F.C.C. Says Loss Of Children's Ads Could Cost Millions | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/grace-co-will-remain-in-city-and-move-to-midtown-lease-for-new.html | Grace & Co. Will Remain in City and Move to Midtown | True | By Deirdre Carmody | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/courts-act-on-air-pollution-over-the-ohio-river-valley.html | Courts Act on Air Pollution Over the Ohio River Valley | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/appeal-for-gop-aid-brings-apology-in-mail.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/six-arrested-in-suffolk.html | Six Arrested in Suffolk | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/yanks-make-clean-sweep-60-and-30-angels-beaten-victors-hit-5-home.html | Yanks Make Clean Sweep: 6â€šÃ„Â´0. and 3â€šÃ„Â´0 | True | By Thomas Rogers | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/prime-rates-unchanged.html | Prime Rates Unchanged | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/egypts-envoy-to-mosow-hails-tv-on-soviet-ties.html | Egypt's Envoy to Moscow Hails TV on Soviet Ties | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/union-endorses-mcgovern.html | THE 1972 CAMPAING | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/senate-backs-us-housing-built-and-run-by-utilities.html | Senate Backs U.S. Housing Built and Run by Utilities | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/article-1-no-title.html | Article 1 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/freuds-disaster-with-cocaine.html | Freud's Disaster With Cocaine | True | By Henry L. Lennard | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/151dayold-strike-ended.html | 151â€šÃ„Â´Dayâ€šÃ„Â´Old Strike Ended | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/auto-output-is-cut-by-a-changeover-to-the-73-models.html | Auto Output Is Cut By a Changeâ€šÃ„Â´Over To the â€šÃ„'73 Models | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/huge-traffic-jams-on-way-to-quangtri-easy-target-of-foe-traffic.html | Huge Traffic Jams On Way to Quangtri Easy Target of Foe | True | By Malcolm W. Browne Special to The New York Times | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/smith-gives-us-10-tennis-lead-pinto-bows-in-straight-sets-2d-match.html | SMITH GIVES U.S. 1â€šÃ„Â´0 TENNIS LEAD | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/pa-trick-meade-dies-i-writer-on-hunting.html | PATRICK MEADE DIES; WRITER ON HUNTING | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/melnyk-yancey-and-floyd-share-akron-golf-lead-trio-stands-at-137.html | MELNYK, YANCEY AND FLOYD SHARE AKRON GOLF LEAD | True | By Lincoln A. Werden Special to The New York Times | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/toronto-investment-executive-will-manage-arctic-gas-study.html | Toronto Investment Executive Will Manage Arctic Gas Study | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/starr-retires-15-years-with-packers.html | Starr Retires, 15 Years With Packers | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/gnp-rate-is-89-nixon-economic-chief-hails-the-news-as-best-in.html | G.N.P. RATE IS 8.9% | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/1500-collected-for-reward.html | $1,500 Collected for Reward | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/front-page-1-no-title.html | DON'T MISS THE AQUAâ€šÃ„Â¬QUEEN AD ON | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/h-rap-brown-charges-us-violated-court-agreement.html | H. Rap Brown Charges U.S. Violated Court Agreement | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/japanese-woman-sets-swim-mark.html | Sports News in Brief | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/brazil-to-resume-exports.html | Brazil to Resume Exports | True | | 2000-03-10 | RE0000819632 | B00000766503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/administration-press.html | Administration, Press â€šÃ„Â¶ | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/saigons-troops-recapture-town-on-central-coast-district-capital-is.html | SAIGON'S TROOPS RECAPTURE TOWN ON CENTRAL COAST | True | By Joseph B. Treaster Special to The New York Times | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/emergency-status-is-lifted-at-attica-after-three-days.html | Emergency Status Is Lifted At Attica After Three Days | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/100-envelopes-sold.html | 100 Envelopes Sold | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/prague-imprisons-4-dubcek-supporters.html | Prague Imprisons 4 Dubcek Supporters | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/moriarty-held-in-jersey.html | Moriarty Held in Jersey | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/advance-for-namibia.html | Advance for Namibia | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/8million-offer-for-frazierali-ii.html | Sports of The Times | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/canada-to-buy-33-new-aircraft.html | Business Briefs | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/aruba-is-crippled-by-a-strike-power-and-water-supply-cut.html | Aruba Is Crippled by a Strike; Power and Water Supply Cut | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/senate-bowing-to-nixon-cuts-funds-for-public-tv.html | Senate, Bowing to Nixon, Cuts Funds for Public TV | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/threat-case-due-dismissal.html | Threat Case Due Dismissal | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/sidney-shapiro-parks-e6é6ineer-li-agency-aide-dies-m-helped-build.html | SIDNEY SHAPIRO, PARKS ENGINEER | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/dole-will-remain-as-gop-chairman.html | THE 1972 CAMPAING | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/argentina-devalues-peso-by-354.html | Business Briefs | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/professional-athletes-exempted-by-council-from-curbs-on-pay.html | Professional Athletes Exempted By Council From Curbs on Pay | True | By Edward Cowan Special to The New York Times | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/suffolk-ethics-unit-begins-inquiry-into-beach-deal.html | Suffolk Ethics Unit Begins Inquiry Into Beach Deal | True | By David A. Andelman Special to The New York Times | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/cost-increase-here-lowest-in-5-years-price-rise-slows-in-new-york.html | Cost Increase Here Lowest in 5 Years | True | By Grace Lichtenstein | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/petrouchka-given-by-ballet-theater-and-it-still-charms.html | Petrouchkaâ€šÃ„Â´ Given By Ballet Theater, And It Still Charms | True | By Anna Kisselgoff | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/art-museums-for-a-day-in-the-country-wide-variety-of-works-and.html | Art: Museums for a Day in the Country | True | By David L. Shirey | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/hicks-still-prime-man-in-the-jets-secondary.html | Hicks Still Prime Man in the Jetsâ€šÃ„Â´ Secondary | True | By Al Harvin Special to The New York Times | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/widow-sues-con-ed-on-ending-of-service.html | Widow Sues Con Ed On Ending of Service | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/irwin-l-rvloore-eshead-i-of-new-england-electricl.html | Irwin L. Moore, Esâ€šÃ„Â³Head Of New England Electric | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/campaneris-named-on-al-stars.html | Sports News in Brief | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/queen-greets-china.html | Notes on People | True | James F. Clarity | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/eagleton-will-focus-on-law-and-order.html | THE 1972 CAMPAING | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/shriners-install-chief.html | Shriners Install Chief | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/fedicare-fastaid-hew-officialdom-stands-on-welfare.html | Fedicare? Fastaid? H.E.W. Officialdom Stands on Welfare | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/reed-to-plead-not-guilty-in-incident-with-police-reed-will-enter.html | Reed to Plead Not Guilty In Incident With Police | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/communications-satellite.html | Communications Satellite | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/bahamas-phone-rate-cut.html | Bahamas Phone Rate Cut | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/soybean-futures-show-price-gains-increase-is-tied-to-a-rise-in.html | SOYBEAN FUTURES SHOW PRICE GAINS | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/3-youths-seeking-a-fix-slain-on-west-side-roof.html | 3 Youths Seeking a â€šÃ„Â¹Fixâ€šÃ„Â´ Slain on West Side Roof | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/2-more-british-banks-raise-rates.html | Business Briefs | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/us-admits-move-to-burn-forests-denies-fire-storms-were-aim-of.html | U.S. ADMITS MOVE TO BURN FORESTS | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/honz-wins-400-at-munich.html | Honz Wins 400 at Munich | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/olive-reevessmith-t-musical-actress77.html | OLIVE REEVSâ€šÃ„Â¸â€šÃ„Â¹SMITH MUSICAL ACTRESS, 77 | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/rasa-concerned-over-moon-statue-copies-of-memorial-being-sold-for.html | RASA CONCERNED OVER MOON STATUE | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/democrats-name-court-nominees-roberts-12-others-picked-at-3.html | DEMOCRATS NAME COURT NOMINEES | True | By C. Gerald Fraser | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/13million-order-for-goss.html | $13â€šÃ„Â¹Million Order for Goss | True | | 2000-03-10 | RE0000819632 | B00000766503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/members-of-guild-at-news-oppose-mcgovern-backing.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/gisbert-upsets-kodes.html | Gisbert Upsets Kodes | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/penn-central-strike-is-averted-by-a-formula-on-train-crews.html | Penn Central Strike Is Averted By a â€šÃ„Ã²Formulaâ€šÃ„Ã´ on Train Crews | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/french-drug-move-is-hailed-by-nixon.html | FRENCH DRUG MOVE IS HAILED BY NIXON | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/brooklyn-gets-a-sculpture-garden-for-all-seasons.html | Brooklyn Gets a Sculpture Garden for All Seasons | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/some-area-democrats-in-the-house-hesitant-about-joining-bandwagon.html | Notes On Metropolitan Congressmen | True | By Richard L. Madden Special to The New York Times | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/indians-to-meet-on-saving-lands-19-tribes-to-plan-strategy-for.html | INDIANS TO MEET ON SAVING LANDS | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/the-voice-of-a-lieutenant.html | The Voice of a Lieutenant | True | By James L. Griffin | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/directory-compiled-of-minority-service.html | DIRECTORY COMPILED OF MINORITY SERVICE | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/jane-fondas-fta-show-now-a-film.html | Jane Fonda's 'F.T.A.' Show Now a Film | True | By Roger Greenspun | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/daniel-j-omeara-dead-ad-agency-merchandiser.html | Daniel J. O'Meara Dead; Ad Agency Merchandiser | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/city-acts-to-cite-fire-officer-unit-court-reserves-decision-on-a.html | CITY ACTS TO CITE FIRE OFFICER UNIT | True | By Rudy Johnson | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/nixon-aide-urges-tougher-tax-law-cohen-suggests-change-in-act-to.html | NIXON AIDE URGES TOUGHER TAX LAW | True | By Eileen Shanahan Special to The New York Times | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Glenn E. Pant Colonel, A.U.S. (Ret.) Fairfax, Va., July 7, 1972 | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/lindsays-campaign-role.html | Lindsay's Campaign Role | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/whhrr-vroom-its-music-a-la-moog-music-a-la-moog-sounds-like-purple.html | Warr, Vroom, It's Music a La Moog | True | By Boyce Rensberger | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/-and-the-guild.html | â€šÃ„Ã¶ and the Guild | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/challenge-race-tonight-caps-westbury-meeting.html | Challenge Race Tonight Caps Westbury Meeting | True | By Louis Effrat Special to The New York Times | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/sally-benson-author-71-dies-j-wrote-meet-me-in-st-louis.html | Sally Benson, Author, 71, Dies; Wrote â€šÃ„Ã²Meet Me in St. Louisâ€šÃ„Ã´ | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/judge-orders-the-abolition-of-death-rows-in-california.html | Judge Orders the Abolition of Death Rows in California | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/charity-care-rules-in-hospital-eased.html | CHARITY CARE RULES IN HOSPITALS EASED | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/petition-bids-meany-quit.html | Petition Bids Meany Quit | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Max Kline Flushing, N. Y., July 17, 1972 | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/dr-irwin-b-gould-47-oies-iwas-psychotherapist-here.html | Dr. Irwin B. Gould, 47, Dies; Was Psychotherapist Here | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/extended-subway-service.html | Letters to the Editor | True | Bertram Silberbush Fresh Meadows, N.Y., July 11, 1972 | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/screen-japanese-lifelate-spring-by-ozu-opens-at-new-yorker.html | Screen: Japanese Life'Late Spring' by Ozu Opens at New Yorker | True | By Vincent Canby | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/weekly-store-sales-gain.html | Weekly Store Sales Gain | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/teamsters-alerted-to-antistrike-shift.html | TEAMSTERS ALERTED TO ANTISTRIKE SHIFT | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/del-monte-buys-own-stock.html | Del Monte Buys Own Stock | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/ross-denies-a-role-in-tiempo-closing.html | ROSS DENIES A ROLE IN TIEMPO CLOSING | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/a-cool-air-mass-from-canada-ends-citys-power-crisis.html | A Cool Air Mass From Canada Ends City's Power Crisis | True | By Lawrence Van Gelder | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/silvestrone-on-65-takes-jersey-golf.html | SILVESTRONE, ON 65, TAKES JERSEY GOLF | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/apathy-big-problem-of-black-candidate.html | THE 1972 CAMPAIGN | True | By Paul Delaney Special to The New York Times | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/coach-khuyat-says-eagles-will-fly-to-a-higher-perch.html | About Pro Football | True | By William N. Wallace Special to The New York Times | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/investor-group-may-buy-vapor-corp-from-singer-singer-may-sell-its.html | Merger News | True | By Gene Smith | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/un-boy-halts-channel-attempt.html | Sports News in Brief | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/from-mud-hole-to-playground-thanks-to-16-schoolchildren.html | From Mud Hole to Playground, Thanks to 16 Schoolchildren | True | By Rita Reif Special to The New York Times | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/un-council-asks-israel-to-release-six-arab-officers.html | U.N. Council Asks Israel to Release Six Arab Officers | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/scheringplough.html | Scheringâ€šÃ„Ã²Plough | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/trade-talks-opened-by-ussoviet-group.html | TRADE TALKS OPENED BY U.S.â€šÃ„Ã²SOVIET GROUP | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/hyland-larson-drill.html | Hyland, Larson Drill | True | | 2000-03-10 | RE0000819632 | B00000766503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/fbi-chief-backs-controls-on-guns-calls-for-registration-and-ban-on.html | F.B.I. CHIEF BACKS CONTROLS ON GUNS | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/goodby-to-featherbed.html | Goodâ€¦Â¢by to Featherbed | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/amex-prices-rise-in-dull-trading-index-adds-010-to-2675-otc-also.html | AMEX PRICES RISE IN DULL TRADING | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/russians-puzzled.html | Russians Puzzled | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/dement-is-victor-in-trials-again-bobick-takes-69-seconds-to-win.html | DEMENT IS VICTOR IN TRIALS AGAIN | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/peak-sales-and-profits-shown-by-schlitz-and-scheringplough.html | Peak Sales and Profits Shown By Schlitz and Scheringâ€¦Â¢Plough | True | By Clare M. Reckert | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/rowe-triumphs-in-sailing-again-posts-4th-straight-victory-at.html | ROWE TRIUMPHS IN SAILING AGAIN | True | By Parton Keese Special to The New York Times | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/in-striving-for-poise-spassky-tries-tennis.html | In Striving for Poise, Spassky Tries Tennis | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/francois-desnoyer.html | FRANCOIS DESNOYER | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/airports-here-are-shut-halfhour-during-storm.html | Airports Here Are Shut Halfâ€¦Â¢Hour Daring Storm | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/mets-beat-giants-3-to-1-on-mays-650th-home-run.html | Meta eat Giants, 3 to 1 on May's 650th Home Run | True | By Chass Murray Special to The New York Times | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/sadats-ouster-of-russians-called-cool-and-deliberate-sadats-move.html | Sadat's Ouster of Russians Called Cool and Deliberate | True | By Henry Tanner Special to The New York Times | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/va-vans-cruise-in-texas-to-aid-disadvantaged.html | V. A. Vans Cruise in Texas to Aid Disadvantaged | True | By Homer Bigart Special to The New York Times | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/data-processors-sue-ibm-and-us-for-end-to-curbs.html | Data Processors Sue And U.S. for End to Curbs | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/obrien-criticizes-connally-tactics-asserts-he-uses-blackmail-to-woo.html | THE 1972 CAMPAIGN O'BRIEN CRITICIZES CONNALLY TACTICS Asserts He Uses â€¦Â¢Blackmailâ€¦Â¢ to Woo Some Democrats Into President's Camp | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/some-counselors-said-to-abuse-law-state-charges-they-exploit-rules.html | SOME COUNSELORS SAID TO ABUSE LAW | True | By Iver Peterson | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/fernandez-wins-on-decision.html | Sports News in Brief | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/spirit-of-giving.html | Letters to the Editor | True | Raymond L. Taylor Berkeley Heights, N. J., July 8, 1972 | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/superfecta-pays-29618.html | Superfecta Pays $29,618 | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/sommer-entry-suburban-choice.html | Sommer Entry Suburban Choice | True | By Joe Nichols | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/lindsay-pleads-for-party-unity-tells-state-democrats-it-is.html | THE 1972 CAMPAIGN | True | By Thomas P. Ronan Special to The New York Times | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/2d-prisoner-who-escaped-from-jersey-jail-is-caught.html | 2d Prisoner Who Escaped From Jersey Jail Is Caught | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/rail-power-loss-stalls-thousands-rushhour-failure-strands-commuters.html | RAIL POWER LOSS STALLS THOUSANDS | True | By John Darnton | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/casey-sees-unified-ticker-operative-in-about-a-year-say-s-sec-will.html | Casey Sees Unified Ticker Operative in About a Year | True | By Robert A. Wright Special to The New York Times | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/bronx-sewage-plant-contracts-signed.html | Bronx Sewage Plant Contracts Signed | True | By Martin Tolerin | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/french-television-chief-arthur-conte.html | Man In the News | True | | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-22 | 1972-07-22 | https://www.nytimes.com/1972/07/22/archives/eric-kloss-heard-in-rare-concert-saxophonist-is-a-disciplined.html | ERIC ROSS HEARD IN RARE CONCERT | True | By John S. Wilson | 2000-03-10 | RE0000819632 | B00000766503 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/voter-registration-splits-suffolk.html | Voter Registration Splits Suffolk | True | By David A. Andelman Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/around-the-garden.html | AROUND THE | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/faces-change-not-glory-of-oldtimers-oldtimers-faces-change-not.html | Yank Sluggers of Past Swing for Fences on Their Day | True | By Gerald Eskenaa | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/nonpolitical-patriarch-orthodox-church.html | The World | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/plans-to-spur-health-care-program-to-spur-health-care.html | Plans to Spur Health Care | True | By Joan Cook Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/alexander-hill-to-wed-dicksie-l-mccutchen.html | Aleeander Hill to Wed Dicksie L. McCutchen | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/brigadier-gerard-wins-15th-in-row-finishes-1-12-lengths-ahead-in.html | BRIGADIERGERARD WINS 16TH IN ROW | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/redemption-of-fund-shares-what-it-means-impact-may-be-greatest-on.html | Redemption of Fund Shares: What It Means | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/letter-to-the-editor-5-no-title.html | LETTERS | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/linking-africa-to-europe.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/churchills-account-of-his-early-wars-is-ridiculed-in-a.html | Churchill's Account of His Early Wars Is Ridiculed in a Contemporary's Notes | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/warino-380-wins-by-8.html | Warino, $3.80, Wins by 8 | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/worldwide-action-on-planning-urged.html | WORLDWIDE ACTION ON PLANNING URGED | True | | 2000-03-10 | RE0000819626 | B00000766497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/laffaire-ezra-pound-what-is-due-to-a-man-and-for-what.html | Letters to the Editor | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/if-you-go-.html | If You Goâ€¦Â¶ | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/state-funds-aiding-violentcrime-victims-state-funds-aiding.html | State Funds Aiding Violentâ€¦Â¶Crime Victims | True | By Wolfgang Saxon Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/dodgers-edge-phils-43.html | Dodgers Edge Phils, 4â€¦Â¶3 | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/dialogue-resumed-kissingertho.html | The World | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/more-apollo-15-covers-are-uncovered.html | Stamps | True | By David Lidman | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/hanoi-claims-7-planes.html | Hanoi Claims 7 Planes | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/allergist-to-wed-cynthia-chisholm.html | Allergist to Wed Cynthia Chisholm | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/highrise-condominiums-sprouting-along-shore.html | Highâ€¦Â¶Rise Condominiums Sprouting Along Shore | True | By Fred Ferretti Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/newsmen-disavow-guild-endorsement-91337521.html | NEWSMEN DISAVOW GUILD ENDORSEMENT | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/mcgovern-vows-to-halt-aid-to-greece-if-he-is-elected.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/selfaccredited-indiana-school-plans-joint-program-with-center-being.html | Selfâ€¦Â¶Accredited Indiana School Plans Joint Program With Center Being Investigated Here | True | By Seth S. King Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/3horse-trot-won-by-speedy-crown-speedy-crown-triumphs-in-150000.html | 3â€¦Â¶Horse Trot Won By Speedy Crown | True | By Louis Effrat Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€¦Â® No Title | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/980000-germans-missing-in-war-munich-group-still-tracing-fate-of.html | 980,000 GERMANS â€¦Â¶â€™MISSINGâ€¦Â¶Â´ IN WAR | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/letter-to-the-editor-2-no-title.html | David Duncan Protests | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/the-power-balance-upset-with-the-future-in-doubt-mideast-2.html | Mideast 2: The Power Balance, Upset, With The Future In Doubt | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/choral-work-led-by-robert-shaw-riverside-church-presents-bach-st.html | CHORAL WORK LED BY ROBERT SHAW | True | By Allen Hughes | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/british-in-a-shift-search-for-ira-in-catholic-areas-policy-change.html | BRITISH, IN A SHIFT, SEARCH FOR I.R.A. IN CATHOLIC AREAS | True | By Bernard Weinraub Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/ervin-plans-a-measure-to-guard-news-sources.html | Ervin Plans a Measure To Guard News Sources | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/luncheon-for-one-individually-catered.html | Luncheon for Oneâ€¦Â¶Â®Individually Catered | True | BY Judith Kinnard Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/marriage-announcement-1-no-title.html | Social | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/divers-help-seek-darien-boy.html | Divers Help Seek Darien Boy | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/students-in-sea-cliff-are-getting-into-the-act.html | Students In Sea Cliff Are Getting Into the Act | True | By David L. Shirey Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/reagan-praises-agnew.html | Reagan Praises Agnew | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/shellfish-poachers-at-war-with-state.html | Shellfish Poachers At War With State | True | By Philip Wechsler Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/grich-replaces-harrah.html | Grich Replaces Harrah | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/the-exodus-updated-with-a-soviet-cast-mideast-1.html | Mideast 1: The Exodus, Updated, With a Soviet Cast | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/papers-on-the-war-by-daniel-ellsberg-309-pp-new-york-simon-and.html | Papers on The War | True | By Daniel Ellsberg. 309 pp. New York: Simon and Schuster. Cloth, $7.95. Paper, $2.95.; By Murray Kempton | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/storm-drives-away-haze-but-temperatures-stay-up-haze-driven-off-but.html | Storm Drives Away Haze, But Temperatures Stay Up | True | By Robert D. McFadden | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/miss-gardner-plans-nuptials.html | Miss Gardner Plans Nuptials | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/william-getty-lawyer-weds-sarah-flower.html | William Getty, Lawyer, Weds Sarah Flower | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/a-suburban-rabbi-sees-power-shift.html | A Suburban Rabbi Sees Power Shift | True | By Gary Rosenblatt Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/dark-horse-by-fletcher-knebel-367-pp-new-york-doubleday-co-795.html | Dark Horse | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/bridge-hows-your-selfcontrol.html | Bridge | True | By Alan Truscott | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/nations-oldest-fund-group-is-strong-funds.html | Nation's Oldest Fund Group Is Strong | True | By H. Erich Heinemann | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/mary-pat-gaynor-marries.html | Mary Pat Gaynor Marries | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/cocker-spaniel-best-at-putnam-bunny-is-chosen-in-field-of-1484-for.html | COCKER SPANIEL BEST AT PUTNAM | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/the-seasons-new-entrepreneurs-quote-me-says-it-has-fantastic-gains.html | WORLD OF SEVENTH AVE. | True | By Isadore Barmash | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/us-coach-says-it-pays-to-practice-in-east-bloc.html | U. S. Coach Says It Pays To Practice in East Bloc | True | | 2000-03-10 | RE0000819626 | B00000766497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/beame-bids-board-of-education-tighten-policies-on-attendance.html | Beame Bids Board of Education Tighten Policies on Attendance | True | By Edward Hudson | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/long-journey-home-stories-from-black-history-by-julius-lester-147.html | Depression cutup, authentic blacks, modern gothic | True | By Rosalind K. Goddard | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/188-yachts-leave-chicago-in-sail-to-mackinac-island.html | 188 Yachts Leave Chicago In Sail to Mackinac Island | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/riessen-registers-upset-of-newcombe-at-washington-net.html | Riessen Registers Upset of Newcombe At Washington Net | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/california-capitol-is-ruled-unsafe-for-school-tours.html | California Capitol Is Ruled Unsafe for School Tours | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/harry-18-silver-to-wed-jessica-dunsay.html | Harry R. Silver to Wed Jessica Dunsay | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/miss-herrera-wed-to-charles-darnell.html | Miss Herrera Wed To Charles Darnell | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/notes-indian-tourism-travel-notes-events.html | Notes: Indian Tourism | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/how-boys-in-blue-can-stay-out-of-red.html | How Boys in Blue Can Stay Out of Red | True | By Philip H. Dougherty | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/mary-elizabeth-howe-teacher-is-the-fiancee-of-eremy-cripps.html | Mary Elizabeth Howe, Teacher, Is the Fiancee of Jeremy Cripps | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/why-is-bella-bored-why-is-bella-bored-by-the-candidate.html | Why Is Bella Bored? | True | By Congresswoman Bella S. Abzug | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/3-from-city-help-set-bridge-pace-team-holds-wide-edge-in-denver.html | 3 FROM CITY HELP SET BRIDGE PACE | True | By Alan Truscott Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/mrs-ettus-has-child.html | Mrs. Ettus Has Child | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/heroinuse-study-refutes-beliefs-bedfordstuyvesant-district-and-fort.html | HEROIN…Â…Â"USE STUDY REFUTES BELIEFS | True | By Dana Adams Schmidt Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/ellsberg-lawyers-prod-prosecution-on-wiretap-order.html | Ellsberg Lawyers Prod Prosecution On Wiretap Order | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/the-games-m-c-escher-plays-the-games-m-c-escher-plays.html | Art | True | By Peter Schjeldahl | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/2-west-european-trade-blocs-sign-merger-pacts-in-brussels.html | 2 West European Trade Blocs Sign Merger Pacts in Brussels | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/hes-among-the-last-of-the-bigtime-horseplayers.html | He's Among the Last of the Big…Â…Â"Time Horseplayers | True | By James Brown Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/republic-or-empire-american-resistance-to-the-philippine-war-by.html | The Vietnam war began in 1898 | True | By Frank Freidel | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/meany-backs-olympic-fund.html | Meany Backs Olympic Fund | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/john-j-verdon.html | JOHN J. VERDON | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/saratoga-nine-wins-title.html | Saratoga Nine Wins Title | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/wingate-back-at-post.html | Wingate Back at Post | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/jeffrey-bright-weds-miss-neville.html | Jeffrey Bright Weds Miss Neville | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/chess-championship.html | Stamps, | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/letter-to-the-editor-7-no-title.html | LETTERS | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/britain-says-jobless-total-rose-80000-in-a-month.html | Britain Says Jobless Total Rose 80,000 in a Month | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/who-defends-rome-the-forty-five-days-july-25-to-sept-8-1943-by.html | Shorter Reviews | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/chichi-the-panda-dies-in-london-zoo.html | World News Briefs | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/pact-giving-base-pay-of-13550-is-ratified-pba-ratifies-a-new.html | Pact Giving Base Pay of $13,550 Is Ratified | True | By Emanuel Perlmutter | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/military-history.html | Letters to the Editor | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/hewitt-beaten-60-75.html | Hewitt Beaten, 6…Â…Â"0, 7…Â…Â"5 | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/the-early-plays-of-mikhail-bulgakov-edited-by-ellendea-proffer.html | Plays and stories by a Soviet Chekhov | True | By Michael Berman | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/will-the-membership-really-listen-mcgovernbig-labor.html | The Nation | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/madeleine-vanderpool-is-engaged.html | Madeleine Vanderpool Is Engaged | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/moscow-reports-a-rise-in-output-firsthalf-gain-cited-but-key.html | MOSCOW REPORTS A RISE IN OUTPUT | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/a-rather-singular-lack-of-enthusiasm-the-economy.html | The Economy: | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/the-end-of-the-dream-by-philip-wylie-264-pp-new-york-doubleday.html | The End Of the Dream | True | By Martin Levin | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/raiders-acquire-garay-of-jets-in-martin-deal.html | Raiders Acquire Garay of Jets in Martin Deal | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/us-12-in-irish-oaks.html | U.S. 1,2 in Irish Oaks | True | | 2000-03-10 | RE0000819626 | B00000766497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/jersey-city-awake-a-2month-festival.html | Jersey City Awake, A 2â€šÃ„Â¿Â¢Month Festival | True | By Piri Halasz Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/mrs-rankin-miss-whitworth-tied-for-raleigh-golf-lead-duo-shot-ahead.html | Mrs. Rankin, Miss Whitworth Tied for Raleigh Golf Lead | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/park-visitors-are-a-dangerous-breed-a-dangerous-breed-in-the-parks.html | Park Visitors Are a Dangerous Breed | True | By Wyatt Blassingame | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/is-anyone-still-interested-in-tv-network-president-answers-yes.html | ADVERTISING POINT OF VIEW | True | By Don Durgin | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/9-missing-as-fire-breaks-out-at-coal-mine-in-west-virginia.html | 9 Missing as Fire Breaks Out At Coal Mine In West Virginia | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/japanese-premier-invited-to-china-to-discuss-ties-chou-invites.html | Japanese Premier Invited To China to Discuss Ties | True | By Richard Halloran Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/california-jetports-facing-dual-problems-with-noise.html | TRANSPORTATION | True | By Robert Lindsey Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/expos-stop-padres-31.html | Expos Stop Padres, 3â€šÃ„Â¿1 | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/lawyer-is-dismissed-in-raid-on-offices.html | LAWYER IS DISMISSED IN RAID ON OFFICES | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/ellington-gives-wisconsin-his-music-and-thoughts.html | Ellington Gives Wisconsin His Music and Thoughts | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/the-rapes-of-bangladesh-the-rapes.html | The Rapes of Bangladesh | True | By Aubrey Menen | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/threat-to-pro-sports-owners-jittery-awaiting-a-ruling-by-fcc-on.html | Threat to Pro Sports | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/john-kleger-marries-monica-schoelch.html | John Krieger Marries Monica Schoelch | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/venus-8-lands-and-radios-data-sends-report-on-planets-rocks-for-50.html | VENUS 8 LANDS AND RADIUS DATA | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/can-mahlers-8th-send-you-to-heaven.html | Recordings | True | By Raymond Ericson | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/cairo-aide-lays-sadat-move-to-basic-nonalignment-policy.html | Cairo Aide Lays Sadat Move To Basic Nonalignment Policy | True | By Henry Tanner Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/glen-cove-manor-to-serve-as-addict-treatment-center.html | Glen Cove Manor to Serve As Addict Treatment Center | True | By Beatrice 0. Freeman Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/squeals-of-delight-for-an-aging-crooner.html | Squeals of Delight for An Aging Crooner | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/jeanie-albert-wed-to-js-robinson.html | Jeanie Albert Wed to J.S. Robinson | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/a-state-of-emergency-at-attica-prisons.html | The Nation | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/donations-pass-million-in-flood-relief-telethon.html | Donations Pass Million In Flood Relief Telethon | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/lori-ann-litt-affianced.html | Lori Ann Litt Affianced | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/a-mere-pawn.html | Letters: | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/pearl-buck-leaves-hospital.html | Pearl Buck Leaves Hospital | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/nelson-seeks-to-bar-action-against-environment-in-war.html | Nelson Seeks to Bar Action Against Environment in War | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/katherine-nelson-wed-to-r-r-gumpert-jlpmd.html | Katherine Nelson Wed to R. R. Gumpert | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/making-a-virtue-of-variety.html | Dance | True | By Clive Barnes | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/rail-firemen-say-pact-will-have-little-effect.html | Rail Firemen Say Pact Will Have Little Effect | True | By Jerry M. Flint Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/letter-to-the-editor-6-no-title.html | LETTERS | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/mcgovern-donor-quits-campaign.html | THE 1972 CAMPAIGN | True | By Steven V. Roberts Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/divers-find-ship-scuttled-in-1779-hulk-of-revolutionary-war-vessel.html | DIVERS FIND SHIP SCUTTLED IN 1779 | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/taxing-the-air-traveler-controversy-stirred-by-cities-using-airport.html | U.S. BUSINESS ROUNDUP | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/child-agency-in-bay-state.html | Child Agency in Bay State | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/deirdre-1yicerystal-to-marry-in-greece.html | Deirdre McCrystal to Marry in Greece | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/mcgoverns-world.html | McGovern's World | True | By William V. Shannon | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/treehouse-by-james-morrison-181-pp-new-york-the-dial-press-595.html | Treehouse By James Morrison. 181 pp. New York: The Dial Press. $5.95. | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/north-sea-beats-bee-bee-bee-by-7-lengths-at-liberty-bell.html | North Sea Beats Bee Bee Bee By 7 Lengths at Liberty Belt | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/letter-to-the-editor-1-no-title-cavetts-enemy.html | TV Mailbag | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/mother-spanks-her-offspring-women.html | The Nation | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/hoffman-wins-aau-run.html | Hoffman Wins A.A.U. Run | True | | 2000-03-10 | RE0000819626 | B00000766497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/ellen-everett-captures-nuance-in-her-jardin-aux-lilas-debut.html | Ellen Everett Captures Nuance In Her Jardin aux Lilasâ€šÃ„Â´ Debut | True | By Anna Kisselgoff | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/monte-alexanders-live-jazz-helps-set-the-records-straight.html | Monte Alexander's Live Jazz Helps Set the Records Straight | True | By John S. Wilson | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/tommie-smith-wins-sprint-for-professional-crown.html | Tommie Smith Wins Sprint For Professional â€šÃ„Â´Crownâ€šÃ„Â´ | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 â€šÃ„Â® No Title | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/housing-opposed-in-westchester-2000-attend-rally-against-states.html | HOUSING OPPOSED IN WESTCHESTER | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„â€šÃ„Âª No Title | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/webster-pleased-at-giants-progress.html | Webster Pleased at Giantsâ€šÃ„Â´ Progress | True | By Leonard Koppett Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/leaking-tanker-spreads-oil-slick-off-maine-coast.html | Leaking Tanker Spreads Oil Slick off Maine Coast | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/aunt-dorothys-house-rule-give-and-you-shall-receive-give-and-you.html | Aunt Dorothy's House Rule: Give, and You Shall Receive | True | By Raymond Palmer | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/marriage-announcement-2-no-title.html | Social | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/aline-saarinen-19141972.html | Art | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/mary-weed-wed-to-a-psychologist.html | Mary Weed Wed To a Psychologist | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/a-machine-at-the-other-end-of-the-log-cassettes.html | Education | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/police-trace-body-found-by-airport-identify-it-as-that-of-lawyer.html | POLICE TRACE BODY FOUND BY AIRPORT | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/a-littleknown-market-inside-the-money-market-by-wesley-lindow-308.html | Books: | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/sally-edwards-becomes-bride.html | Sally Edwards Becomes Bride | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/a-builder-of-bridges.html | The Nation | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/decisions-amidst-the-partisan-dust-congress.html | The Nation | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/the-bunshaft-style.html | The Bunshaft style | True | &#8208;D. <B>&#8212;D.j.</B> | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/red-china-sought-us-talks-in-49-reporters-book-tells-of-bid-to.html | RED CHINA SOUGHT U.S. TALKS IN â€šÃ„Â´49 | True | By Henry Raymont | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/old-houses-sold-by-san-francisco-victorian-buildings-offered-in.html | OLD HOUSES SOLD BY SAN FRANCISCO | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/drugs.html | LETTERS | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/guidelines-quotas-and-the-future.html | IN THE NATION | True | By Tom Wicker | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/shelley-leeb-betrothed-to-joel-s-peck-i.html | Shelley Leeb Betrothed to Joel S. Peck | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/us-blacks-tour-africa-slave-fort-clergymen-visiting-ghana-also-join.html | U.S. BLACKS TOUR AFRICA SLAVE FORT | True | By Thomas A. Johnson Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/david-weld-61-aide-oinvestment-firm.html | DAVID WELD, 61, AIDE OF INVESTMENT FIRM | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/miss-marisa-knowlton-fiancee-of-andres-domeyko-engineer.html | Miss Marisa Knowlton Fiancee Of Andres Domeyko, Engineer | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/how-safe-is-safe-xrays.html | Science/ Medicine | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/spain-is-tied-11.html | Spain Is Tied, 1â€šÃ„Âª1 | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/does-it-still-hurt-senator.html | Television | True | By John J. O'Connor | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/asthma-deaths-laid-to-overdose-of-drug-asthma-deaths-abroad-are.html | Asthma Deaths Laid To Overdose of Drug | True | By Lawrence K. Altman | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/mcgovern.html | LETTERS | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/funerals-arent-what-they-used-to-be-mafia.html | The Nation | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/g-e-martins-have-son.html | G. E. Martins Have Son | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/pacemakers-going-nuclear.html | Pacemakers Going Nuclear | True | By Douglas W. Cray | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/thomas-flynn-youn-jr-to-wed-miss-cynthia-campbell-ratsey.html | Thomas Flynn Young jr. to Wed Miss Cynthia Campbell Ratsey | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/even-vacationers-take-benefit-route.html | Even Vacationers Take Benefit Route | True | By Barbara Delatiner Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/music-new-york-neophonic-debut.html | Music: New York Neophonic Debut | True | By John S. Wilson Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/ferrari-captures-6hour-endurance-ferrari-is-victor-at-watkins-glen.html | Ferrari Captures 6â€šÃ„Âª Hour Endurance | True | By John S. Radosta Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/miss-loan-fleischmann-bride-of-maurice-tobin.html | Miss Joan Fleischmann Bride of Maurice Tobin | True | | 2000-03-10 | RE0000819626 | B00000766497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/lost-crops-and-quiet-resorts-recall-agness-wrath.html | Lost Crops and Quiet Resorts Recall Agnes's Wrath | True | By Lawrence Fellows Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/miss-harriet-miluken-is-bride-in-bay-state-oi-george-sart-3d.html | Miss Harriet Milliken Is Bride In Bay State of George Starr 3d | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/rikers-inmate-found-dead.html | Rikers Inmate Found Dead | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/nancy-quinn-betrothedto-paul-wilensky-.html | Nancy Quinn Betrothed to Paul Wilensky | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/flying-angel-finishes-15th-in-transatlantic-solo-race.html | Flying Angel Finishes 15th In Transã€3ã€‚Ã‚ªAtlantic Solo Race | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/the-princely-emporium-on-piccadilly-fortnums-where-cash-registers.html | The Princely Emporium On Piccadilly | True | By Arturo and Gloria Gonzalez | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/football-giants-get-taste-of-jersey-football-giants-get-a-taste-of.html | Football Giants Get Taste of Jersey | True | By Leonard Koppett Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/clinics-will-fight-sickle-cell-anemia.html | CLINICS WILL FIGHT SICKLE CELL ANEMIA | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/american-league-will-start-allen-chicago-star-to-be-among-sluggers.html | AMERICAN LEAGUE WILL START ALLEN | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/baker-homer-sinks-cards.html | Baker Homer Sinks Cards | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/holzman-will-keep-wearing-2-knick-hats.html | Holzman Will Keep Wearing 2 Knick Hats | True | By Sam Goldaper | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/breathing-spell-for-dollar-a-pause-for-the-dollar.html | Breathing Spell for Dollar | True | By Edwin L. Dale Jr. | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/wild-pitch-is-key-giants-win-on-misfire-by-frisella-in-ninth-with.html | WILD PITCH IS KEY | True | By Murray Crass Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/precaution-log.html | Letters: | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/letter-to-the-editor-12-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/carol-herman-betrothed.html | Carol Herman Betrothed | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/miss-kristen-tomassi-is-married-to-richard-branson-in-england.html | Miss Kristen Tomassi Is Married To Richard Branson in England | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/learning-how-to-plan-method-is-taught-at-arms-center.html | Learning How to Plan | True | By Michael C. Jensen | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/williams-joins-red-sox.html | Williams Joins Red Sox | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/gallup-poll-hints-youths-may-back-nixon.html | THE 1972 CAMPAIGN | True | By Jack Rosenthal Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/merckx-turning-tour-de-france-into-a-victory-cycle.html | Merckx Turning Tour de France Into a Victory Cycle | True | By Michael Katz Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/artificial-insemination-plan-aids-birds.html | Artificial Insemination Plan Aids Birds | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/letter-to-the-editor-10-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/worldwide-drive-on-smallpox-pressed-in-the-face-of-statistical-rise.html | Worldwide Drive on Smallpox Pressed in the Face of Statistical Rise | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/halting-nuclear-spread.html | Halting Nuclear Spread | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/allen-wins-his-5th-title-in-state-golf-by-7-shots.html | Allen Wins His 5th Title In State Golf by 7 Shots | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/dietz-wins-final-in-olympic-trial-takes-single-sculls-by-434.html | DIETZ WINS FINAL IN OLYMPIC TRIAL | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/red-sox-conquer-as-30-on-sieberts-fivehitter-after-a-53-setback.html | Red Sox Conquer A's, 3ã€3Ã‚ª0, on Siebert's Fiveã€3ã€‚Ã‚ªHitter After a 5ã€3Ã‚ª3 Setback | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/theyre-on-but-dont-hold-your-breath-trade-talks.html | The World | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/corning-glass-center-damaged-by-flood-will-reopen-on-aug-1.html | Corning Glass Center, Damaged By Flood, Will Reopen on Aug. 1 | True | By Sanka Knox | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/libya-threatens-its-youth-somber-dress-or-the-army.html | Libya Threatens Its Youth: Somber Dress or the Army | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/ann-s-f-ricke-bride-0u-cletis-m-miller.html | Ann S. Fricke Bride of Cletis M. Miller | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/a-daycare-directory-for-nassau-is-issued.html | A Dayã€3ã€‚Ã‚ªCare Directory For Nassau Is Issued | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/us-budget-estimates-deplorably-inexact.html | WASHINGTON REPORT | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/chile-is-planning-belttightening-austerity-program-demands.html | CHILE IS PLANNING BELTã€3ã€‚Ã‚ªTIGHTENING | True | By Juan de Onis Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/5-killed-and-160-injured-in-train-crash-near-naples.html | 5 Killed and 160 Injured in Train Crash Near Naples | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/slaying-of-cabby-tied-to-2d-death-taxi-driver-and-club-patron-shot.html | SLAYING OF CABBY TIED TO 2D DEATH | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/keeneland-sales-start-tomorrow.html | KEENELAND SALES START TOMORROW | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/mrs-agnew-is-happy-as-guessing-game-ends.html | Mrs. Agnew Is ã€3ã€‚Ã‚ªHappyã€3ã€‚Ã‚ª As Guessing Game Ends | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/paula-johnsen-bride-of-peter-pilch-jr-i.html | Paula Johnsen Bride of Peter Pilch Jr. | True | | 2000-03-10 | RE0000819626 | B00000766497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/education-figure-erred.html | Education Figure Erred | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/how-to-succeed-in-business-when-the-chips-are-down-by-william-wayne.html | Books; | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/letter-to-the-editor-13-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/sec-denounced-by-proxmire-on-earnings-reports-by-litton.html | S. E. C. Denounced by Proxmire On Earnings Reports by Litton | True | By Richard Witkin | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/control-of-coffee-insect-reported-by-guatemala.html | Control of Coffee Insect Reported by Guatemala, | True | By Richard Severo Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/hempstead-sailing-off.html | Hempstead Sailing Off | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/wood-field-and-stream-being-caught-in-an-electrical-storm.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/lizzie-and-caroline-by-ruth-moore-273-pp-new-york-william-morrow-co.html | Lizzie And Caroline | True | By Ruth Moore. 273 pp. New York: William Morrow &amp; Co. $6.95. | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/he-grabs-a-knife-weather.html | New York | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/linda-hiddemen-nils-wessell-plan-to-be-married-on-sept-16.html | Linda Hiddemen, Nils Wessell Plan to Be Married on Sept. 16 | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/port-newarkelizabeth-complex-becoming-the-worlds-container-capital.html | Port Newarkâ€šÃ„Ã´Elizabeth Complex Becoming the World's Container Capital | True | By Ania Savage Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/miserly-us.html | Letters to the Editor | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/the-postman-rings-thrice-the-postman.html | The Postman Rings Thrice | True | By A. H. Weiler | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/us-lifts-davis-cup-edge-to-20-as-solomon-scores.html | U.S. Lifts Davis Cup Edge To 2â€šÃ„Â¶0 as Solomon Scores | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/stop-kidding-around-stop-kidding.html | Stop Kidding Around! | True | By Vincent CanBY | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/janis-riback-plans-nuptials-next-may.html | Janis Riback Plans Nuptials Next May | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/miss-matews-ed.html | Miss Matthews Wed | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/5-new-conditions-for-boating-safety-take-effect-aug-7.html | 5 New Conditions For Boating Safety Take Effect Aug 7 | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/mrs-jacqueline-denoe-remarries.html | Mrs. Jacqueline DeVoe Remarries | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/the-affluent-ask-help-of-operator-phone-company-tells-psc-of.html | THE AFFLUENT ASK HELP OF OPERATOR | True | By Will Lissner | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/heroin-maintenance-is-it-worth-the-risk.html | Letters | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/why-mcgovern-should-shun-nixons-briefings-on-the-war.html | Letters to the Editor | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/stocks-end-week-off-despite-a-late-rally.html | MARKETS IN REVIEW | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/the-pilgrims-keep-coming-to-times-square-the-tarnished-mecca-times.html | The Pilgrims Keep Coming to Times Square, the Tarnished Mecca | True | By Linda Charlton | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/how-mcgovern-lost-a-delegates-vote.html | How McGovern Lost a Delegate's Vote | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/a-letter-to-angela-czechoslovakia.html | The World | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/they-dont-make-picture-shows-like-that-any-more.html | Movies | True | By Julian Smith | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/brightening-up-the-bowery.html | Art Notes | True | By Grace Glueck | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/letter-to-the-editor-8-no-title.html | Letters | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/25-food-concerns-cited-for-violations-of-city-health-code.html | 25 Food Concerns Cited for Violations Of City Health Code | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/plea-of-detroit-paper-to-oust-agnew-halted.html | Plea of Detroit Paper To Oust Agnew Halted | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/that-oldfashioned-flavor.html | That oldâ€šÃ„Ã´fashioned flavor | True | By Jean Hewitt | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/nancy-ann-krumm-is-married-to-joseph-sichler-3d-in-jersey.html | Nancy Ann Krumm Is Married To Joseph Sichler 3d in Jersey | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/cowboys-collegians-play-friday.html | About Pro Football | True | By William N. Wallace | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/atlantic-beach-span-a-bridge-of-sighs-exasperating-ones-beach-span.html | Atlantic Beach Span a Bridge of Sighsâ€šÃ„Â®Exasperating Ones | True | By Ruth Heyman Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/sheep-flock-at-low.html | Sheep Flock at Low | True | By Kurt Knox | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/astros-conquer-cubs-72.html | Astros Conquer Cubs, 7â€šÃ„Â¶2 | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/gardner-winner-hurls-first-full-game-in-6-years-opener-lost-by-lyle.html | GARDNER WINNER | True | By Joseph Durso | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/little-guy-hes-not-oddlot-man-out.html | WALL STREET | True | By Terry Robards | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/letter-to-the-editor-9-no-title.html | Letters | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/news-of-the-camera-world.html | News of the Camera World | True | | 2000-03-10 | RE0000819626 | B00000766497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/a-special-package-for-russia-special-package-for-russia.html | Music | True | By Raymond Ericson | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/mackay-trophy-given-to-two-air-force-men.html | Mackay Trophy Given To Two Air Force Men | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/gerulaitis-gains-final.html | Gerulaitis Gains Final | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/brooklyn-survives-without-historian.html | Brooklyn Survives Without Historian | True | By Gerald F. Lieberman | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/support-for-sadat.html | Support for Sadat | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/letter-to-the-editor-11-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/big-disposal-plant-set-for-hempstead.html | Big Disposal Plant Set for Hempstead | True | By Elaine Barrow Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/alaskans-reported-favoring-nixon.html | Alaskans Reported Favoring Nixon | True | By Wallace Turner Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/white-whale-is-born-here-but-soon-dies.html | White Whale Is Born Here But Soon Dies | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/supervised-inspection-centers-for-autos-proposed.html | TRANSPORTATION | True | By Agis Salpukas Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/a-funny-thing-happened-on-the-way-to-the-coronation-a-funny-thing.html | A funny thing happened on the way to the coronation | True | By Victor S. Navasky | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/newsmen-disavow-guild-endorsement.html | NEWSMEN DISAVOW GUILD ENDORSEMENT | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/year-of-the-sweater.html | Year of the sweater | True | By Patricia Peterson | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/tnfam-of-cosmos-scores-lone-goal-as-tornado-bows.html | Warn of Cosmos Scores Lone Goal As Tornado Bows | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/kiernans-yacht-stamford-victor-new-york-a-c-y-s-wins-competition.html | KIERNAN'S YACHT STAMFORD VICTOR | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/mayer-favors-simpler-engines-to-cut-costs-in-auto-racing.html | About Motor Sports | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/arson-arrests-here-increased-by-26-over-first-half-of-71.html | Arson Arrests Here Increased By 26% Over First Half of â€˜Â¸Â'71 | True | By Michael Knight | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/tanagra-takes-margate-event-kittiwake-also-triumphs-in-split-race.html | TANAGRA TAKES MARGATE EVENT | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/do-they-really-make-a-difference-mcgovernthe-bosses.html | The Nation | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/psc-planning-to-inspect-con-eds-steam-facilities.html | P.S.C. Planning to Inspect Con Ed's Steam Facilities | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/arthur-hodges-71-editor-of-the-garden-city-news.html | Arthur Hodges, 71, Editor Of The Garden City News | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/insurance-agents-up-in-arms-ina-move-to-direct-sales-seen-as-a.html | Insurance Agents Up In Arms | True | By Robert J. Cole | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/rep-aspinwall-in-2d-spot.html | Rep. Aspinwall in 2d Spot | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/rumania-leads-soviet-1.html | Rumania Leads Soviet, 2â€šÃ„Â'1 | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/timetable-is-revised-by-lirr-after-month.html | Timetable Is Revised By L.I.R.R. After Month | True | By Glenn Fowler | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/new-prayer-book-issued-for-conservative-judaism.html | New Prayer Book Issued for Conservative Judaism | True | By George Dugan | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/john-jays-1763-war-with-columbia-john-jays-war-with-columbia-u.html | John Jay's 1763 War With Columbia | True | By Murray Schumach | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/birth-notice-1-no-title.html | Social | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/halt-in-summerlunch-program-for-slum-children-threatened.html | Halt in Summerâ€šÃ„Â'Lunch Program For Slum Children Threatened | True | By Paul L. Montgomery | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/a-hint-of-old-morocco-invades-east-hampton.html | SHOP TALK | True | By Dennis Starin Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/stability-with-change.html | â€šÃ„Â¶Stability With Change | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/circus.html | CIRCUS | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/letter-to-the-editor-15-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/dugin-north-vietnamese-slash-at-the-lifeline-connecting-hue-and.html | Dugâ€šÃ„Â'In North Vietnamese Slash at the Lifeline Connecting Hue and Quangtri City | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/select-the-salvias-for-summertime-splendor.html | Gardens | True | By Molly Price | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/boston-court-trims-docket.html | Boston Court Trims Docket | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/paultoast-led-jersey-turnpike-authority-chairman-78-dies.html | PAUL TOAST, LED JERSEY TURNPIKE | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/threshold-to-immortality-arthur-daley.html | Sports of The Times | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/chance-at-trophy-lost-by-crew-of-apollo-15.html | Chance at Trophy Lost By Crew of Apollo 15 | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/judith-eller-plans-nuptials.html | Miss Judith A. Weller | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/child-to-mrs-cuddihy.html | Child to Mrs. Cuddihy | True | | 2000-03-10 | RE0000819626 | B00000766497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/bloody-friday-it-was-the-worst-yet-ulster.html | The World | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/fitzgibbon-and-fishbach-gain-nassau-tennis-final.html | FitzGibbon and Fishbach Gain Nassau Tennis Final | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/the-fillmore-revisited.html | Recordings | True | By Don Heckman | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/are-gimbels-troubles-all-wrapped-up-after-two-lean-years-chain-sees.html | Are Gimbelsâ€™s Troubles All Wrapped Up? | True | By Marylin Bender | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/jed-harris-remembers-his-uncle-vanya-jed-harris-remembers-his-uncle.html | Jed Harris Remembers His â€šÂ„Â²Uncle Vanyaâ€šÂ„Â² | True | By Jed Harris | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/fischer-and-reykjavik-are-both-offering-ice-and-fire.html | Fischer and Reykjavik Are Both Offering Ice and Fire | True | By Harald Brainin Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/boy-16-and-aussie-44-swim-across-channel.html | Boy, 16, and Aussie, 44, Swim Across Channel | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/james-g-hanes-86-former-top-officer-of-textile-company.html | James G. Hanes, 86, Former Top Officer Of Textile Company | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/john-livingston-finds-return-to-rowing-puts-rewarding-beat-in-his.html | John Livingston Finds Return to Rowing Puts Rewarding Beat in His Life | True | By Neil Amdur | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/mgovern-seeking-nixon-tv-debates-he-wants-equaltime-rule-suspended.html | M'GOVERN SEEKING NIXON THEBES | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/better-to-light-a-candle-and-curse-power-crisis.html | New York | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/town-to-vote-on-plan-to-help-buyers-of-poorly-built-homes.html | Town to Vote on Plan to Help Buyers of Poorly Built Homes | True | By Louise Saul Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/agnew-is-chosen-by-nixon-to-run-with-him-in-fall-gop-is-informed.html | AGNEW IS CHOSEN BY NIXON TO RUN WITH HIM IN FALL | True | By Robert M. Smith Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/means-and-ends.html | Means and Endsâ€šÂ„Â¶ | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/student-loans-now-linked-to-need-not-family-income.html | Student Loans Now Linked To Need, Not Family Income | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/deborah-lavinia-johnson-is-married.html | Deborah Lavinia Johnson Is Married | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/fear-and-loathing-in-las-vegas-a-savage-journey-to-the-heart-of-the.html | The best book on the dope decade | True | By Crawford Woods | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/gsa-plans-exhibit-for-new-orleans.html | Coins | True | By Thomas V. Haney | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/the-establishments-architectplus.html | The Establishment's architectâ€šÂ„Â²plus | True | By David Jacobs | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/acupuncture-is-demonstrated-at-chinese-medicine-seminar.html | Acupuncture Is Demonstrated At Chinese Medicine Seminar | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/bitter-fight-is-expected-for-kiernans-post-kiernan-resigning-post.html | Bitter Fight Is Expected for Kiernan's Post | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/died-on-a-rainy-sunday-by-joan-aiken-121-pp-new-york-holt-rinehart.html | Depression cutup, authentic blacks, modern gothic | True | By Georgess McHargue | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/politics-by-definition.html | Politicsâ€šÂ„Â®By Definition | True | By William Safire | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/nader-report-scores-us-unit-on-mental-health-center-plan.html | Nader Report Scores U.S. Unit On Mental Health Center Plan | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/allen-paces-white-sox.html | Allen Paces White Sox | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/dement-captures-flyweight-final.html | DEMENT CAPTURES FLYWEIGHT FINAL | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/the-midwest-is-a-nice-place-to-live-but-would-you-want-to-visit-the.html | The Midwest Is a Nice Place to Live, But Would You Want to Visit There? | True | By David Murray | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/body-blow-by-fischer-chess.html | The World | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/gop-endorses-7-for-first-district-of-supreme-court.html | G.O.P. Endorses 7 For First District Of Supreme Court | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/agnew-made-his-mark-as-a-critic-of-the-critics.html | Agnew Made His Mark As a Critic of the Critics | True | By James M. Naughton Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/richards-captures-his-3d-pentathlon-for-olympic-berth.html | Richards Captures His 3d Pentathlon For Olympic Berth | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/center-for-rehabilitation-dedicated-on-staten-island.html | Center for Rehabilitation Dedicated on Staten Island | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/lawyers-drawn-to-phillips-trial-bailey-and-keenan-are-a-star.html | LAWYERS DRAWN TO PHILLIPS TRIAL | True | By Lesley Oelsner | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/mormons-building-new-temple-on-57-acres-near-washington.html | Mormons Building New Temple On 57 Acres Near Washington | True | By Edward B. Fiske Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/the-british-point-of-view-on-floral-arrangements.html | Gardens | True | By Julia Clements LONDON. | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/us-olympians-battle-dallas-tornado-today.html | U.S. Olympians Battle Dallas Tornado Today | True | By Alex Yannis | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/after-35-years-a-settlement-railroad.html | The Nation | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/us-aerial-team-will-map-amazon-basin-in-peru.html | U.S. Aerial Team Will Map Amazon Basin in Peru | True | By John Noble Wilford | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/mrs-cheek-wed-to-reginald-roome.html | Mrs. Cheek Wed to Reginald Roome Jr. | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/a-modest-proposal-sherwood-forest-vietnam.html | The World | True | | 2000-03-10 | RE0000819626 | B00000766497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/rutgers-is-staging-a-vegetableflower-open-house-on-saturday.html | Rutgers Is. Staging a â€šÃ„Ã´Vegetableâ€šÃ„Ã´Flowerâ€šÃ„Ã´ Open House on Saturday | True | By Lenore Greenberg Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/10-arrested-in-raids-here-on-2-gambling-operations.html | 10 Arrested in Raids Here On 2 Gambling Operations | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/trial-of-41-rebels-is-put-off-in-ceylon.html | World News Briefs | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/survivor-recalls-raid-on-panthers-tells-hanrahan-trial-that-police.html | SURVIVOR RECALLS RAID ON PANTHERS | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/hong-kong-blast-kills-3.html | Hong Kong Blast Kills 3 | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/suddenly-theres-room-to-spare-colleges.html | Education | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/the-nixon-trend.html | WASHINGTON | True | By James Reston | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/big-dog-registrations-reflect-pets-new-role-as-protector.html | News of Dogs | True | By Walter R. Fletcher | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/claudia-neuhauser-to-be-bride-nov-4.html | Claudia Neuhauser To Be Bride Nov. 4 | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/joseph-p-mccarthy-dead-was-on-journalamerican.html | Joseph P. McCarthy Dead; Was on Journalâ€šÃ„Ã¨American | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/sarah-robins-jesup-to-wed-oct-7.html | Sarah Robins Jesup to Wed Oct. | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/family-gets-100000-for-death-in-hijacking.html | Family Gets $100,000 For Death in Hijacking | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/theosophy-and-abstraction-theosophy-and-abstraction.html | Art | True | By Hilton Kramer | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/53-democratic-county-leaders-supporting-mcgovern.html | THE 1972 CAMPAIGN | True | By Thomas P. Ronan Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/reds-led-by-morgans-4-hits-subdue-pirates-for-fifth-straight-time.html | Reds, Led by Morgan's 4 Hits, Subdue Pirates for Fifth Straight Time, 6â€šÃ„Ã´3 | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/marquez-aboard-west-coast-scout-2d-in-113300-event-autobiography.html | MARQUEZ ABOARD | True | By Joe Nichols | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/pamela-cross-is-bride-.html | Pamela Cross Is Bride | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/theater-recalls-dillingers-death.html | Theater Recalls Dillinger's Death | True | By Andrew H. Malcolm Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/son-to-mrs-ohn-sherwin.html | Son to Mrs. John Sherwin | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/peking-document-details-antimao-plot-peking-document-describes.html | Peking Document Details Antiâ€šÃ„Ã¨Mao Plot | True | By Bernard Gwertzman Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/obituary-1-no-title.html | Obituary 1 &#131332; No Title | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/an-air-travelers-plea.html | Letters to the Editor | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/brud-holland-honored-by-football-foundation.html | Brud Holland Honored By Football Foundation | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/w-german-equestrian-squad-selected-to-seal-isfaction-of-all.html | Horse Show News | True | By Ed Corrigan | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/divers-help-seek-darien-soy.html | Divers Help Seek Darien Soy | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/on-the-road-to-anloc-a-break-at-last.html | On the Road to Anloc, a Break at Last | True | By Sydney H. Schanberg Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/more-space-in-the-same-closet.html | Home Improvement | True | By Bernard Gladstone | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/late-sprint-pays-off.html | Late Sprint Pays Off | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/hempstead-is-seeking-support-against-possible-beach-ban-suit.html | Hempstead Is Seeking Support Against Possible Beach Ban Suit | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/lioness-severs-boys-arm.html | Lioness Severs Boy's Army | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/us-steel-industry-is-dragging-its-feet-more-effort-is-needed-to.html | POINT OF VIEW | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/bridal-for-beverly-jean-beal-and-henry-joseph-anderson.html | Bridal for Beverly Jean Beal And Henry Joseph Anderson | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/dubassoff-takes-american-derby-bold-liz-is-first-in-hollywood.html | Dubassoff Takes American Derby | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/dorothy-morss-and-instructor-to-be-married.html | Dorothy Morss And Instructor To Be Married | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/coronet-among-the-grass-by-charlotte-bingham-156-pp-boston-little.html | Coronet Among the Grass | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/bishop-hill-illinois-failed-prairie-utopia.html | Bishop Hill, Illinois: Failed Prairie Utopia | True | By Rarbiet Carlson | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/agnew-suggests-accord-to-press-oregon-talk-to-publishers-is.html | AGNEW SUGGESTS ACCORD TO PRESS | True | By Robert A. WrightSpecial to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/twins-down-brewers-95.html | Twins Down Brewers, 9â€šÃ„Ã´5 | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/article-1-no-title-haze-driven-off-but-heat-lingers.html | HAZE DRIVEN OFF, BUT HEAT LINGERS | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/planetarium-put-in-fresh-air-camp-automated-facility-is-first-of.html | PLANETARIUM PUT IN FRESH AIR CAMP | True | | 2000-03-10 | RE0000819626 | B00000766497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/no-need-to-man-the-barricades.html | Art | True | By John Canaday | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/letter-to-the-editor-4-no-title.html | David Duncan Protests | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/us-crew-upsets-world-champions-american-eight-in-debut-defeats-new.html | U.S. CREW UPSETS WORLD CHAMPIONS | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/review-1-no-title.html | Review 1 â€¦Â‚Â¬Â‚ÂÂ¢ No Title | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/the-travelers-world-at-the-periphery-of-the-western-world.html | the traveler's world | True | by Paul J. C. Friedlander | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/larchmont-race-week-ends-with-fox-taking-trophy-as-leading-skipper.html | Larchmont Race Week Ends, With Fox Taking Trophy as Leading Skipper | True | By Parton Keese Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/abomb-capacity-of-israel-and-india-cited-by-un-unit.html | Aâ€¦Â‚Â¬"Bomb Capacity of Israel And India Cited by U.N. Unit | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/letter-to-the-editor-14-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/the-dawns-early-light-by-walter-lord-illustrated-384-pp-new-york-w.html | Like killing cousins | True | By George Dangerfield | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/nyac-wins-3-relays-but-two-are-protested.html | N.Y.A. C. Wins 3 Relays But Two Are Protested | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/muddling-through-britain.html | The World | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/article-2-no-title.html | Article 2 â€¦Â‚Â¬Â‚ÂÂ¢ No Title | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/diary-of-a-novice-democratic-delegate-a-diary-of-novice-in-miami.html | Diary of a Novice Democratic Delegate | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/spies-behind-the-pillars-bandits-at-the-pass-by-kathleen-trautman.html | Shorter Reviews | True | By Kathleen Trautman. 244 pp. McKay. $6.95. | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/investors-ignore-monetary-progress-and-economic-data-the-economic.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/the-reviewer-replies.html | The Gtest Word | True | By Charles Thomas Samuels | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/latin-economies-show-advances-increase-is-satisfactory.html | LATIN ECONOMIES SHOW ADVANCES | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/janet-aulisi-set-for-golf-defense-39th-jersey-shore-tourney-begins.html | JANET AULISI SET FOR GOLF DEFENSE | True | By Maureen Orcutt | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/drug-discoveries-sometimes-backfire.html | Drug Discoveries Sometimes Backfire | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/14-executed-in-nigeria.html | 14 Executed in Nigeria | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/future-flood-victims.html | Future Flood Victims | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/yancey-with-204-leads-by-3-strokes-at-akron-yancey-on-204-leads-by.html | Yancey, With 204, Leads By 3 Strokes at Akron | True | By Lincoln A. Werden Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/waldheim-voices-worry-on-dikes-ending-visit-to-soviet-he-notes.html | WALDHEIM VOICES WORRY ON DIKES | True | By Theodore Shabad Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/henry-moore-at-home.html | 'I have made the environment suit my world'â€¦Â‚Â' | True | By Norma Skurka | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/new-jersey-legislature-a-back-of-the-hand-for-tax-reform.html | New Jersey | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/uncensored-russia-protest-and-dissent-in-the-soviet-union-the.html | The weapons are words, the heroes are writers;Uncensored Russia | True | By Stephen F. Cohen | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/cultures-to-blend-in-festival.html | Cultures to Blend in Festival | True | By Warren Green | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/david-duncan-protests.html | Photography Mailbag | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/editorial-cartoon-3-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/bell-is-often-out-of-sight-but-is-never-out-of-mind.html | Bell Is Often Out of Sight, But Is Never Out of Mind | True | By Al Harvin Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/miss-beard-is-betrothed.html | Miss Beard Is Betrothed | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/antimonopoly-bill-announced-by-hart.html | ANTIMONOPOLY BILL ANNOUNCED BY HART | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/europe-vs-the-dollar-end-of-its-reserve-role-is-sought.html | Europe vs. the Dollar | True | By Clyde H. Farnsworth | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/marylouise-mcroberts-plans-sept-9-marriage.html | Maryâ€¦Â‚Â*Louise McRoberts Plans Sept. 9 Marriage | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/the-price-of-nonsense.html | Letters to the Editor | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/royals-top-orioles-on-scheinblum-hit.html | ROYALS TOP ORIOLES ON SCHEIN BLUM HIT | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/tuna-teams-warm-up-for-world-series-of-fishing.html | Tuna Teams Warm Up for World Series of Fishing | True | By Harry V. Forgeron Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/bulgarian-high-court-jails-exmerchant-navy-chief.html | Bulgarian High Court Jails Exâ€¦Â‚Â*Merchant Navy Chief | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/seven-ways-not-to-make-a-best-seller-best-seller.html | Seven Ways Not to Make a Best Seller | True | By Raymond Walters Jr. | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/right-out-of-jules-verne-deepsea-project.html | Science/ Medicine | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/letter-to-the-editor-3-no-title.html | David Duncan Protests | True | | 2000-03-10 | RE0000819626 | B00000766497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/kibbutz-losing-popularity-among-immigrants-to-israel.html | Kibbutz Losing Popularity Among Immigrants to Israel | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/miss-tenney-victor.html | Miss Tenney Victor | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/world-airways-high-flier.html | SPOTLIGHT | True | By Robert A. Wright | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/more-beef-found-faulty.html | More Beef Found Faulty | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/midpoint.html | Midpoint | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/susan-chapman-affianced.html | Susan Chapman Affianced | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/nice-note-to-teller-fails-to-get-teenagers-loot.html | Nice Note to Teller Fails To Get Teen̄Ë3ǞÅ̄'agers Loot | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/spot-for-bargains.html | SHOP TALK | True | By June Blum Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/mozart-bach-and-the-great-divide.html | Music | True | By Donal Henahan | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/telsey-captures-ensign-honors-in-cow-bay-area-yacht-racing.html | Telsey Captures Ensign Honors In Cow Bay Area Yacht Racing | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/manhattan-landing.html | Letters to the Editor | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/wherever-i-went-was-music.html | Music | True | By Michael Lydon | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/child-to-mrs-richmond.html | Child to Mrs. Richmond | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/christine-shapleigh-is-married-j.html | Christine Shapleigh Is Married | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/this-mysterious-river-by-mel-ellis-208-pp-new-york-holt-rinehart.html | Depression cutup, authentic blacks, modern gothic | True | By Robert Hood | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/bubba-losing-300-a-day.html | Bubba Losing $300 a Day | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/dick-cavett-is-his-own-worst-enemy.html | TV Mailbag | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/and-now-a-word-from-mr-enns-middle-family-income.html | Family Income: | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/you-get-used-to-a-place-by-vera-randal-317-pp-new-york-g-p-putnams.html | You Get Used To a Place | True | By Vera Randal. 317 pp. New York: G. P. Putnam's Sons. $6.95. | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/advisers-back-tass-says.html | Advisers Back, Tass Says | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/no-complaints-for-lee-trevino.html | Sports of The Times | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/unsold-lottery-tickets-prove-jersey-bonanza.html | Unsold Lottery Tickets Prove Jersey Bonanza | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/brundage-games-getting-too-big-for-ideals.html | Brundage: Games Getting Too Big for ideals | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/where-are-the-joys-of-yesteryear.html | Where Are the Joys of Yesteryear? | True | By Bernadine Morris Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/9-chicago-police-suspended.html | 9 Chicago Police Suspended | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/head-taxes-cut-by-philadelphia.html | TRANSPORTATION | True | By Donald Janson Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/state-legion-elects.html | State Legion Elects | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/survivor-recalls-raid-on-panthers.html | SURVIVOR RECALLS RAID ON PANTHERS | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/hospitals-agency-starts-3d-year-with-old-illness-lack-of-money.html | Hospitals Agency Starts 3d Year With Old Illness, Lack of Money | True | By Nancy Hicks | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/eisenhower-corps-agrees-to-oppose-gettysburg-tower.html | Eisenhower Corps Agrees to Oppose Gettysburg Tower | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/the-face-is-familiar-darn-it.html | The Face Is Familiar (Darn It) | True | By Amy Freeman | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/jigme-dorii-wangshuk-is-dead-king-of-tiny-himalayan-bhutan.html | Jigme Dorji Wangzhult Is Dead; King of Tiny Himalyan Bhutan | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/rosemarie-lee-is-bride.html | Rosemarie Lee Is Bride | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/sudanese-president-tells-of-a-new-plot-against-him.html | Sudanese President Tells Of a New Plot Against Him | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/travelers-back-from-europe-discern-bus-gap.html | TRANSPORTATION | True | By Jerry M. Flint Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/parks-are-an-issue-in-westchester.html | Parks Are an Issue in Westchester | True | By Linda Greenhouse Special to The New York Times | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/poverty-areas-reduce-incomes-in-passaic-county.html | Poverty Areas Reduce Incomes in Passaic County | True | By Edward C. Burks | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/electricity-restored-in-aruba-strike.html | World News Briefs | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-23 | 1972-07-23 | https://www.nytimes.com/1972/07/23/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2000-03-10 | RE0000819626 | B00000766497 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/bridge-two-new-york-couples-take-title-in-mixed-team-play.html | Bridge: Two New York Couples Take Title in Mixed Team Play | True | By Alan Truscott | 2000-03-10 | RE0000819627 | B00000766498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/archives/us-eight-takes-final-by-length-olympians-defeat-favored-west.html | U.S. EIGHT TAKES FINAL BY LENGTH | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/archives/peterson-of-delaware.html | Peterson of Delaware | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/archives/mrs-william-dalton-aided-hospital-honoredy-pope-sii-to-the-new-no.html | Mrs. William Dalton, Aided Hospital, Honored by Pope | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/archives/albatross-4th-in-delaware-loses-10race-streak-too.html | Albatross, 4th in Delaware. Loses 10â€šÃ„Â¿Race Streak, Too | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/archives/merckx-wins-cycling-a-4th-time.html | Merckx Wins Cycling a 4th Time | True | By Michael Katz Special To The New York Times | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/archives/in-norway-sweaters-are-among-the-sights.html | In Norway, Sweaters Are Among the Sights | True | By Judy Klemesrud Special To The New York Times | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/archives/26-yachts-start-in-overnight-race-american-y-c-cruise-gets-off.html | 26 YACHTS START INOVERNIGHTRACE | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/archives/92-freed-in-philadelphia-after-being-held-at-concert.html | 92 Freed in Philadelphia After Being Held at Concert | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/archives/company-profits-up-16-in-quarter-question-now-is-whether-similar.html | COMPANY PROFITS UP 16% IN QUARTER | True | By Clare M. Reckert | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/archives/power-fails-in-greece.html | Power Fails in Greece | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/archives/harriet-beth-rubens-is-bride-ou-physician.html | Harriet Beth Rubens Is Bride of Physician | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/archives/builders-praise-rail-labor-pact-see-antifeatherbedding-rule.html | BUILDERS PRAISE RAIL LABOR PACT | True | By Rudy Johnson | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/archives/city-called-lax-on-boiler-safety-levitt-charges-negligence-in.html | CITY CALLED LAX ON BOILER SAFETY | True | By David K. Shipler | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/archives/new-warner-bros-president.html | New Warner Bros. President | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/archives/us-advisers-refuse-to-speak-to-newsmen.html | U.S. Advisers Refuse To Speak to Newsmen | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/archives/neighborhood-grocery-offers-woes-but-owners-enjoy-being-boss-small.html | Small Business | True | By Robert Metz | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/archives/ira-men-hunted-in-belfast-areas-british-troops-search-five-catholic.html | I.R.A. MEN HUNTED IN BELFAST AREAS | True | By Bernard Weinraub Special to The New York Times | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/archives/maldwih-fertig-legislator-dies-had-key-role-in-unification-of.html | MALDWIN FERTIG, LEGISLATOR, DIES | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/archives/a-ceausescu-cult-emerges-in-rumania.html | A Ceausescu Cult Emerges in Rumania | True | By James Feron Special to The New York Times | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/archives/jersey-suburbs-are-35-foreign.html | Jersey Suburbs Are 35% â€šÃ„Â¿Foreignâ€šÃ„Â´ | True | By Edward C. Burks | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/archives/city-lag-is-cited-in-curbing-crime-but-murphy-says-progress-is.html | CITY LAG IS CITED IN CURBING CRIME | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/archives/a-party-on-the-wrong-path.html | Letters to the Editor | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/archives/lone-sailor-and-dog-reach-port.html | Sports News in Brief | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/archives/quake-off-british-columbia.html | Quake Off British Columbia | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/archives/nixon-will-meet-tanaka-on-aug-31-talks-with-new-japanese-premier.html | NIXON WILL MEET TANAKA ON AUG.31 | True | By Bernard Gwertzman Special to The New York Times | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/archives/new-centers-urged-for-child-offenses-now-before-court.html | New Centers Urged For Child Offenses Now Before Court | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/archives/what-does-it-mean.html | Letters to the Editor | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/archives/edward-r-gleson-jr.html | EDWARD R. GLESON JR. | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/archives/bodies-of-three-women-found-on-alaska-peak.html | Bodies of Three Women Found on Alaska Peak | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/archives/frank-howard-shorr-marries-miss-brotman.html | Frank Howard Shorr Marries Miss Brotman | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/archives/ring-qualifiers-picked.html | Ring Qualifiers Picked | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/archives/mr-agnew-again.html | Mr. Agnew Again | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/archives/agnew-in-alaska-rises-early-for-tennis.html | THE 1972 CAMPAING | True | By Wallace Turner Special to The New York Times | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/archives/our-money-for-theirs.html | Our Money for Theirs | True | By Leonard Silk | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/archives/roche-ends-victory-drought.html | Roche Ends Victory Drought | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/archives/car-troubles-help-surtees-win.html | Sports News in Brief | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/archives/donald-mackenzie.html | DONALD :MACKENZIE | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/archives/jaeckel-wins-french-golf-playoff.html | Sports News in Brief | True | | 2000-03-10 | RE0000819627 | B00000766498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/dr-c-a-dalonzo-du-pont-aide-dies.html | DR. C. A. D'ALONZO, DU PONT AIDE, DIES | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/the-proceedings-in-the-un-today-july-24-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/an-earthexploring-satellite-is-orbited-an-earthexploring-satellite.html | An Earthâ€‹Â°Exploring Satellite Is Orbited | True | By Boyce Rensberger | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/mcgoverns-directmail-appeal-discounts-the-wealthy-defectors.html | THE 1972 CAMPAING | True | By Ben A. Franklin Special to The New York Times | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/avi-heloush-an-israeli-marries-abbie-zion-at-ceremony-in-haiia.html | Avi Sheloush, an Israeli, Marries Abbie Zion at Ceremony in Haifa | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/catholic-colleges-seen-in-fiscal-peril.html | CATHOLIC COLLEGES SEEN IN FISCAL PERIL | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/haizlip-festivals-soul-hopes-for-broad-appeal.html | Haizlip, Festival's Soul, Hopes for Broad Appeal | True | By McCandlish Phillips | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/mailing-of-some-receipts-for-property-tax-to-halt.html | Mailing of Some Receipts For Property Tax to Halt | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/wolfram-mix.html | WOLFRAM MIX | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/karoly-csatorday-of-hungary-deputy-foreign-minister-dies.html | Karoly Csatorday of Hungary; Deputy Foreign Minister, Dies | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/us-duo-clinches-davis-cup-series-smith-and-van-dillen-take-doubles.html | U.S. DUO CLINCHES DAVIS CUP SERIES | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/easy-hydroplane-victory-registered-by-bill-muncey.html | Easy Hydroplane Victory Registered by Bill Muncey | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/connecticut-college-fete-stages-three-dances-by-murray-louis.html | Connecticut College Fete Stages Three Dances by Murray Louis | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/broadway-lights.html | Advertising | True | By Philip H. Dougherty | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/dixie-500-taken-by-bob-allison-petty-runnerup-pearson-third-in.html | DIXIE 600 TAKEN BY BOB ALLISON | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/the-man-who-gets-ahead-being-married-really-helps.html | The Man Who Gets Ahead: Being Married Really Helps | True | By Mary Salpukas Special to The New York Times | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/article-1-no-title.html | Article 1 â€‹Ââ€‹Â No Title | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/article-3-no-title.html | Article 3 â€‹Ââ€‹Â No Title | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/tully-hall-rocks-as-2-choirs-open-the-festival.html | Tully Hall Rocks as 2 Choirs Open the Festival | True | By Paul L. Montgomery | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/haile-selassie-is-80.html | Haile Selassie Is 80 | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/a-heros-life-and-death.html | Books of The Times | True | By Richard Locke | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/qaddafi-said-to-offer-sadat-merger-of-libya-and-egypt.html | Qaddafi Said to Offer Sadat Merger of Libya and Egypt | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/scarlett-tennis-victor.html | Scarlett Tennis Victor | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/black-theater-unit-combines-ritual-dance-song.html | Black Theater Unit Combines Ritual, Dance, Song | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/wagnerian-furor-stirs-in-bayreuth-east-germans-staging-of.html | WAGNERIAN FUROR STIRS IN BAYREUTH | True | By Henry Kamm Special to The New York Times | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/coastal-states-to-purchase-47-of-colorado-interstate.html | Coastal States to Purchase 47% of Colorado Interstate | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/riverheads-1931-traffic-circle-stumps-experts-and-motorists.html | Riverhead's 1931 Traffic Circle Stumps Experts and Motorists | True | By David A. Andelman Special to The New York Times | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/pekings-team-cancels-2week-australia-tour.html | Peking's Team Cancels 2â€‹Ââ€‹ÂWeek Australia Tour | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/sassy-and-windigo-setting-a-record-pace-in-mackinac-yacht-race.html | Sassy and Windigo Setting a Record Pace in Mackinac Yacht Race | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/villagers-lose-appeal-in-israel-arabs-ejected-from-homes-in-48-may.html | VILLAGERS LOSE APPEAL IN ISRAEL | True | By Peter Grose Special to The New York Times | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/an-imposing-preacher-samuel-dewitt-proctor.html | Men in the News | True | By George Dugan | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/bonnie-stier-is-wed.html | Bonnie Stier Is Wed | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/why-israel-isnt-nixon-country.html | Letters to the Editor | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/angry-british-workers-testing-new-labor-law.html | Angry British Workers Testing New Labor Law | True | By Alvin Shuster Special to The New York Times | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/threadbare-sheepskin.html | Threadbare Sheepskin | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/mcgovern-raises-racial-fears-in-the-south.html | Talk of the South | True | By Max Frankel Special to The New York Times | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/consumers-show-more-optimism-poll-finds-brighter-outlook-for.html | CONSUMERS SHOW MORE OPTIMISM | True | By Herbert Koshetz | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/us-says-planes-damage-2-depots-in-raids-on-hanoi-command-in-saigon.html | U.S SAYS PLANES DAMAGE 2 DEPOTS IN RAIDS ON HANOI | True | By Joseph B. Treaster Special to The New York Times | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/montana-town-embattled.html | Montana Town Embattled | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/case-histories-in-levitts-audit.html | Case Histories in Levitt's Audit | True | | 2000-03-10 | RE0000819627 | B00000766498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¶â€šÃ„Â° No Title | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/chief-of-park-police-dies.html | Chief of Park Police Dies | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/2million-is-pledged-to-aid-flood-victims.html | S2â€šÃ„Â°Million Is Pledged To Aid Flood Victims | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/to-many-hudson-cruise-is-the-one.html | To Many, Hudson Cruise Is THE One | True | By Frank J. Prial | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/fischer-crushes-spassky-takes-lead-in-title-match-fischer-takes-the.html | Fischer Crushes Spassky, Takes Lead in Title Match | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/cambodian-action-reported.html | Cambodian Action Reported | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/curtain-rises-on-shubert-alley-west.html | Curtain Rises on Shubert Alley West | True | By Paul Gardner Special to The New York Times | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/something-is-going-on.html | Something Is Going On | True | By Werner Imhoof | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/western-bancorporation-criticized-for-operations-western.html | Western Bancorporation Criticized for Operations | True | By H. Erich Heinemann | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/an-asian-anachronism.html | An Asian Anachronism | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/hope-dims-for-9-missing-in-mine-fire.html | Hope Dims for 9 Missing in Mine Fire | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/an-increasingly-motorized-yugoslavia-has-new-headache-wild-turkish.html | An Increasingly Motorized Yugoslavia Has New Headache: | True | By Raymond H. Anderson Special to The New York Times | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/personal-finance-date-of-ownership-of-stock-shares-holds-tax.html | Personal Finance | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/nenekhali-c-camara.html | NENEKHALI C. CAMARA | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/kyoto-is-swamped-by-tourists-japans-old-capital-is-beset-by-traffic.html | Kyoto Is Swamped by Tourists | True | By Tillman Durdin Special to The New York Times | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/lady-conyerss-dog-best-in-york-field.html | LADY CONYERSS DOG BEST IN YORK FIELD | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/jersey-union-head-assails-meany-stand-on-mcgovern.html | THE 1972 CAMPAING | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/experts-accuse-surgeons-of-improper-amputations.html | Experts Accuse Surgeons Of Improper Amputations | True | By Lawrence K. Altman | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/parties-in-connecticut-are-told-to-rehold-nominating-parleys.html | Parties in Connecticut Are Told To Râ€šÃ„Â¶Hold Nominating Parleys | True | By Lawrence Fellows Special to The New York Times | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/fitzgibbon-triumphs.html | FitzGibbon Triumphs | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/bowles-wins-sunfish-sail.html | Bowles Wins Sunfish Sail | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/indian-says-poles-agree-to-keep-peace-unit-going.html | Indian Says Poles Agree To Keep Peace Unit Going | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/mcgovern-meany-and-labors-rank-and-file.html | Letters to the Editor | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/2000-war-objectors-freed-from-civilianduty-obligation.html | 2,000 War Objectors Freed From Civilianâ€šÃ„Â¶Duty Obligation | True | By David E. Rosenbaum Special to The New York Times | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/mozart-festival-to-stress-detail-priestman-to-lead-opening-work-at.html | MOZART FESTIVAL TO STRESS DETAIL | True | By Henry Raymont | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/yancey-beats-ulozas-on-first-extra-hole-jersey-pros-68-forces-tie.html | Yancey Beats Ulozas On First Extra Hole | True | By Lincoln A. Werden Special to The New York Times | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/troops-seize-guns.html | Troops Seize Guns | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/life-magazine-calls-on-nixon-to-drop-agnew.html | THE 1972 CAMPAING | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/giants-subdue-mets-and-seaver-5-to-2-giants-homers-beat-mets-5-to-2.html | Giants Subdue Mets and Seaver, 5 to 2 | True | By Murray Chass Special to The New York Times | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/report-of-jet-hijacking-called-misunderstanding.html | Report of Jet Hijacking Called â€šÃ„Â¶Misunderstandingâ€šÃ„Â· | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/best-smile-is-best.html | Best Smile Is Best | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/olympic-team-tornado-tie-11-soccer-coach-pleased-by-performance-in.html | OLYMPIC TEAM, TORNADO TIE, 1â€šÃ„Â°1 | True | By Alex Yannis | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/fianchettoed-in-zugzwang-relax-grasping-chess-is-as-easy-as-nn4.html | Fianchettoed? In Zugzwang? Relax, Grasping Chess Is as Easy as Nâ€šÃ„Â¶â€šÃ„Â°N4?? | True | By Richard Roberts | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/gerard-walravens.html | GERARD WALRAVENS | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/fire-forces-plane-down.html | Fire Forces Plane Down | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/bond-yield-rise-appears-likely-pressures-seem-building-for-upward.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/12000-cheer-rugby-grizzlies.html | Sports News in Brief | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/miss-whitworth-victor-at-raleigh-scores-a-71-for-212-in-open.html | MISS WHITWORTH VICTOR AT RALEIGH | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/herman-a-haskins.html | HERMAN A. HASKINS | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/mrs-smoke-leads-group.html | Mrs. Smoke Leads Group | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/michalak-conducts-orchestral-works-at-a-site-by-hudson.html | Michalak Conducts Orchestral Works At a Site by Hudson | True | | 2000-03-10 | RE0000819627 | B00000766498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/ralph-c-craig.html | RALPH C. CRAIG | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/middle-east-the-root-of-the-problem.html | Letters to the Editor | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/streaking-gibson-is-cool-to-classic-cards-ace-not-eager-to-be.html | STREAKING GIBSON IS COOL TO CLASSIC | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/quietly-joe-namath-arrives-in-jet-camp.html | Quietly, Joe Namath Arrives in Jet Camp | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/pickup-expected-in-steel-business-bookings-for-late-summer-and.html | PICKUP EXPECTED IN STEEL BUSINESS | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/angels-hit-2-homers-to-top-yanks-63-mcmullen-gets-3run-smash-kekich.html | Angels Hit 2 Homers to Top Yanks, 6â€³3â€³Â³3 | True | By Deane McGowen | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/western-concerns-in-iranian-oil-talks.html | Western Concerns in Iranian Oil Talks | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/we-might-call-this-the-politics-of-fantasy.html | â€³3â€³Â³We Might Call This The Politics of Fantasyâ€³3â€³Â³ | True | By Frank Sinatra | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/berger-stone-assigned-rumanian-car-account.html | Advertising | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/housing-reform-bill-lags-as-nations-crisis-grows-housing-reform.html | Housing Reform Bill Lags As Nation's Crisis Grows | True | By John Hearers Special to The New York Times | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/new-corruption-unit-chief-picked-for-seymours-office.html | New Corruption Unit Chief Picked for Seymour's Office | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/perfectly-played-opening.html | Perfectly Played Opening | True | By Al Horowitz Special to The New York Times | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/happy-birthday-miss-ruby-yaz.html | Sports of The Times | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/aclu-criticizes-mayday-arrests-report-calls-1971-response-blow-to.html | A.C.L.U. CRITICIZES MAYDAY ARRESTS | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/30-in-congress-urge-un-to-act-in-hijacking.html | 30 in Congress Urge U.N. to Act in Hijacking | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/west-german-duo-wins.html | West German Duo Wins | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/gerulaitis-takes-title.html | Gerulaitis Takes Title | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/arab-aides-talk-with-nixon-called-factor-in-sadat-decision.html | Arab Aide's Talk With Nixon Called Factor in Sadat Decision | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/community-health-centers-are-defended-by-official.html | Community Health Centers Are Defended by Official | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/connors-sweeps-buckeye-finals-downs-pattison-in-singles-shares.html | CONNORS SWEEPS BUCKEYE FINALS | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/hulme-wins-glen-canam-with-revson-a-close-2d.html | Hulme Wins Glen Canâ€³3â€³Â³Am With Revson a Close 2d | True | By John S. Radosta Special to The New York Times | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/thieus-daughter-engaged.html | Thieu's Daughter Engaged | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/should-newsmen-keep-secrets.html | Should Newsmen Keep Secrets? | True | By Charles W. Whalen Dr. | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/jobs-for-railway-suppliers-decline-25-per-cent-in-year.html | Jobs for Railway Suppliers Decline 25 Per Cent in Year | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/reds-hurler-reports-offer-for-a-fat-pitch.html | Redsâ€³3â€³Â³ Hurler Reports Offer for aâ€³3â€³Â³Fat Pitchâ€³3â€³Â³ | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/earnings-gain-69-at-ingersollrand.html | EARNINGS GAIN 6.9% AT INGERSOLLâ€³3â€³Â³RAND | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/oil-industry-opens-drive-for-sea-drilling.html | Oil Industry Opens Drive for Sea Drilling | True | By Edward Cowan Special to The New York Times | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/congress-under-pressure.html | Congress Under Pressure | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/bob-stewart-athletic-head-of-st-louis-u-dies-at-56.html | Bob Stewart, Athletic Head Of St. Louis U., Dies at 56 | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/along-quangtri-street-without-joy-quiet-reigns-among-ruined.html | Along Quangtri â€³3â€³Â³Street Without Joy,â€³3â€³Â³ Quiet Reigns Among Ruined Villages | True | By Malcolm W. Browne Special to The New York Times | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/haack-in-big-board-farewell-voices-no-regrets-haack-in-big-board.html | Haack, in Big Board Farewell, Voices No Regrets | True | By Terry Robards | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/roundup-clemente-is-back-pirates-snap-reds-jinx.html | Roundup: Clemente Is Back | True | By Thomas Rogers | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/egyptians-mark-holiday-with-a-new-pride-egypt-marks-holiday-with.html | Egyptians Mark Holiday With A New Pride | True | By Henry Tanner Special to The New York Times | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/42d-st-library-shows-olmsted-letters-and-maps.html | 42d St. Library Shows Olmsted Letters and Maps | True | By George Gent | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/personalities-count-hunter-out.html | Personalities: Count Hunter Out | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/venus-craft-data-studied-in-soviet-scientists-analyze-findings-on.html | VENUS CRAFT DATA STUDIED IN SOVIET | True | By Theodore Shabad Special to The New York Times | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/a-pleasing-tone-marks-piano-recital-by-lynbok.html | A Pleasing Tone Marks Piano Recital by Lynbok | True | By Allen Hughes | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/mitchell-wins-in-judo.html | Mitchell Wins in Judo | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/bostwicks-5-goals-lead-aiken-to-polo-victory-82.html | Bostwick's 5 Goals Lead Aiken to Polo Victory, 8â€³3â€³Â³2 | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/londons-night-cleaning-women-arise.html | London's Night Cleaning Women Arise | True | By Judith Weinraub Special to The New York Times | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/israeli-cabinet-discusses-sadat-move-on-russians.html | Israeli Cabinet Discusses Sadat Move on Russians | True | | 2000-03-10 | RE0000819627 | B00000766498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/jumper-sweep-by-copper-khan-gelding-takes-lake-placid-horse-show.html | JUMPER SWEEP BY COPPER KHAN | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/article-2-no-title.html | Article 2 â€¹Â¸Â"â€¹Â¸Â° No Title | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/mgovern-to-seek-johnson-support-despite-war-view-in-apparent.html | M'COVERN TO SEEK JOHNSON SUPPORT DESPITE WAR VIEW | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/alfred-cookman.html | ALFRED COOKMAN | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/usstatevender-pact-saves-freelunch-program-in-city.html | U.S.â€¹Â¸Â"Stateâ€¹Â¸Â°Vender Pact Saves Freeâ€¹Â¸Â"Lunch Program in City | True | By Robert D. McFadden | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/services-on-toll-roads-often-10-more-services-on-many-toll-roads.html | Services on Toll Roads Often 10% More | True | By Robert Lindsey | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/ghanaians-asked-to-grow-own-corn-and-raise-rabbits-for-food.html | Ghanaians Asked to Grow Own Corn and Raise Rabbits for Food | True | By Thomas A. Johnson Special to The New York Times | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/the-selection-of-agnew-choice-gives-hint-of-nixons-thinking-on-the.html | News Analysis | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/physician-weds-nancy-riseman.html | Physician Weds Nancy Riseman | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/ohira-to-attend-talks.html | Ohira to Attend Talks | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/li-campaign-backs-restricted-beaches.html | L.I. CAMPAIGN BACKS RESTRICTED BEACHES | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/report-to-us-sees-no-hope-of-halting-asian-drug-traffic-report-to.html | Report to U.S. Sees No Hope of Halting Asian Drug Traffic | True | By Seymour M. Hersh Special to The New York Times | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/tenfold-rise-is-reported-in-strikes-in-government.html | Tenfold Rise Is Reported In Strikes in Government | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/heat-equals-72-record-relief-is-due-tomorrow-heat-equals-record-for.html | Heat Equals â€¹Â¸Â''72 Record; Relief Is Due Tomorrow | True | By Linda Charlton | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/stevie-wonder-to-open-stones-concert-at-garden.html | Stevie Wonder to Open Stones Concert at Garden | True | By Don Heckman | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/hanoi-reports-many-dead.html | Hanoi Reports Many Dead | True | By Jean Thoraval Agence Franceâ€"Presse | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-24 | 1972-07-24 | https://www.nytimes.com/1972/07/24/archives/leslie-hain-married-to-mel-lederman.html | Leslie J. Hain Married to Mel Lederman | True | | 2000-03-10 | RE0000819627 | B00000766498 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/gabriel-back-on-practice-field.html | Sports News in Brief | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/typecast-840-wins-coast-race-over-the-counter-trails-by-head-in.html | TYPECAST, $8.40, WINS COAST RACE | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/sesame-street-creators-plan-new-series-on-health.html | Sesame Streetâ€¹Â¸Â´ Creators Plan New Series on Health | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/littler-sharp-in-golf-return.html | Sports News in Brief | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/jane-fonda-accuses-nixon.html | Jane Fonda Accuses Nixon | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/laver-pilic-rout-firstround-foes-newcombe-plays-today-in-first.html | LAYER, PILIC ROUT FIRSTâ€¹Â¸Â''ROUND FOES | True | By Henry Raymont | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/decker-trial-put-off-until-aug-1.html | Business Briefs | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/murphy-assailed-by-pba-leaders-police-morale-called-low-because-of.html | MURPHY ASSAILED BY P.B.A. LEADERS | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/sharp-premium-cuts-are-urged-in-assigned-risk-plans-in-state.html | Sharp Premium Cuts Are Urged In Assigned Risk Plans In State | True | By Richard Phalon | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/jackson-finds-laird-testimony-on-arms-accords-reassuring.html | Jackson Finds Laird Testimony On Arms Accords Reassuring | True | By Bernard Gwertzman Special to The New York Times | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/aerospace-experts-and-urban-leaders-resuming-dialogue.html | Aerospace Experts And Urban Leaders Resuming Dialogue | True | By Robert Lindsey Special to The New York Times | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/kubelik-steps-up-commitment-to-met.html | Kubelik Steps Up Commitment to Met | True | By Henry Raymont | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/theres-racing-at-yonkers-strike-averted.html | There's Racing at Yonkers | True | By Louis Effrat Special to The New York Times | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/jagger-and-stones-whip-20000-into-frenzy-at-garden-jagger-and.html | Jagger and Stones Whip 20,000 Into Frenzy at Garden | True | By Grace Lichtenstein | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/south-vietnamese-force-reported-attacking-the-citadel-of-quangtri.html | South Vietnamese Force Reported Attacking the Citadel of Quangtri | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/princetonalumnusloodies1.html | Princeton Alumnus, 100 Dies | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/three-states-ask-high-court-review-of-death-penalty.html | Three States Ask High Court Review Of Death Penalty | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/two-more-subversion-trials-begin-in-czechoslovakia.html | Two More Subversion Trials Begin in Czechoslovakia | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/front-page-1-no-title.html | MORE WATER NOW | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/george-b-corwin.html | GEORGE B. CORWIN | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/iced-items-go-down-drain-as-freezers-fail.html | Iced Items Go Down Drain As Freezers Fail | True | By Deirdre Carmody | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/old-new-england-lives-again-as-town-gives-annual-play-old-new.html | Old New England Lives Again as Town Gives Annual Play | True | By Edward B. Fiske Special to The New York Times | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/giants-feel-heat-call-time-out.html | Giants Feel Heat, Call Time Out | True | By Leonard Koppett Special to The New York Times | 2000-03-10 | RE0000819625 | B00000766496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/gibson-and-palmer-to-start-allstar-game-gibson-palmer-named-to.html | Gibson and Palmer to Start Allâ€šÃ„Ã²Star Game | True | By Joseph Durso Special to The New York Times | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/new-plant-will-convert-oil-to-gas.html | Business Briefs | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/calls-to-cop-unit-linked-to-raid-on-the-democrats-phone-calls-to.html | Calls to C.O.P. Unit Linked To Raid on the Democrats | True | By Walter Rugaber Special to The New York Times | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/31-in-jail-refuse-to-move-to-court-inmates-in-brooklyn-charge.html | 31 IN JAIL REFUSE TO MOVE TO COURT | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/beach-limitation-voided-in-jersey-higher-fee-on-nonresidents-at.html | BEACH LIMITATION VOIDED IN JERSEY | True | By Robert D. McFadden | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/sec-charges-coast-writer-profited-from-touting-of-stock-sec-lays.html | S.E.C. Charges Coast Writer Profited From Touting of Stock | True | By Eileen Shanahan Special to The New York Times | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/the-paris-showings-off-and-running.html | The Paris Showings: Off and Running | True | By Bernadine Morris Special to The New York Times | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/wall-street-panel-fights-sec-proposal.html | Wall Street Panel Fights S.E.C. Proposal | True | By Terry Robards | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/commissioner-john-grace-70-of-the-salvation-army-is-dead.html | Commissioner John Grace, 70, Of the Salvation Army Is Dead | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/nixons-economic-aide-warns-against-tax-rise.html | Nixon's Economic Aide Warns Against Tax Rise | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/executive-is-moving-to-gillette.html | Executive Is Moving to Gillette | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/no-deal.html | â€šÃ„Ã²No Dealâ€šÃ„Ã´ | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/3-big-italian-unions-take-step-on-unity.html | 3 BIG ITALIAN UNIONS TAKE STEP ON UNITY | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/united-aircraft-countersues-boeing.html | Business Briefs | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/health-department-cites-food-outlets-for-violating-code.html | Health Department Cites Food Outlets For Violating Code. | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/flood-victims-will-get-2500-homes-from-us.html | Flood Victims Will Get 2,500 Homes From U.S. | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/more-blackouts-in-two-boroughs-400000-affected-air-conditioning-cut.html | MORE BLACKOUTS IN TWO BOROUGHS; 400,000 AFFECTED | True | By Paul L. Montgomery | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/strain-on-power-resources.html | Letters to the Editor | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/mgovern-is-firm-on-bombing-halt-says-he-would-not-resume-attacks.html | M'GOVERN IS FIRM ON BOMBING HALT | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/washington-for-the-record-july-24-1972.html | Washington: For the Record | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/shoemaker-out-with-back-strain.html | Sports News in Brief | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/buddy-bradley-director-and-choreographer-dead.html | Buddy Bradley, Director And Choreographer, Dead | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/500-safety-violations.html | 500 Safety Violations | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/hendrick-l-busch-deadi-mr-_dto-62i.html | Hendrick L. Busch Dead; Maritime Arbitrator, 62 | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/sheehan-gets-contract-with-raiders-of-wha.html | Sheehan Gets Contract With Raiders of W.H.A. | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/nasa-scientist-honored.html | NASA Scientist Honored | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/negro-general-nominated.html | Negro General Nominated | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/william-abramowitz.html | WILLIAM ABRAMOWITZ | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/profit-reports-face-new-check-price-panel-now-requires-that-major.html | PROFIT REPORTS FACE NEW CHECK | True | By Edward Cowan Special to The New York Times | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/swede-tells-of-bombing.html | Swede Tells of Bombing | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/vesco-says-ice-made-53million-on-ios-holding.html | Vesco Says I.C.C. Made $5.3â€šÃ„Ã²Million On I.O.S. Holding | True | By Robert J. Cole | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/horror-of-urban-life.html | Letters to the Editor | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/230000-is-paid-for-son-of-ribot.html | $230,000 IS PAID FOR SON OF RIBOT | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/ellsberg-defense-told-of-wiretap-judge-says-government-has.html | ELLSBERG DEFENSE TOLD OF WIRETAP | True | By Fred P. Graham Special to The New York Times | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/house-narrowly-votes-payment-for-losses-in-cyclamate-ban.html | House Narrowly Votes Payment For Losses in Cyclamate Ban | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/some-stargazing.html | Sports of The Times | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/foreignaid-bill-killed-in-senate-after-passage-of-endwar-amendment.html | FOREIGNâ€šÃ„Ã²AID BILL KILLED IN SENATE AFTER PASSAGE OF ENDâ€šÃ„Ã²WAR AMENDMENT | True | By John W. Finney Special to The New York Times | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/marjoe-documentary-about-evangelist-arrives.html | 'Marjoe,' Documentary About Evangelist, Arrives | True | By Vincent Canby | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/whitelaw-moves-to-isolate-ira-bids-foreign-backers-end-support-of.html | WHITELAW MOVES TO ISOLATE I.R.A. | True | By Bernard Weinraub Special to The New York Times | 2000-03-10 | RE0000819625 | B00000766496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/bhutan-crown-prince-is-enthroned-as-king.html | Bhutan Crown Prince Is Enthroned as King | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/audio-system-unfair-to-bobby-womack.html | Soul Festival | True | John S. Wilson | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/swan-lake-cast-changes.html | â€šÃ„Â²Swan Lakeâ€šÃ„Â´ Cast Changes | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/dc-appeals-judge-named.html | D.C. Appeals Judge Named | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/in-dance.html | Soul Festival | True | By Anna Kisselgoff | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/olin-unit-is-raising-prices-of-lightguage-cellophane.html | Olin Unit Is Raising Prices Of Lightâ€šÃ„Â¸Gauge Cellophane | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/prime-rate-raised-to-5-12-by-franklin-national-bank.html | Prime Rate Raised to 5Â¬Î†Ç% By Franklin National Bank | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/shift-in-strategy-by-peking-is-seen-us-aides-believe-china-is.html | SHIFT IN STRATEGY BY PEKING IS SEEN | True | By William Beecher Special to The New York Times | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/rev-dr-john-moses-sri.html | REV. DR. JOHN MOSES SR. | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/june-record-is-registered-for-durablegoods-orders.html | June Record Is Registered For Durableâ€šÃ„Â¸Goods Orders | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/dejesus-to-oppose-wilburn-in-garden-bout-on-friday.html | DeJesus to Oppose Wilburn In Garden Bout on Friday | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/amtrak-needs-parking-lots.html | Letters to the Editor | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/excerpts-from-president-sadats-speech-in-cairo-criticizing-policies.html | Excerpts From President Sadat's Speech in Cairo Criticizing Policies of the U.S | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/us-says-report-of-talk-with-arab-is-speculative.html | U.S. Says Report of Talk With Arab Is â€šÃ„Â²Speculativeâ€šÃ„Â´ | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/namath-wont-play-without-contract.html | Namath Won't Play Without Contract | True | By Al Harvin Special to The New York Times | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/the-square-times.html | Letters to the Editor | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/dolphin-slaughter.html | Dolphin Slaughter | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/america-the-good.html | America the Good | True | By William V. Shannon | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/chrysler-profit-doubles-to-133-2dquarter-sales-up-20-to-record.html | CHRYSLER PROFIT DOUBLES TO $1,33 | True | By Jerry M. Flint Special to The New York Times | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/why-mcgovern-shouldnt-win-and-why-nixon-cant.html | Letters to the Editor | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/soviet-poet-who-left-for-us-appeals-for-the-right-to-return-later.html | Soviet Poet Who Left for U.S. Appeals for the Right to Return Later | True | By Theodore Shabad Special to The New York Times | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/schenectady-otb-gets-steady-play-first-upstate-office-opens-with.html | SCHENECTADY OTB GETS STEADY PLAY | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/patent-suit-settled.html | Patent Suit Settled | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/2-gop-platform-polls-rate-busing-issue-low.html | THE 1972 CAMPAIGN | True | By John Berbers Special to The New York Times | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/mrs-bernard-ernst.html | MRS. BERNARD ERNST | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/egyptian-asserts-moscow-caution-caused-ousters-sadat-in-speech-to.html | EGYPTIAN ASSERTS MOSCOW CAUTION CAUSED OUSTERS | True | By Henry Tanner Special to The New York Times | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/israelis-say-egyptians-fired-2-missiles-at-jets-over-sinai.html | Israelis Say Egyptians Fired 2 Missiles at Jets Over Sinai | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/sec-aide-backs-3utility-merger-new-company-would-have-2billion-in.html | Merger News | True | By Douglas W. Cray | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/westchester-golfers-triumph.html | Westchester Golfers Triumph | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/irt-car-derails-in-bronx.html | IRT Car Derails in Bronx | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/nhl-team-will-play-swedes.html | Sports News in Brief | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/late-on-housing.html | Late on Housing | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/protestants-vow-action.html | Protestants Vow â€šÃ„Â²Actionâ€šÃ„Â´ | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/stock-prices-rocket-in-biggest-1972-gain-1491-rise-on-a-broad-front.html | Stock Prices Rocket In Biggest 1972 Gain | True | By Vartanig G. Vartan | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/angry-chief-of-pba-robert-martin-mckiernan.html | Man in the News | True | By Emanuel Perlmutter | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/n-w-reports-loss-for-quarter.html | N. & W. Reports Loss | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/spasskys-hold-on-world-chess-title-seems-slipping-at-the-quarter.html | Spassky's Hold on World Chess Title Seems Slipping at the Quarter Mark | True | By Al Horowitz Special to The New York Times | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/antitrust-officials-of-eec-accuse-22-sugar-refiners.html | Antitrust Officials of E.E.C. Accuse 22 Sugar Refiners | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/hot-search-for-cool-slumber-empties-homes.html | Hot Search for Cool Slumber Empties Homes | True | By Michael T. Kaufman | 2000-03-10 | RE0000819625 | B00000766496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/prices-on-amex-and-counter-up-rise-for-index-is-sharpest-in-more.html | PRICES ON AMEX AND COUNTER UP | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/obituary-1-no-title.html | Obituary 1 â€3Â‚Â³â€3Â‚Â° No Title | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/senate-rollcall-vote-on-a-vietnam-pullout.html | Senate Rollâ€3Â‚Â´Call Vote On a Vietnam Pullout | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/dollar-gains-and-pound-drops-on-foreignexchange-markets.html | Dollar Gains and Pound Drops On Foreignâ€3Â‚Â³Exchange Markets | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/planes-will-try-again-to-seed-hurricanes.html | Planes Will Try Again To Seed Hurricanes | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/drug-for-alcoholics-is-found-promising.html | Drug for Alcoholics Is Found Promising | True | By Jane E. Brody | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/40-addicts-protest-charleston-blue.html | 40 ADDICTS PROTEST â€3Â‚Â³CHARLEST ON BLUEâ€3Â‚Â´ | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/treasury-bills-yields-climb-at-weekly-sale.html | Treasury Billsâ€3Â‚Â´ Yields Climb at Weekly Sale | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/market-place-fund-stresses-its-consistency.html | Market Place: | True | By Robert Metz | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/small-operators-entering-the-french-drug-scene.html | Small Operators Entering The French Drug Scene | True | By Flora Lewis Special to The New York Times | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/kahali-ii-yacht-race-victor.html | Sports News in Brief | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/james-f-fallon.html | JAMES F. FALLON | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/mcgregordoniger-elects.html | McGregorâ€3Â‚Â´Doniger Elects | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/lindsay-is-willing-to-advise-dakotan-on-urban-affairs.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/earnings-climb-18-3m-earnings-and-sales-climb-to-record-levels-in.html | Earnings Climb 18% | True | By Clare M. Reckert | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/cleanup-is-begun-on-oil-spill-off-maine.html | Cleanup Is Begun on Oil Spill Off Maine | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/stones-performance-is-lacking-in-muscle.html | Stonesâ€3Â‚Â´ Performance Is Lacking in Muscle | True | By Don Heckman | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/us-killings-laid-to-ugandan-troops.html | U.S. KILLINGS LAID TO UGANDAN TROOPS | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/william-h-hill-95-dead-upstate-republican-leader.html | William H. Hill, 95, Dead; Upstate Republican Leader | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/israel-intensifying-settlement-of-seized-territories.html | Israel Intensifying Settlement of Seized Territories | True | By Peter Grose Special to The New York Times | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/6-big-companies-in-japan-guilty-of-air-pollution.html | 6 Big Companies in Japan Guilty of Air Pollution | True | By Richard Halloran Special to The New York Times | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/grace-m-showalter-dies-i-a-philanthropist-inindiana.html | Grace M. Showalter Dies; A Philanthropist in Indiana | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/howard-johnson-will-filed.html | Howard Johnson Will Filed | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/inquiry-is-sought-on-relief-disparity.html | INQUIRY IS SOUGHT ON RELIEF DISPARITY | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/manager-calls-bribe-offer-prank.html | Sports News in Brief | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/knapp-witness-here-enters-guilty-plea.html | KNAPP WITNESS HERE ENTERS GUILTY PLEA | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/yacht-race-prizes-taken-by-witchcraft-and-fair-american.html | Yacht Race Prizes T Witchcraft And Fair American | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/mccann-bias-case.html | Advertising | True | By Philip H. Dougherty | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/noroton-y-c-sets-pace-in-junior-sailing-series.html | Noroton Y. C. Sets Pace In Junior Sailing Series | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/johnson-is-back-in-texas-hospital-has-chest-pain-no-heart.html | JOHNSON IS BACK IN TEXAS HOSPITAL | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/music-mostly-mozart-festival-opens.html | Music: Mostly Mozart Festival Opens | True | By Donal Henahan | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/william-edward-940-wins.html | William Edward, $9.40, Wins | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/a-rise-in-drug-use-alarms-yugoslavs.html | A RISE IN DRUG USE ALARMS YUGOSLAVS | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/blast-ends-hunt-for-9-coal-miners-pit-sealed-after-explosion-in-a.html | BLAST ENDS HUNT FOR 9 COAL MINERS | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/13-million-vietnam-veterans-reported-aided-in-job-hunt.html | 1.3 Million Vietnam Veterans Reported Aided in Job Hunt | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/life-revises-editorial-on-dropping-of-agnew.html | Life Revises Editorial On Dropping of Agnew | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/georgiapacific-in-a-trust-pact-ftc-accord-would-lead-to-new.html | GEORGIAâ€3Â‚Â³PACIFIC IN A TRUST PACT | True | By Gerd Wilcke | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/state-inquiry-hears-testimony-on-correction-officers-arrest.html | State Inquiry Hears Testimony On Correction Officer's Arrest | True | By David Burnham | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/net-and-sales-rise-earnings-at-anaconda-register-sharp-increase.html | Net and Sales Rise By GENE SMITH | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/buffalo-union-pacts-approved.html | Buffalounion Pacts Approved | True | | 2000-03-10 | RE0000819625 | B00000766496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/sgt-durk-out-for-pizza-shoots-a-mugger-and-seizes-another-durk-uses.html | Sgt. Durk, Out for Pizza, Shoots A Mugger and Seizes Another | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/city-is-accused-in-heart-deaths-unnecessary-fatalities-laid-to.html | CITY IS ACCUSED IN HEART DEATHS | True | By John Sibley | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/us-sweeps-chile-50.html | U.S. Sweeps Chile, 5.0 | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/an-akron-lawyer-pleads-guilty-to-26-counts-in-security-sales.html | An Akron Lawyer Pleads Guilty To 26 Counts in Security Sales | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/michael-hopkins.html | MICHAEL HOPKINS | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/personalities-wilt-seeks-raise.html | Personalities: Wilt Seeks Raise | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/adopted-children-who-wonder-what-was-mother-like.html | Adopted Children Who Wonder, â€šÃ„ÙWhat Was Mother Like?â€šÃ„Ù | True | By Enid Nemy | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/the-proceedings-in-the-un-today-july-25-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/integrated-city-rising-on-an-old-plantation.html | Integrated City Rising on an Old Plantation | True | By James T. Wooten Special to The New York Times | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/stones-boom-16000-watts-of-sound.html | Stones Boom 16,000 Watts of Sound | True | By Robert Reinhold | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/e-earl-hawkes-utah-publisher-exhaust-executive-dies-led-the.html | E. EARL HAWKES, UTAH PUBLISHER | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/citys-loss-of-subway-riders-in-1971-is-set-at-61-million.html | City's Loss of Subway Riders in 1971 Is Set at 61 Million | True | By Ralph Blumenthal | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/tamquan-reported-taken.html | Tamquan Reported Taken | True | By Malcom W. Browne Special to The New York Times | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/wood-field-and-stream-catfish-king.html | Wood Field and. Stream: Catfish King | True | By Nelson Bryant Special to The New York Times | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/wheat-futures-show-price-rises-rises-rains-and-talk-of-gains-in-exports.html | WHEAT FUTURES SHOW PRICE RISES | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/lehigh-valleys-trustees-file-plan-for-rail-merger.html | Lehigh Valley's Trustees File Plan for Rail Merger | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/frank-d-sullivan.html | FRANK D. SULLIVAN | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/two-mcgovern-backers-ready-to-assure-israel-on-alliance.html | THE 1972 CAMPAIGN | True | By James M. Naughton Special to The New York Times | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/municipal-bonds-post-price-gain-other-sectors-of-the-market-show.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/fans-favor-2point-conversion.html | Sports News in Brief | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/concordes-for-china.html | Concordes for China | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/heath-and-unions-firm-as-british-strikes-spread.html | Heath and Unions Firm As British Strikes Spread | True | By Alvin Shuster Special to The New York Times | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/pauline-williamson.html | PAULINE WILLIAMSON | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/screen-parades-set-in-a-stockade-film-about-making-a-film-is-at.html | Screen: â€šÃ„ÙParadesâ€šÃ„Ù Set in a Stockade | True | By Roger Greenspun | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/hijacker-convicted-in-california-case-gets-life-sentence.html | Hijacker Convicted In California Case; Gets Life Sentence | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/yacht-in-tow-in-atlantic.html | Yacht in Tow in Atlantic | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/spain-captures-cup-tennis-by-32-gisbert-clinches-series-with.html | SPAIN CAPTURES CUP TENNIS BY 3â€šÃ„Â²2 | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/david-keane-jr-56-of-transit-system.html | DAVID KEANE JR., 56, OF TRANSIT SYSTEM | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/ulsters-bloody-friday.html | Ulster's Bloody Friday | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/full-apparel-identification-opposed.html | Business Briefs | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/sense-of-responsibility.html | Letters to the Editor | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/cards-sign-simmons.html | Cards Sign Simmons | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/egyptian-belligerence.html | Egyptian Belligerence | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/mrs-genteles-plans-to-live-here.html | Notes on People | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/notes-from-the-flood-plain.html | Letters to the Editor | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/power-failure-shuts-aqueduct-queens-blackout-wipes-out-all-nine.html | Power Failure Shuts Aqueduct | True | By Joe Nichols | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/football-will-aid-volunteer-work.html | Advertising | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/samuel-rosenberg.html | SAMUEL ROSENBERG | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/dr-miltonsinger-61-pudiatrcian-dua.html | DR. MILTONSINGER, 61, PEDIATRICIAN, DEAD | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/jolly-fox-triumphs.html | Jolly Fox Triumphs | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/stock-prices-soar-in-years-best-gain.html | Stock Prices Soar In Year's Best Gain | True | | 2000-03-10 | RE0000819625 | B00000766496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/court-bids-army-reinstate-cadet-west-pointer-was-dropped-because-of.html | COURT BIDS ARMY REINSTATE CADET | True | By Arnold H. Lubasch | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/young-silversmiths-show-their-wares.html | Young Silversmiths Show Their Wares | True | By Virginia Lee Warren | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/chinese-will-buy-two-concordes-industry-sources-estimate-aircraft.html | CHINESE WILL BUY TWO CONCORDES | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/even-bobby-fischer-would-have-his-hands-full.html | Even Bobby Fischer Would Have His Hands Full | True | By Leo Rosen | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/true-grit-in-true-life.html | Books of The Times | True | By Anatole Broyard | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/rift-here-called-peril-to-mgovern-nominee-is-expected-to-win-only.html | RIFT HERE CALLED PERIL TO M'GOVERN | True | By Frank Lynn | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/baseball-players-agree-with-owners-on-talks-players-agree-on.html | Baseball Players Agree With Owners on Talks | True | By Murray Chass Special to The New York Times | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/antidotes-to-graft-are-in-dispute-here-building-executives-and.html | News Analysis | True | By David K. Shipler | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/a-kings-pawn-opening.html | IN THE NATION | True | By Tom Wicker | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/jersey-standard-lists-drop-in-net-venezuelan-export-decline-and.html | JERSEY STANDARD LISTS DROP IN NET | True | By William D. Smith | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/increases-are-predicted-for-jewelry-prices-higher-cost-of-gold-and.html | Increases Are Predicted for Jewelry Prices | True | By Isadore Barmash | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/white-plains-fire-snarls-penn-central-rush-hour.html | White Plains Fire Snarls Penn Central Rush Hour | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/nixon-is-told-of-progress-on-narcotics.html | Nixon Is Told of Progress on Narcotics | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/flippin-named-to-head-sports-at-princeton.html | Flippin Named to Head Sports at Princeton | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/better-days-at-standing-rock.html | Better Days at Standing Rock | True | By Joseph Blatchford | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/city-moves-to-improve-sewage-plants.html | City Moves to Improve Sewage Plants | True | By Max H. Seigel | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/agnew-in-alaska-supports-pipeline-says-administration-backs-its.html | THE 1972 CAMPAIGN | True | By Wallace Turner Special to The New York Times | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/dikes-hit-waldheim-says-rogers-quickly-denies-it-rogers-disputes.html | Dikes Hit, Waldheim Says; Rogers Quickly Denies It | True | By Robert Alden Special to The New York Times | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/bridge-two-californians-take-lead-in-life-masters-pairs-tourney.html | Bridge | True | By Alan Truscott Special to The New York Times | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-25 | 1972-07-25 | https://www.nytimes.com/1972/07/25/archives/front-page-2-no-title.html | WHERE NTEDED | True | | 2000-03-10 | RE0000819625 | B00000766496 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â¨â€šÃ„Â° No Title | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/the-options-for-embattled-ulster-plans-studied-range-from.html | News Analysis | True | By Bernard Weinraub Special to The New York Times | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | (Prof.) Francis J. Brown De Paul University Chicago, July 7, 1972 | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/buses-airconditioned-or-roachinfested.html | Letters to the Editor | True | Nina Rubinstein New York, July 20, 1972 | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/eagleton-tells-of-shock-therapy-on-two-occasions-says-he-was-in.html | EAGLETON TELLS OF SHOCK THERAPY ON TWO OCCASIONS | True | By Christopher Lydon Special to The New York Times | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/britain-faces-paralysis-in-labor-dispute-britain-faces-paralysis-in.html | Britain Faces Paralysis in Labor Dispute | True | By Alvin Shuster Special to The New York Times | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/house-committee-backs-amendment-seeking-wars-end-foreign-affairs.html | HOUSE COMMITTEE BACKS AMENDMENT SEEKING WAR'S END | True | By Joint W. Finney Special to The New York Times | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/bulls-owners-vote-to-sell-again.html | Sports News in Brief | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/dean-at-columbia-is-shot-suspended-student-sought-college-official.html | Dean at Columbia Is Shot; Suspended Student Sought | True | By Eric Pace | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/patty-berg-billy-casper-are-inducted-into-golf-hall.html | Patty Berg Billy Casper Are Inducted Into Golf Hall | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/us-starts-program-to-locate-elderly-people-eligible-for-aid.html | U. S. Starts Program to Locate Elderly People Eligible for Aid | True | By Edward Hudson | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/jerry-quarry-quits-the-ring.html | Sports News in Brief | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/warnerlambert-raises-earnings-profit-and-sales-at-records-for-the.html | WARNERâ€šÃ„Â¨LAMBERT RAISES EARNINGS | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/washingtons-evasion.html | â€šÃ„Â¶ Washington's Evasion | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/lawyers-for-colley-ask-for-new-trial-saying-army-lied.html | Lawyers for Colley Ask for New Trial, Saying Army Lied | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/william-m-leary.html | WILLIAM M. LEARY | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/blackout-damage-stirs-claims-against-con-ed.html | Blackout Damage Stirs Claims Against Con Ed | True | By Richard Phalon | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/allstate-says-3-tv-networks-refused-to-show-commercials-praising.html | Allstate Says 3 TV Networks Refused To Show Commercials Praising Airbag | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/will-inflation-resurge-economists-differ-on-the-outlook-for-the.html | Economic Analysis | True | By H. Erich Heinemann | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/newcombe-advances.html | Newcombe Advances | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/harrelson-helped-by-nicklaus.html | Harrelson Helped by Nicklaus | True | | 2000-03-10 | RE0000819635 | B00000768107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/treasury-bills-yields-mixed-in-monthly-sale.html | Treasury Billsâ€šÃ„Ã´ Yields Mixed in Monthly Sale | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/tupamaros-kill-an-army-officer-assassination-is-first-leftist.html | TUPAMAROS KILL AN ARMY OFFICER | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/head-of-brookhaven-labs-for-last-11-years-to-retire.html | Head of Brookhaven Labs For Last 11 Years to Retire | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/dance-ukrainians-show-choreographic-vignettes-dazzling-exuberance.html | Dance: Ukrainians Show Choreographic Vignettes | True | By Clive Barnes | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/market-place-japanese-bulls-are-stampeding.html | Market Place Japanese Bulls Are Stampeding | True | By Robert Metz | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/a-saigon-soldier-writes-of-war.html | â€šÃ„Ã²Most of the convicts cannot or will not accept life as it is.â€šÃ„Ã´ | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/amex-prices-dip-as-a-rally-fails-by-cd-heads-mostactive-list-on-big.html | AMEX PRICES DIP AS A RALLY FAILS | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/favorites-cash-in-as-big-a-lights-up-restoration-of-power-ends.html | FAVORITES CASH IN AS BIG A LIGHTS UP | True | By Michael Strauss | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/us-jury-indicts-aide-of-mackell-assistant-district-attorney-accused.html | U.S. JURY INDICTS AIDE OF MACKELL | True | By Arnold H. Lubasch | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/lady-guthrie.html | LADY GUTHRIE | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/islands-at-bay.html | Islands at Bay | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/calls-were-made-to-home-of-nixon-election-aide-from-phones-of-man.html | Calls Were Made to Home of Nixon Election Aide From Phones of Man Held in Democratic Breakâ€šÃ„Ã´In | True | By Walter Rugaber Special to The New York Times | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/contract-awards.html | CONTRACT AWARDS | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/two-doomed-in-the-ukraine-in-nazi-massacre-of-jews.html | Two Doomed in the Ukraine in Nazi Massacre of Jews | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/college-football-hall-abandons-rutgers-for-east-side-rutgers-loses.html | College Football Hall Abandons Rutgers for East Side | True | By Deane McGowen | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/mrs-james-b-sheean-i.html | MRS. JAMES B. SHEEAN | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/prague-sentences-4-more-for-political-leafleting.html | Prague Sentences 4 More for Political Leafleting | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/electroshock-now-used-mainly-for-treatment-of-depression.html | THE 1972 CAMPAIGN | True | By Boyce Rensberger | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/a-bomb-in-beirut-injures-new-aide-of-guerrilla-unit.html | A Bomb in Beirut Injures New Aide of Guerrilla Unit | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/usac-weighs-rules-changes.html | About Motor Sports | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/mobils-net-rises-4-net-of-mobil-oil-up-4-in-quarter.html | Mobil's Net Rises 4% | True | By Clare M. Reckert | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/new-york-woman-wins-a-custody-fight-in-israel.html | New York Woman Wins a Custody Fight in Israel | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/douglas-home-to-visit-china.html | Douglasâ€šÃ„Ã´Home to Visit China | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/kissinger-will-give-talks-to-financiers-here-today.html | THE 1972 CAMPAIGN | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/yonkers-event-draws-fast-ones-3-horses-in-each-division-of-best-of.html | YONKERS EVENT DRAWS FAST ONES | True | By Louis Effrat Special to The New York Times | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/charges-unproved-hospitals-unit-says.html | CHARGES UNPROVED, HOSPITALS UNIT SAYS | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/results-top-hopes-sperry-is-pleased-with-rca-ventura.html | Results Top Hopes | True | By Gene Smith Special to The New York Times | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/the-flavor-lasts.html | Sports of The Times | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/saigon-reports-capturing-citadel-and-all-of-quangtri.html | Saigon Reports Capturing Citadel and All of Quangtri | True | By Sydney H. Schanberg Special to The New York Times | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/mrs-irene-dobbs.html | MRS. IRENE DOBBS | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/two-held-in-5-murder.html | Two Held in $5 Murder | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/former-banker-in-jersey-is-sentenced-to-10-years.html | Former Banker in Jersey Is Sentenced to 10 Years | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/10-million-freed-from-wage-curbs-exemptions-are-extended-by.html | 10 MILLION FREED FROM WAGE CURBS | True | By Edward Cowan Special to The New York Times | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/john-dubrow.html | JOHN DUBROW | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/temple-u-library-destroyed-by-fire.html | TEMPLE U. LIBRARY DESTROYED BY FIRE | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/u-s-aide-hopeful-on-asian-drug-curb.html | U.S. Aide Hopeful on Asian Drug Curb | True | By Dana Adams Schmidt Special to The New York Times | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/an-architects-2week-whirlwind-of-decorating.html | An Architect's 2â€šÃ„Ã²Week Whirlwind of Decorating | True | By Rita Reif | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/parochialschool-propaganda-and-the-states-priesthood.html | Letters to the Editor | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/seewagen-beats-connors-in-upset-new-yorker-is-63-16-64-victor-in.html | SEEWAGEN BEATS CONNORS IN UPSET | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/southern-railway-earnings-increase-other-companies-report-on.html | Southern Railway Earnings Increase | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/mgovern-assailed-by-press-in-greece.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819635 | B00000768107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/safe-for-dominoes.html | Letters to the Editor | True | Martin Ries Scarsdale, N. Y., July 5, 1972 | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/gop-liberals-seek-convention-reforms.html | THE 1972 CAMPAING | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/sorefingered-nicklaus-in-hospital.html | Sports News in Brief | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/the-cautious-giants.html | WASHINGTON | True | By James Reston | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/ellsberg-defense-to-request-delay.html | ELLSBERG DEFENSE TO REQUEST DELAY | True | By Fred P. Graham Special to The New York Times | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/critics-of-bill-to-limit-busing-prevent-a-vote-by-house-panel.html | Critics of Bill to Limit Busing Prevent a Vote by House Panel | True | By David E. Rosenbaum Special to The New York Times | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/platforms-put-up-at-rail-fire-site-temporary-measures-taken-at.html | PLATFORMS PUT UP AT RAIL FIRE SITE | True | By Edward C. Burks | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/staub-of-mets-is-placed-on-21day-disabled-list.html | Staub of Mets Is Placed On 21 â€ðÂ„Â¢Day Disabled List | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/sad-news-on-third-avenue.html | Letters to the Editor | True | Nicholas A. Arena Bronx, July 19, 1972 | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/albert-w-howland.html | ALBERT W. HOWLAND | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/newauto-sales-off-in-midjuly-general-motors-reports-a-drop-as-other.html | NEWâ€ðÂ„Â¢AUTO SALES OFF IN MIDâ€ðÂ„Â¢JULY | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/us-trade-deficit-seen-doubling-in-72.html | U.S. Trade Deficit Seen Doubling in â€ðÂ„Â¢72 | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/jagger-steams-and-stones-cook-along.html | Jagger Steams, and Stones Cook Along | True | By Don Heckman | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/methadone-clinic-head-sentenced-for-contempt.html | Methadone Clinic Head Sentenced for Contempt | True | By Lacey Fosburgh | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/color-lures-the-eye-to-kellys-paintings.html | Color Lures the Eye to Kelly's Paintings | True | By Hilton Kramer Special to The New York Times | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/joy-manufacturing-signs-pact-with-soviet-agency.html | Joy Manufacturing Signs Pact With Soviet Agency | True | By Theodore Shabad Special to The New York Times | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/kennedy-and-hanoi-letters-discuss-pows.html | Kennedy and Hanoi Letters Discuss P. o. Ws | True | By Neil Sheehan Special to The New York Times | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/hanois-choice.html | Hanoi's Choice â€ðÂ„Â¶ | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/s-e-c-proposes-rules-to-control-newstock-sales-fuller-data-and.html | S. E. C. PROPOSES RULES TO CONTROL NEWâ€ðÂ„Â¢STOCK SALES | True | By Eileen Shanahan Special to The New York Times | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/boris-gaponov-38-translator-dies-soviet-winner-of-israels-literary.html | BORIS GAPONOV, 38, TRANSLATOR, DIES | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/bold-ruler-filly-sold-for-120000.html | Sports News in Brief | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/a-tanaka-news-conference-free-orderly.html | A Tanaka News Conference: Free, Orderly | True | By Richard Halloran Special to The New York Times | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/bow-bridge-to-be-renovated.html | Bow Bridge to Be Renovated | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/belle-haven-takes-lead-in-li-title-junior-sailing.html | Belle Haven Takes Lead In L. I. Title Junior Sailing | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/doctors-warned-on-glove-powder-medical-journal-questions-safety-of.html | DOCTORS WARNED ON GLOVE POWDER | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/archery-trials-set-at-oxford-ohio.html | Sports News in Brief | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/fanny-may-yield-increases-to-7629-at-latest-sale.html | Fanny May Yield Increases To 7.629% at Latest Sale | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/9thrace-exacta-canceled-by-rain-event-shifted-from-turf-in-safety.html | 9THâ€ðÂ„Â¢RACE EXACTA CANCELED BY RAIN | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/bottle-deposit-law-fought.html | Bottle Deposit Law Fought | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/harlem-preacher-stresses-power-of-money-and-prayer-preacher.html | Harlem Preacher Stresses Power of Money and Prayer | True | By Eleanor Blau | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/eagleton-illness-known-to-associates.html | THE 1972 CAMPAING | True | By James M. Naughton Special to The New York Times | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/hussein-visiting-iran.html | Hussein Visiting Iran | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/paine-webber-merger-with-shearson-dropped.html | Paine, Webber Merger With Shearson Dropped | True | By Terry Robards | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/senate-votes-bills-linked-to-flooding.html | SENATE VOTES BILLS LINKED TO FLOODING | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/revenues-also-decline-us-steels-net-off-for-quarter.html | Revenues Also Decline | True | By Gerd Wilcke | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/most-power-back-in-city-voltage-cut-in-some-areas-most-city-power.html | Most Power Back in City; Voltage Cut in Some Areas | True | By Frank J. Prial | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/fischer-and-spassky-adjourn-tense-game.html | Fischer and Spassky Adjourn Tense Game | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/con-edison-advances-con-edison-lists-a-sharp-advance-in-firsthalf.html | Con Edison Advances | True | By Robert J. Cole | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/marcos-bids-soldiers-hunt-for-hoarded-rice.html | Marcos Bids Soldiers Hunt for Hoarded Rice | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/only-one-us-unit-left-in-vietnam-combat-role.html | Only One U.S. Unit Left In Vietnam Combat Role | True | | 2000-03-10 | RE0000819635 | B00000768107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/manita-redondo-joanne-evert-gain.html | Sports News in Brief | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/philharmonic-plays-to-60000-in-park.html | Philharmonic Plays to 60,000 in Park | True | By Raymond Ericson | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/british-steel-sustains-a-deficit.html | Business Briefs | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/stage-speed-gets-the-poppys-opens.html | Stage: â€šÃ„Â'Speed Gets the Poppysâ€šÃ„Â' Opens | True | By Howard Thompson | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/house-unit-scores-amphibious-truck.html | HOUSE UNIT SCORES AMPHIBIOUS TRUCK | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/thompson-profit-off-account-losses-cited.html | Advertising | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/bay-state-passed-816-bills.html | Bay State Passed 816 Bills | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/after-the-rain-and-heat-wave-a-tide-of-mosquitoes-is-whirring-in.html | After the Rain and Heat Wave, a Tide of Mosquitoes Is Whirring | True | By Fred Ferretti Special to The New York Times | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/lance-reventlow-barbara-huttons-son-killed-woolworth-heir-dies-in.html | Lance Reventlow, Barbara Hutton's Son, Killed | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/governor-approves-plan-for-the-adirondacks-state-land-is-placed-in.html | Governor Approves Plan for the Adirondacks | True | By John Darnton | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/the-face-of-venus.html | The Face of Venus | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/hanrahan-trial-gets-a-surprise-hears-that-4-panthers-said-they.html | HANRAHAN TRIAL GETS A SURPRISE | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/2-deny-guilt-in-conspiracy.html | 2 Deny Guilt in Conspiracy | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/pattern-of-failure.html | â€šÃ„Â'Most of the convicts cannot or will not accept life as it is.â€šÃ„Â' | True | By Lou Torok | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/nobody-was-watching.html | Letters to the Editor | True | Allan H. Kalmus New York, July 17, 1972 | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/national-league-allstars-win-on-morgans-single-in-10th-43-mcgraw.html | McGraw Victor â€šÃ„Â®Aaron Hits Home Run | True | By Joseph Durso Special to The New York Times | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/dow-falls-by-091-as-trading-slips-industrial-index-strong-in.html | DOW FALLS BY 0.91 AS TRADING SLIPS | True | By Vartanig G. Vartan | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/the-ufts-800.html | Letters to the Editor | True | David S. Seeley Director, Public Education Assn: New York, July 21, 1972&#8217; | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/us-land-transfer-is-spurred-by-nixon.html | U.S. LAND TRANSFER IS SPURRED BY NIXON | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/us-agency-to-tell-corvair-owners-of-special-problems-in-early-cars.html | U.S. Agency to Tell Corvair Owners Of â€šÃ„Â'Special Problemsâ€šÃ„Â' in Early Cars | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/4-moogists-twist-dials-play-music-varied-program-is-uneven-pop-corn.html | 4 MOOGISTS TWIST DIALS, PLAY MUSIC | True | Raymond Ericson | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/mayer-60-63-victor.html | Mayer 6â€šÃ„Â'0, 6â€šÃ„Â'3 Victor | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/us-group-seeking-lamborghini.html | Business Briefs | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/british-troops-and-guerrillas-fight-running-battle-in-ulster.html | British Troops and Guerrillas Fight Running Battle, in Ulster | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/miss-ferro-leads-by-stroke-with-75.html | MISS FERRO LEADS BY STROKE WITH 75 | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/volpone-victor-in-golf.html | Volpone Victor inâ€šÃ„Â'Golf | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/dr-harold-a-lentz-e.html | DR. HAROLD A. LENTZ | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/welfare-protest-brings-bill-of-12000-at-hospital-here.html | Welfare Protest Brings Bill Of $12,000 at Hospital Here | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/college-allstars-shore-up-defense-for-cowboys.html | College Allâ€šÃ„Â'Stars Shore Up Defense for Cowboys | True | By William N. Wallace Special to The New York Times | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/rivals-at-reykjavik-still-using-surprise.html | Rivals at Reykjavik Still Using Surprise | True | By Al Horowitz Special to The New York Times | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/school-board-will-create-office-of-safety-director-city-board-to.html | School Board Will Create Office of Safety Director | True | By Iver Peterson | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/lee-anderson-poet-dead-anthologist-of-yale-series.html | Lee Anderson, Poet, Dead; Anthologist of Yale Series | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/3-labor-figures-indicted-by-us-accused-of-ordering-strike-at-an.html | 3 LABOR FIGURES INDICTED BY U.S. | True | By Morris Kaplan | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/burlington-net-rose-in-quarter-earnings-for-third-fiscal-period.html | BURLINGTON NET ROSE IN QUARTER | True | By Herbert Koshetz | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/bobby-unser-wins-pocono-race-pole-does-record-1894-mph-in-tests-for.html | BOBBY UNSER WINS POCONO RACE POLE | True | By John S. Radosta Special to The New York Times | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/bond-rates-drop-for-municipals-yields-show-little-change-on.html | Credit Markets | True | By Robert B. Hershey Jr. | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/studio-closing-stirs-controversy-in-italy.html | Studio Closing Stirs Controversy in Italy | True | By Paul Hofmann Special to The New York Times | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/guild-endorsement-scored.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/wonderful-wizards-of-oss.html | Books of The Times | True | By Roger Jellinek | 2000-03-10 | RE0000819635 | B00000768107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/deaths-in-india-halt-feeding-by-agency.html | DEATHS IN INDIA HALT FEEDING BY AGENCY | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/assortment-of-debuts-marks-a-busy-day-at-ballet-theater.html | Assortment of Debuts Marks A Busy Day at Ballet Theater | True | By Anna Kisselgoff | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/hanoi-bombed-at-night.html | Hanoi Bombed at Night | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/us-defeats-russian-five-in-soviet-tourney-8167.html | U.S. Defeats Russian Five In Soviet Tourney, 81.67 | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/ltv-unit-sees-loss.html | LTV Unit Sees Loss | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/pentagon-papers-trial-a-major-test-of-first-amendment.html | News Analysis | True | By Fred P. Graham Special to The New York Times | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/mormon-pageant-in-upstate-town-to-draw-100000.html | Mormon Pageant In Upstate Town To Draw 100,000 | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/meyer-rabinowitz-retired-physician.html | MEYER RABINOWITZ, RETIRED PHYSICIAN | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/excerpts-from-eagleton-news-parley.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/wounded-columbia-dean-called-likable-by-students-on-campus.html | Wounded Columbia Dean Called â€˜â€˜Likableâ€˜â€˜ by Students on Campus | True | By Linda Charlton | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/maine-closes-clam-area-polluted-by-an-oil-spill.html | Maine Closes Clam Area Polluted by an Oil Spill | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/robert-hughes-who-won-oscar-for-robert-frost-feature-dies.html | Robert Hughes, Who Won Oscar For Robert Frost Feature, Dies | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/g-w-sees-gains-g-w-sees-record-earnings-in-part-from-the-godfather.html | G.&W. Sees Gains | True | By Leonard Sloane | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/sheriff-frees-green-berets-pows-sheriff-outwits-the-green-berets.html | Sheriff Frees Green Beretsâ€˜â€˜ â€˜â€˜P.O.W.sâ€˜â€˜ | True | By James T. Wooten Special to The New York Times | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/congress-is-told-of-hidden-owners-presti-says-half-of-the-top.html | CONGRESS IS TOLD OF HIDDEN OWNERS | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/theyre-trying-hard-perhaps-too-hard.html | They're Trying Hard â€˜â€˜ â€˜â€˜ Perhaps Too Hard | True | By Bernadine Morris Special to The New York Times | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/washington-for-the-record-july-25-1972.html | Washington: For the Record | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/blazers-offer-sanderson-26million-5year-pact.html | Blazers Offer Sanderson $2.6â€˜â€˜ â€˜â€˜*Million, 5â€˜â€˜ â€˜â€˜*Year Pact | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/giants-drop-five-brace-for-chiefs-delaney-and-butler-are-cut-2.html | GIANTS DROP FIVE; BRACE FOR CHIEFS | True | By Leonard Koppett Special to The New York Times | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/weavers-dictates-keep-two-stars-in-the-dark.html | Weaver's Dictates Keep Two Stars in the Dark | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/portugals-president-77-reelected-to-7year-term.html | Portugal's President, 77, Reâ€˜â€˜ â€˜â€˜*elected to 7â€˜â€˜ â€˜â€˜*Year Term | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/youth-held-for-selling-cocaine-to-stones-fans.html | Youth Held for Selling Cocaine to Stones Fans | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/thomas-school.html | Thomas School | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/try-prevention.html | Try Prevention | True | Jane E. Brody | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/needham-resignation-accepted.html | Needham Resignation Accepted | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/murtaugh-finds-stint-by-mcgraw-a-welcome-relief.html | Murtaugh Finds Stint by McGraw A Welcome Relief | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/pickets-mar-housing-dedication-here.html | Pickets Mar Housing Dedication Here | True | By Edith Evans Asbury | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/nixon-accord-with-soviet-embitters-nato-officials-nato-officials.html | Nixon Accord With Soviet Embitters NATO Officials | True | By Flora Lewis Special to The New York Times | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/bus-lane-to-close-2-days.html | Bus Lane to Close 2 Days | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/clorox-seeks-kiwi-in-australia-in-a-37million-stock-deal-clorox.html | Merger News | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/front-page-1-no-title.html | IF YOU'RE NOT DRINKING WILLIAM LAWSON'S SCOTCH, DRINK DEWAR'S | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/johnson-stable-but-will-stay-in-hospital.html | Notes on People | True | James F. Clarity | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/soy-bean-prices-decline-sharply-but-late-rally-helps-regain-much-of.html | SOYBEAN PRICES DECLINE SHARPLY | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/soul-festival-a-cool-nikki-giovanni-reads-poetry.html | Soul Festival: A Cool Nikki Giovanni Reads Poetry | True | By Thomas Lask | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/connecticut-loses-an-island-in-congressional-redistricting.html | Connecticut â€˜â€˜ â€˜â€˜*Losesâ€˜â€˜ â€˜â€˜* an' Island In Congressional Redistricting | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/smc-to-propose-stock-plan.html | Business Briefs | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/amtrak-to-increase-connecticut-stops.html | AMTRAK TO INCREASE CONNECTICUT STOPS | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/bridge-british-player-shares-lead-in-life-master-pair-event.html | Bridge | True | By Alan Truscott Special to The New York Times | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/vicar-general-for-archdiocese-named-auxiliary-bishop-here.html | Vicar General for Archdiocese Named Auxiliary Bishop Here | True | By Alfred E. Clark | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/thais-report-drug-seizure.html | Thais Report Drug Seizure | True | | 2000-03-10 | RE0000819635 | B00000768107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/youth-space-and-time.html | FOREIGN AFFAIRS | True | By C. L. SulZBERGER | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/state-lawyer-suing-jersey-sports-unit-files-an-incomplete-bill-for.html | State Lawyer Suing Jersey Sports Unit Files an Incomplete Bill for $43,312 | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/max-kirschner.html | MAX KIRSCHNER | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/u-s-paris-team-charges-hanoi-buildup.html | U. S Paris Team Charges Hanoi Buildâ€šÂ„Â°Up | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/insurance-man-cleared-by-jury-on-attempted-bribery-charge.html | Insurance Man Cleared by Jury On Attempted Bribery Charge | True | By David Burivham | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/sudan-and-us-resume-full-ties-after-5-years.html | Sudan and U.S. Resume Full Ties After 5 Years | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | | HISTORIC GETTYSBURG. PA. NOT AFFECTED BY FLOODING â€šÂ„Â® VISITORS WELCOME (717) 334â€šÂ„Â°6274.â€šÂ„Â®Advt. | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/us-settles-converse-rubber-suit.html | Business Briefs | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/advice-from-lincoln.html | Letters to the Editor | True | Hans J. Morgenthau New York, July 18, 1972 | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/physicians-wealth.html | Advertising | True | By Philip H. Dougherty | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/cubs-warned-to-produce-as-durocher-is-replaced-durocher-is-out.html | Cubs Warned to Produce As Durocher Is Replaced | True | By Murray Chass Special to The New York Times | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/navy-yard-urged-for-utility-plant-reactivating-brooklyn-site.html | NAVY YARD URGED FOR UTILITY PLANT | True | By Max A. Seigel | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/allende-announces-economic-plan-that-couples-development-with.html | Allende Announces Economic Plan That Couples Development With Austerity | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-26 | 1972-07-26 | https://www.nytimes.com/1972/07/26/archives/rhapsody-victor-in-squadron-run-sloop-takes-american-y-c-race-on.html | RHAPSODY VICTOR IN SQUADRON RUN | True | | 2000-03-10 | RE0000819635 | B00000768107 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/largepipe-canadian-mill-planned.html | Business Briefs | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/smoky-fire-disrupts-wall-st-trading-trading-in-stocks-is-disrupted.html | Smoky Fire Disrupts Wall St. Trading | True | By Max H. Seigel | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/mrs-abraham-bakst.html | MRS. ABRAHAM BAKST | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/the-question-raised-by-eaglton-publics-attitude-is-seen-as-crucial.html | News Analysis | True | By R. W. Apple Jr. Special to The New York Times | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/brazils-bishops-press-for-common-mans-rights.html | Brazil's Bishops Press for Common Man's Rights | True | By Joseph Novitski Special to The New York Times | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/bethlehem-net-reported-lower-steel-maker-plans-to-build-new-mill.html | BETHLEHEM NET REPORTED LOWER | True | By Gerd Wilcke | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/kentucky-sales-hit-127million.html | Sports News in Brief | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/predatorsand-predators.html | Predatorsâ€šÂ„Â°and Predators | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/49ers-beasley-is-disabled.html | 49ersâ€šÂ„Â´ Beasley Is Disabled | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/reserve-chief-optimistic-on-the-economy-calls-inflation-curb-vital.html | Reserve Chief Optimistic on the Economyâ€šÂ„Â°â€šÂ„Â¸â€šÂ„Â°Calls Inflation Curb â€šÂ„Â°Vitalâ€šÂ„Â´ | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/the-u-n-assessment.html | The U.N. Assessment | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/advances-listed-for-oil-concerns-california-indiana-standard-report.html | ADVANCES LISTED FOR OIL CONCERNS | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/stones-are-at-exciting-best-in-finale.html | Stones Are at Exciting Best in Finale | True | By Don Heckman | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/gambling-study-begins-in-jersey-state-unit-opens-hearings-on-wider.html | GAMBLING STUDY BEGINS IN JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/chrysler-chief-for-nixon.html | Chrysler Chief for Nixon | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/amex-down-005-o16-news-process-falls-by-8-38-6-78-added.html | AMEX DOWN 0.05; O16â€šÂ„Â°â€šÂ„Â´T3â€šÂ„Â°â€šÂ„Â°C IS UP BY 0.16 | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/front-page-2-no-title.html | DO YOU KNOW ANY IMPORTANT MAN IN | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/dr-louis-nahum-79-dies-yale-physiology-professor.html | Dr. Louis Nahum, 79, Dies; Yale Physiology Professor | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/soybean-prices-show-an-advance-oildrop-delivery-of-august-rises-by.html | SOYBEAN PRICES SHOW AN ADVANCE | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/retail-clerks-reelect-chief.html | Retail Clerks Reâ€šÂ„Â´elect Chief | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/washington-for-the-record-july-26-1972.html | Washington: For the Record | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/joseph-millgar-82-realtor-is-dead-broker-handled-many-big.html | JOSEPH MILNER, 82, REALTOR, IS DEAD | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/marguerite-johnson-13.html | MARGUERITE JOHNSON | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/market-place-stock-sales-hit-new-process.html | Market Place. | True | By Robert Metz | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/delay-asked-on-decker-bankruptcy.html | Business Briefs | True | | 2000-03-10 | RE0000819636 | B00000768110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/hippies-and-gerald-l-k-smith-make-ozark-resort-town-a-model-of.html | Hippies and Gerald L. K. Smith Make Ozark Resort Town a Model of Coexistence | True | By Roy Reed Special to The New York Times | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/scott-dropped-as-an-astronaut-stamp-affair-a-consideration.html | Scott Dropped as an Astronaut; Stamp Affair a â€šÃ„¢ÂiConsiderationâ€šÃ„¢Âi | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/pepsico-details-offer-for-wilson-securities-of-sport-goods.html | Merger News | True | By Douglas W. Cray | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/americo-castro-spanish-writer-noted-hispaho-hekfl-chair-at.html | AMERICO CASTRO, SPANISH WRITER | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/minstrel-miss-captures-16925-palomar-on-coast.html | Minstrel Miss Captures $16,925 Palomar on Coast | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/mangan-raskind-victors-in-national-35ers-tennis.html | Mangan, Raskind Victors In National 35ersâ€šÃ„¡Â¨ Tennis | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/berman-sparks-us-five.html | Berman Sparks U.S. Five | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/6-britons-survive-37-days-adrift-in-dinghy-on-pacific.html | 6 Britons Survive 37 Days Adrift in Dinghy on Pacific | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/prices-slip-a-bit-in-stock-trading-weakness-shows-in-steels-glamour.html | PRICES SLIP A BIT IN STOCK TRADING | True | By Vartanig G. Vartan | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/soul-appears-likely-first-talk-site.html | Soul Appears Likely First Talk Site | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/for-me-aviation-has-value-only-to-the-extent-that-it-contributes-to.html | Charles A. Lindbergh: | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/many-heed-citys-call-to-go-fly-a-kite.html | Many Heed City's Call to Go Fly a Kite | True | By John T. McQuiston | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/the-money-game.html | The Money Game | True | By William V. Shannon | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/penn-central-sets-up-realty-board.html | Business Briefs | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/heres-a-license-plate-that-registers-oorgi-1.html | News of Dogs | True | By Walter R. Fletcher | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/us-terms-damage-to-dikes-minor-and-accidental.html | U.S. Terms Damage to Dikes Minor and Accidental | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/survivor-of-32-syphilis-study-recalls-a-diagnosis.html | Survivor of â€šÃ„Â¢32 Syphilis Study Recalls a Diagnosis | True | By James T. Wooten Special to The New York Times | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/huston-takes-new-look-at-life-in-fat-city.html | Huston Takes New Look at Life in â€šÃ„Â¢Fat Cityâ€šÃ„Â¢i | True | By Vincent CanBY | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/no-unsold-winners.html | Letters to the Editor | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/the-proceedings-in-the-un-today-july-27-1972.html | The Proceedings In the U.N. Today July 27, 1972 | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/ruth-mckenney-is-dead-at-60-author-of-my-sister-eileen.html | Ruth McKenney Is Dead at 60; Author of â€šÃ„Â¢My Sister Eileenâ€šÃ„Â¢i | True | By Joan Darnton | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/fighting-corruption-top-target-for-stem-as-federal-attorney.html | Fighting Corruption Top Target For Stem as Federal Attorney | True | By Fred Ferretti | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/credit-dealers-favor-us-offer-treasury-plan-gets-general-approval.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/wide-strike-peril-eased-in-britain-court-frees-dockers-after-threat.html | WIDE STRIKE PERIL EASED IN BRITAIN | True | By Alvin Shuster Special to The New York Times | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/egypt-declines-comment.html | Egypt Declines Comment | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/caution-on-the-left.html | Caution on the Left | True | By Rex Weiner | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/great-western-united-sets-loans-for-sugarunit-sale.html | Great Western United Sets Loans for Sugarâ€šÃ„Â¢Unit Sale | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/baseball-transactions.html | Baseball Transactions | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/magazines-and-outrate-deals.html | Advertising | True | By Philip H. Dougherty | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/zalmen-zylbercweig-77-dies-chronicler-of-the-yiddish-stage.html | Zalmen Zylbercweig, 77, Dies; Chronicler of the Yiddish Stage | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/20-bombings-mark-death-of-eva-peron.html | 20 BOMBINGS MARK DEATH OF EVA PERON | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/wallace-unable-to-attend-independent-party-parley.html | Wallace Unable to Attend Independent Party Parley | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/news-guilds-stand-scored.html | THE 1972 CAMPAING | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/leisure-concepts-halted.html | Leisure Concepts Halted | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/newcombe-beats-stolle-62-64-riesson-roche-ashe-also-win-in-50000.html | NEWCOMBE BEATS STOLLE, 6â€šÃ„Â¢2, 6â€šÃ„Â¢4 | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/house-panel-again-puts-off-vote-on-antibusing-bill.html | House Panel Again Puts Off Vote on an Antibusing Bill | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/columbia-evaluates-its-security-after-shooting-of-dean-coleman.html | Columbia Evaluates Its Security After Shooting of Dean Coleman | True | By Eric Pace | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/miss-frindel-married-to-mel-david-morris.html | Miss Frindel Married To Mel David Morris | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/6-policemen-in-job-action-snarl-palisades-traffic.html | 6 Policemen, in Job Action, Snarl Palisades Traffic | True | | 2000-03-10 | RE0000819636 | B00000768110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/building-inspector-is-dismissed-for-taking-a-bribe.html | Building Inspector Is Dismissed for Taking a Bribe | True | By David K. Shipler | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/jersey-standard-officer-and-kaiser-chief-named.html | Jersey Standard Officer And Kaiser Chief Named | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/us-bows-in-volleyball.html | U.S. Bows in Volleyball | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/chess-game-is-drawn.html | Chess Game Is Drawn | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/dr-david-seegal-of-columbia-dies-leader-in-chronic-diseases.html | DR. DAVID SEEGAL OF COLUMBIA DIES | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/nasa-contracts-for-development-of-space-shuttle-north-american.html | NASA CONTRACTS FOR DEVELOPMENT OF SPACE SHUTTLE | True | By Richard Within | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/strikes-by-protestants-close-most-industry-in-ulster.html | Strikes by Protestants Close Most Industry in Ulster | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/new-york-plan-for-jobs-held-a-failure.html | New York Plan for Jobs Held a Failure | True | By Alfonso A. Narvaez | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/us-sees-soviet-removing-most-of-planes-from-egypt-us-sees-pullout.html | U.S. Sees Soviet Removing Most of Planes From Egypt | True | By Tad Szulc Special to The New York Times | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/a-good-but-tiring-trip.html | Books of The Times | True | By Anatole Broyard | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/insiders-stockholdings.html | Insidersâ€šÃ„Â´ Stockholdings | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/personalities-brundage-cautions-kenya.html | Personalities: Brundage Cautions Kenya | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/75-top-price-for-alipatterson.html | Sports News in Brief | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/defense-cost-growth.html | Defense Cost Growth | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/nixon-disclosure-on-health-asked-head-of-mcgoverns-drive-suggests.html | NIXON DISCLOSURE ON HEALTH ASKED | True | By James M. Naughton Special to The New York Times | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/navy-expresses-deep-concern-to-litton-on-proposed-cost-rises-and.html | Navy Expresses Deep Concern to Litton on Proposed Cost Rises and Delays in 30â€šÃ„Â´Ship, $2â€šÃ„Â´Billion Contract | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/three-spacemen-start-56day-stay-in-skylab.html | Three Spacemen Start 56â€šÃ„Â´Day Stay in â€šÃ„Â´Skylabâ€šÃ„Â´ | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/miss-ferro-shares-jersey-golf-lead.html | MISS FERRO SHARES JERSEY GOLF LEAD | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/laughing-stock.html | Letters to the Editor | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/japan-bars-us-bid.html | Japan Bars U.S. Bid | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/electrical-power-for-the-people.html | Letters to the Editor | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/offering-of-20billion-is-made-by-treasury-in-an-option-plan.html | Offering of $20â€šÃ„Â´Billion Is Made by Treasury in an Option Plan | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/scientists-say-tidal-waves-will-hit-west-coast-in-1973.html | Scientists Say Tidal Waves Will Hit West Coast in 1973 | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/rights-to-distribute-soviet-films-in-us-given-to-company-here.html | Rights to Distribute Soviet Films In U.S. Given to Company Here | True | By Bernard Gwertzman Special to The New York Times | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/forest-hills-compromise-is-assailed-by-both-sides.html | Forest Hills Compromise Is Assailed by Both Sides | True | By Martin Tolchin | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/peking-paper-opens-a-drive-against-turgid-prose.html | Peking Paper Opens a Drive Against Turgid Prose | True | By John Burns The Globe and Mall, Toronto | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/general-foods-sees-burger-chef-in-black.html | General Foods Sees Burger Chef in Black | True | By Marylin Bender Special to The New York Times | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/gogolak-on-target.html | Gogolak on Target | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/czechoslovakia-reports-sending-six-in-moravia-to-jail-in-5th.html | Czechoslovakia Reports Sending Six in Moravia to Jail in 5th Subversion Trial | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/cards-coach-hoping-new-faces-will-prove-aces.html | Cardsâ€šÃ„Â´ Coach Hoping New Faces Will Prove Aces | True | By William N. Wallace Special to The New York Times | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/five-gunmen-wound-four-in-brooklyn-bar-shooting.html | Five Gunmen Wound Four In Brooklyn Bar Shooting | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/michael-schneider-s-dead-investment-banker-was-60.html | Michael Schneider Is Dead; Investment Banker Was 60 | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/mrs-abraham-saffir.html | MRS. ABRAHAM SAFFIR | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/from-ungaro-fashion-show-worth-the-wait.html | From Ungaro â€šÃ„Â¨Fashion Show Worth the Wait | True | By Bernadine Morris Special to The New York Times | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/finger-surgery-keeps-nicklaus-out-of-golf-palmer-chooses-lewis-as.html | Finger Surgery Keeps Nicklaus Out of Golf | True | By Lincoln A. Werden Special to The New York Times | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/jersey-race-won-by-nalees-folly-hasty-jude-2d-in-seashore-stakes.html | JERSEY RACE WON BY NALEES FOLLY | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/senate-approves-funds-to-begin-construction-on-a-fourth.html | Senate Approves Funds to Begin Construction on a Fourth Nuclearâ€šÃ„Â´Powered Aircraft Carrier | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/howard-johnson-back-to-cabot.html | Advertising | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/more-testimony-on-hidden-owners-bank-clerk-tells-about-his-string.html | MORE TESTIMONY ON HIDDEN OWNERS | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/indicting-an-older-tradition.html | Letters to the Editor | True | | 2000-03-10 | RE0000819636 | B00000768110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/ticketscalpers-arrested-at-atlanta.html | Sports News in Brief | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/front-page-1-no-title.html | Front Page 1 â€¦Â"â€¦Â"Â" No Title | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/schneck-no-669-in-draft-is-swinging-a-weighty-bat-for-languorous.html | Schneck, No. 669 in Draft, Is Swinging a Weighty Bat for Languorous Mets | True | By Murray Crass | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/mgovern-urged-by-some-backers-to-drop-eagleton-hell-quit-if.html | Mâ€¦Â"Â' GOVERN URGED BY SOME BACKERS TO DROP EAGLETON | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/asbestos-exposure-is-linked-to-cancer-in-cigarette-smoker.html | Asbestos Exposure Is Linked to Cancer In Cigarette Smoker | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/us-and-canada-resume-friendlier-talks-on-trade-us-and-canada-reopen.html | U. S. and Canada Resume Friendlier Talks on Trade | True | By Edward Cowan Special to The New York Times | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/murder-in-uganda.html | Murder in Uganda | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/contract-award.html | CONTRACT AWARD | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/ford-to-expand-louisville-facilities.html | Business Briefs | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/suit-asks-inquiry-on-car-price-rise-nader-and-consumer-group-prod.html | SUIT ASKS INQUIRY ON CAR PRICE RISE | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/2-doctors-on-ethical-grounds-are-silent-on-eagletons-case.html | THE 1972 CAMPAING | True | By Lawrence K. Altman Special to The New York Times | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/sonnetson-first-in-yonkers-race-late-bid-by-skipper-donut-fails.html | SUMMON FIRST IN YONKERS RACE | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/patrolman-slays-holdup-man-after-facing-a-threat-of-death.html | Patrolman Slays Holdup Man After Facing a Threat of Death | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/chiefs-metros-tie-11.html | Chiefs, Metros Tie, 1â€¦Â"Â1 | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/eagleton-hints-hell-quit-race-if-polls-are-negative-eagleton-hints.html | Eagleton Hints He'll Quit Race if Polls Are Negative | True | By Christopher Lydon Special to The New York Times | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/gerulaitis-easy-victor.html | Gerulaitis Easy Victor | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/among-the-delights-of-summer-food-shopping-in-the-hamptons.html | Among the Delights of Summer, Food Shopping in the Hamptons | True | By Jean Hewitt Special to The New York Times | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/medical-schools-get-375million-hew-lists-awards-for-health.html | MEDICAL SCHOOLS GET $375 â€¦Â"Â"MILLION | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/belle-haven-crew-takes-li-junior-sailing-title.html | Belle Haven Crew Takes L. I. Junior Sailing Title | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/warning-by-sadat.html | Warning by Sadat | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/50-saigon-marines-die-in-copter-crash.html | 50 SAIGON MARINES DIE IN COPTER CRASH | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/soviet-gives-activist-a-light-sentence.html | Soviet Gives Activist a Light Sentence | True | By Theodore Shabad Special to The New York Times | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/personal-finance-car-flood-damage-family-finance-floodhit-autos.html | Personal Finance: Car Flood Damage | True | By Robert J. Cole | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/a-treaty-to-save-polar-bear-urged-limit-on-killing-supported-at.html | A TREATY TO SAVE POLAR BEAR URGED | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/man-says-phillips-was-home-dec-24-witness-states-he-was-with.html | MAN SAYS PHILLIPS WAS HOME DEC. 24 | True | By Lesley Oelsner | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/chinese-restaurants-flower-following-diplomatic-thaw.html | Chinese Restaurants Flower Following Diplomatic Thaw | True | By Ralph Blumenthal | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/philip-morris-sales-and-earnings-set-records-other-companies-report.html | Philip Morris Sales and Earnings Set Records | True | By Clare M. Reckert | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/enemy-of-inflation-in-argentina-quits-centralbank-job.html | Enemy of Inflation in Argentina Quits Centralâ€¦Â"Â"Bank Job | True | By H. J. Maidenberg Special to The New York Times | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/daniel-i-auster.html | DANIEL I. AUSTER | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/kissinger-meets-here-with-65-businessmen.html | Kissinger Meets Here With 65 Businessmen | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/screen-cryptic-manor.html | Screen: Cryptic Manor | True | By Roger Greenspun | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/japan-sets-300000-golf-tourney.html | Sports News in Brief | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/rockefeller-to-nominate-nixon-top-staff-aides-to-assist-drive.html | Rockefeller to Nominate Nixon; Top Staff Aides to Assist Drive | True | By Frank Lynn | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/a-3judge-panel-stays-ellsbergs-trial.html | A 3â€¦Â"Â'Judge Panel Stays Ellsberg's Trial | True | By Fred P. Graham Special to The New York Times | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/7-ford-engines-pass-new-emission-tests.html | 7 FORD ENGINES PASS NEW EMISSION TESTS | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/union-pacific-net-and-sales-rise-for-quarter-and-half.html | Union Pacific Net and Sales Rise for Quarter and Half | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/mozart-fete-puts-emphasis-on-bach.html | MOZART FETE PUTS EMPHASIS ON BACH | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/peggy-glick.html | PEGGY GLICK | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/2-others-given-oil-concessions-sought-by-onassis-and-niarchos.html | 2 Others Given Oil Concessions Sought by Onassis and Niarchos | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/obituary-1-no-title.html | Obituary 1 â€¦Â"â€¦Â"Â" No Title | True | | 2000-03-10 | RE0000819636 | B00000768110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/payments-picture-for-us-is-mixed-picture-is-mixed-on-us-payments.html | Payments Picture For U.S. Is Mixed | True | By H. Erich Heinemann | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/city-health-agency-charges-21-places-with-violating-code.html | City Health Agency Charges 21 Places With Violating Code | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/coast-guard-faces-a-lack-of-recruits.html | Port Notes | True | By Werner Bamberger | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/bridge-rothrappaport-team-keeps-its-life-master-pair-leads.html | Bridge | True | By Alan Truscott | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/tests-gauging-ability-for-jobs-found-unbiased-in-6year-study.html | Tests Gauging Ability for Jobs Found Unbiased in 6â€‹Â‌Â°Year Study | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/perons-hour-of-truth.html | Letters to the Editor | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/eec-cancels-taxes.html | E.E.C. Cancels Taxes | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/clemente-sidelined-again-his-heels-are-swollen.html | Clemente Sidelined Again; His Heels Are Swollen | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/need-for-noisy-sirens.html | Letters to the Editor | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/recruiting-station-bombed.html | Recruiting Station Bombed | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/candy-ville-s-victory-caps-baezas-bittersweet-day.html | Candyville's Victory Caps Baeza's Bittersweet Day | True | By Joe Nichols | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/peru-phone-company-seized.html | Peru Phone Company Seized | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/wha-lists-czechoslovak-six-as-foe.html | Sports News in Brief | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/schools-policeman-eldridge-waith.html | Man in the News | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/germanys-biggest-frying-pan-sizzling-issue-for-olympic-chiefs.html | Germany's â€‹Â‌Â'Biggest Frying Panâ€‹Â‌Â' Sizzling Issue for Olympic Chiefs | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/mrs-alfred-y-morgan.html | MRS. ALFRED V. MORGAN | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/education-week-proclaimed.html | Education Week Proclaimed | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/avenue-of-the-americas.html | Avenue of the Americas | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/1million-paperback-sale-sets-record.html | $1â€‹Â‌Â'Million Paperback Sale Sets Record | True | By Henry Raymont | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/red-party-sues-for-vote.html | THE 1972 CAMPAING | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/mcmanus-scores-upset.html | McManus Scores Upset | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/accord-is-reached-by-belgian-banks.html | ACCORD IS REACHED BY BELGIAN BANKS | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/barbara-adrian-artist-is-bride.html | Barbara Adrian, Artist, Is Bride | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/remember-henna-its-back.html | Remember Henna? It's Back | True | By Angela Taylor | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/did-us-player-miss-a-triumph.html | Did U.S. Player Miss a Triumph? | True | By Al Horowitz Special to The New York Times | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/wood-field-and-stream-reservoir-in-massachusetts-produces-smelt.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/a-goya-valued-at-2million-is-given-to-metropolitan-2million-goya.html | A Goya Valued at $2â€‹Â‌Â'Million Is Given to Metropolitan | True | By David L. Shirey | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/the-mexicans-did-it.html | Letters to the Editor | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/in-the-house-portents-of-change-victory-of-war-foes-in-foreign.html | News Analysis | True | By Joan W. Finney Special to The New York Times | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/president-seeks-limit-on-spending-asks-250billion-ceiling-threatens.html | PRESIDENT SEEKS LIMIT ON SPENDING | True | By Robert B. Semple Sr. Special to The New York Times | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/gospel-rings-out-again-at-soul-fete.html | Gospel Rings Out Again at â€‹Â‌Â'Soulâ€‹Â‌Â' Fete | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/senate-rejects-oil-import-plan-kills-proposal-designed-to-aid.html | SENATE REJECTS OIL IMPORT PLAN | True | By David E. Rosenbaum Special to The New York Times | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/mrs-meir-appeals-to-sadat-to-join-effort-for-peace-but-israeli.html | MRS. MEIR APPEALS TO SADAT TO JOIN EFFORT FOR PEACE | True | By Peter Grose Special to The New York Times | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/diploma-mill-rise-disturbs-educators-rise-in-number-of-diploma-mills.html | Diplomaâ€‹Â‌Â'Mill Rise Disturbs Educators | True | By M. A. Farber | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/keating-says-farewell-to-india.html | Notes on People | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/worth-of-labor-endorsement.html | Letters to the Editor | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/jets-hammond-oneman-depth-chart.html | Jetsâ€‹Â‌Â' Hammond Oneâ€‹Â‌Â'Man Depth Chart | True | By Al Harvin Special to The New York Times | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/knicks-to-face-nets-in-2-exhibitions.html | Sports News in Brief | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/us-effort-in-1947-to-keep-latins-free-of-foreign-ideologies.html | U.S. Effort in 1947 to Keep Latins Free of â€‹Â‌Â'Foreignâ€‹Â‌Â' Ideologies Detailed in Book | True | By Benjamin Welles Special to The New York Times | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/united-brands-says-fcc-extends-tropicals-service.html | United Brands Says F.C.C. Extends Tropical's Service | True | | 2000-03-10 | RE0000819636 | B00000768110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/nato-dissension-over-nixon-accords-denied-by-the-us.html | NATO Dissension Over Nixon Accords Denied by the U.S. | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/draw-by-fischer-makes-lead-4-to-3-americans-perpetual-check-ends.html | DRAW BY FISCHER MAKES LEAD 4 TO 3 | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/giant-rig-drills-for-oil.html | Giant Rig Drills for Oil | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/2-city-policemen-answering-a-call-shot-in-brooklyn.html | 2 City Policemen Answering a Call Shot in Brooklyn | True | By Joseph P. Fried | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/george-christian-will-work-with-connally-to-help-nixon.html | George Christian Will Work With Connally to Help Nixon | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/jewish-groups-seek-to-oust-district-school-chief.html | Jewish Groups Seek to Oust District School Chief | True | By Robert Hanley | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/retail-food-prices-rose-sharply-in-june.html | Retail Food Prices Rose Sharply in June | True | By Philip Shabecoff Special to The New York Times | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/power-crisis-is-called-unforgivable-by-city-expert.html | Power Crisis Is Called â€ŠÂ¨Unforgivableâ€ŠÂ¨ by City Expert | True | By Frank J. Prial | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/us-sending-first-diplomat-to-iraq-since-the-1967-war.html | U.S. Sending First Diplomat To Iraq Since the 1967 War | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/the-wrong-model.html | IN THE NATION | True | By Tom Wicker | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/revson-qualifies-for-pocono-race-survives-blown-engine-and-heads.html | REVSON QUALIFIES FOR POCONO RACE | True | By John S. Radosta Special to The New York Times | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/article-1-no-title.html | Article 1 â€ŠÂ¨â€ŠÂ¨ No Title | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/net-at-the-times-up-22-in-quarter-revenues-at-a-record-for-3-months.html | NET AT THE TIMES UP 22% IN QUARTER | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/dollar-and-pound-weaker-in-europe.html | DOLLAR AND POUND WEAKER IN EUROPE | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/mcgraw-basks-in-star-glow.html | Mc Graw Basks in Star Glow | True | By Joseph Durso Special to The New York Times | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/carlson-chosen-as-aba-leader-lawyer-succeeds-dolph-in-basketball.html | CARLSON CHOSEN AS A.B.A. LEADER | True | By Gerald Eskenazi | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/reventlows-will-leaves-bulk-of-estate-to-widow.html | Reventlow's Will Leaves Bulk of Estate to Widow | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/4million-loan-authorized-for-scottish-drilling-yard.html | $4â€ŠÂ¨â€ŠÂ¨ Million Loan Authorized For Scottish Drilling Yard | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/dr-joseph-h-bragdon-59-led-nationalinstitutestudy.html | Dr. Joseph H. Bragdon, 59, Led National Institutes Study | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/taking-turns-in-the-role-of-hero.html | Sports of The Times | True | | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-27 | 1972-07-27 | https://www.nytimes.com/1972/07/27/archives/feminists-plan-annual-rallies-lateaugust-activities-will-mark.html | FEMINISTS PLAN ANNUAL RALLIES | True | By Deirdre Carmody | 2000-03-10 | RE0000819636 | B00000768110 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/front-page-1-no-title.html | Front Page 1 â€ŠÂ¨â€ŠÂ¨ No Title | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/podiatrists-name-president.html | Podiatrists Name President | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/senate-endorses-rise-in-spending-for-nuclear-sub-nixon-expansion-of.html | SENATE ENDORSES RISE IN SPENDING FOR NUCLEAR SUB | True | By John W. Finney Special to The New York Times | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/a-boycott-is-asked-on-maker-of-slacks.html | A BOYCOTT IS ASKED ON MAKER OF SLACKS | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/president-requests-135million-to-aid-antidrug-campaign-president.html | President Requests $135â€ŠÂ¨â€ŠÂ¨ Million to Aid Antidrug Campaign | True | Jack Mulgred | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/dr-wilson-c-starr-eye-specialist-40.html | DR. WILSON C. STARR, EYE SPECIALIST, 40 | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/plan-is-detailed-for-safe-schools-training-of-aides-to-prevent.html | PLAN IS DETAILED FOR SAFE SCHOOLS Training of Aides to Prevent Violence to Begin Soon | True | By Iver Peterson | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/allen-j-ellender-of-louisiana-dies-senate-president-pro-tem-held.html | ALLEN J.ELLENDER OF LOUISIANA DIES | True | By Joseph P. Fried | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/us-to-evaluate-acupuncture-for-safety-and-effectiveness-us-to.html | U. S. to Evaluate Acupuncture For Safety and Effectiveness | True | By Boyce Rensberger | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/nations-productivity-shows-strong-rise-at-annual-rate-of-6-gain.html | Nation's Productivity Shows Strong Rise | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/dr-david-r-lyons-is-dead-neurologist-in-jersey-47.html | Dr. David R. Lyons Is Dead; Neurologist in Jersey, 47 | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/son-of-former-czech-party-official-is-sentenced-to-2-12-years.html | Son of Former Czech Party Official Is Sentenced to 2Â½ Years | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/soviet-navy-gain-is-cited-by-janes-submarine-fleet-described-as.html | SOVIET NAVY GAIN IS CITED BY JANE'S | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/prof-charles-wahl-60-taught-french-at-brooklyn.html | Prof. Charles Wahl, 60, Taught French at Brooklyn | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/market-place-fault-is-found-with-fact-sheet.html | Market Place: Fault Is Found With Fact Sheet | True | By Robert Metz | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/positive-thinking-nourishes-bjorklund.html | Positive Thinking Nourishes Bjorklund | True | By Al Harvin Special to The New York Times | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/van-nostrand-weld-reach-35ers-tennis-semifinals.html | Van Nostrand, Weld Reach 35ers' Tennis Semifinals | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/roundup-jenkins-hurls-1hitter-over-ornates.html | Roundup: Jenkins Hurls 1â€ŠÂ¨â€ŠÂ¨ Hitter Over Exâ€ŠÂ¨â€ŠÂ¨ Mates | True | By Thomas Rogers | 2000-03-10 | RE0000819637 | B00000768111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/and-a-few-lessons-for-us.html | Books of The Times | True | By Thomas Lask | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/a-catholicepiscopalian-couple-who-married-again-as-jews.html | A CatholicâEpiscopalian Couple Who Married AgainâAs Jews | True | By Eleanor Blau | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/voting-for-peace.html | Voting for Peace | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/bridge-toprated-teams-start-play-in-second-round-of-springfd.html | Bridge: TopâRated Teams Start Play In Second Round of Springfd | True | By Alan Truscott Special to The New York Times | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/sales-also-decline-kennecotts-net-and-volume-dip.html | Sales Also Decline | True | By Gene Smith | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/jersey-releases-new-transit-plan-20yr-ear-blueprint-is-linked-to.html | JERSEY RELEASES NEW TRANSIT PLAN | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/a-nuclear-plant-curbed-by-aec-rochester-utility-company-told-to.html | A NUCLEAR PUNT CURBED BY A.E.C. | True | By Edward Cowan Special to The New York Times | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/mrs-cooperstein-triumphs.html | Mrs. Cooperstein Triumphs | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/defense-loses-plea-to-delay-pentagon-papers-trial.html | Defense Loses Plea to Delay Pentagon Papers Trial | True | By Fred P. Graham Special to The New York Times | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/executives-wife-kidnapped-for-ransom-in-minneapolis.html | Executive's Wife Kidnapped For Ransom in Minneapolis | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/nixon-terms-72-election-clearest-choice-of-century-nixon-terms-the.html | Nixon Terms '72 Election Clearest Choice of Century | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/statement-by-badillo.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/space-pact-held-lift-to-california-workers-rejoice-and-jobless.html | SPACE PACT HELD LIFT TO CALIFORNIA | True | By Robert Lindsey Special to The New York Times | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/yankees-triumph-62-over-red-sox.html | Yankees Triumph, 6âˆ'2, Over Red Sox | True | By Michael Strauss | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/reprieve-in-britain.html | Reprieve in Britain | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | William M. Kaplan | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/a-leader-of-mafia-is-a-fugitive-from-jail-after-visit-to-dentist.html | A Leader of Mafia Is a Fugitive From Jail After Visit to Dentist | True | By Steven R. Weisman | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/stock-prices-dip-on-amex-and-otc-automatic-switch-off-5-78-to-58-on.html | STOCK PRICES. DIP ON AMEX AND Oâˆ'Tâˆ'C | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/june-gains-trailed-at-chain-retailers-retail-chains-gains-slowed-in.html | June Gains Trailed at Chain Retailers | True | By Herbert Koshetz | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/rather-like-dining-in-a-country-home.html | Rather Like Dining In a Country Home | True | Robert Seidenberg M.D. | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/mets-top-pirates-10-lose-75-matlack-victor-in-opener-in-10-innings.html | Mets Top Pirates, 1âˆ'0 | True | By Murray Crass Special to The New York Times | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/dr-ernest-j-jaqua-of-scripps-college.html | DR. ERNEST J. JAQUA OF SCRIPPS COLLEGE | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/commodity-price-index-off-to-1197-from-1195-level.html | Commodity Price Index Off To 119.7 From 119.5 Level | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/198million-loss-for-boise-cascade.html | $198âˆ'Million Loss For Boise Cascade | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/bank-merger-is-put-off.html | Bank Merger Is Put Off | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/telephone-book-provides-target-for-research-bureau.html | Advertising | True | By Philip H. Dougherty | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/johnson-is-home-from-hospital.html | Notes on People | True | James F. Clarity. | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/east-coast-heroin-flow-is-reported-cut.html | East Coast Heroin Flow Is Reported Cut | True | By Nicholas Gage | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/koch-bnai-brith-back-plan-by-cuomo.html | KOCH, B'NAI BRITH BACK PLAN BY CUOMO | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/green-berets-deny-staged-kidnapping-surprised-officials.html | Green Berets Deny Staged Kidnapping Surprised Officials | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/st-paul-companies-net-up.html | St. Paul Companies Net Up | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/exchief-defends-syphilis-project-says-alabama-plan-was-not.html | EXâˆ'CHIEF DEFENDS SYPHILIS PROJECT | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/lawyer-is-indicted-on-a-bribery-charge.html | Lawyer is Indicted on a Bribery Charge | True | By Arnold H. Lubasch | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/melton-lost-for-season-has-rare-back-treatment.html | Melton Lost for Season; Has Rare Back Treatment | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/suspect-in-columbia-shooting-described-as-under-pressure.html | Suspect in Columbia Shooting Described as Under Pressure | True | Jack Mulberg | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/egyptianisraeli-relations.html | Letters to the Editor | True | By Michel M. Mazzaoui | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/publisher-makes-sea-trek.html | Publisher Makes Sea Trek | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/senator-eagleton-as-running-mate.html | Letters to the Editor | True | Mortimer Ostow | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/100-children-are-relocated.html | 100 Children Are Relocated | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/mrs-cornelius-engert-87-dies-helped-defend-a-us-legation.html | Mrs. Cornelius Engert, 87 Dies; Helped Defend a U.S. Legation | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/bache-is-recruiting-more-black-brokers-bache-co-recruiting-more.html | Bache Is Recruiting More Black Brokers | True | By Robert J. Cole | 2000-03-10 | RE0000819637 | B00000768111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/librarians-picket-nabisco-offices-to-protest-stale-ad-for-snacks.html | Librarians Picket Nabisco Offices to Protest â€š.Ã¢Staleâ€š.Ã¢ Ad for Snacks | True | By Michael T. Kaufman | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/3-economists-see-need-for-tax-rise-also-fear-nixon-will-try-to-slow.html | 3 ECONOMISTS SEE NEED FOR TAX RISE | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/gold-price-at-peak-dollar-shows-gain.html | Gold Price at Peak; Dollar Shows Gain | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/connecticut-women-win.html | Connecticut Women Win | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/hot-issues.html | â€š.Ã¢Hot Issuesâ€š.Ã¢ | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/us-places-ceiling-of-4-on-dividend-rises-in-73-dividend-ceiling-set.html | U.S. Places Ceiling of 4% On Dividend Rises in '73 | True | By Edward Cowan Special to The New York Times | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/democratic-and-labor-leaders-in-city-urge-eagleton-to-resign.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/earl-ofswinton-built-air-power-churchill-aide-in-war-is-deadhed.html | EARL OF SWINTON, BUILT AIR POWER | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/mood-turns-somber-in-mcgovern-camp.html | THE 1972 CAMPAIGN â€š.Ã® | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/seoul-and-pyongyang-offer-glimmers-of-hope.html | Seoul and Pyongyang Offer Glimmers of Hope | True | By Joungwon Alexander Kim | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/fed-seeks-revised-lending-rules.html | Business Briefs | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/austin-subdues-cramer.html | Austin Subdues Cramer | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/wallace-likely-to-bar-thirdparty-draft.html | THE 1972 CAMPAIGN â€š.Ã¢â€š.Ã¢ | True | By James T. Wooten Special to The New York Times | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/british-port-strike-voted-despite-dockers-release.html | British Port Strike Voted Despite Dockers' Release | True | By Alvin Shuster Special to The New York Times | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/homemortgage-rates-up-in-june.html | Business Briefs | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/rail-freight-traffic-up.html | Rail Freight Traffic Up | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/harold-snedcof-weds-miss-yaggy.html | Harold Snedcof Weds Miss Yaggy | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/neil-mcarthy-84-a-hughes-lawyer-sportsman-dies-exofficer-in.html | NEIL M'CARTHY, 84, A HUGHES LAWYER | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/chris-evert-draws-mrs-court-as-rival.html | Chris Evert Draws Mrs. Court as Rival | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/guards-hit-berlin-apartment.html | Guards Hit Berlin Apartment | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/ezra-pound-and-the-prize.html | Letters to the Editor | True | Marcus Corns | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/margaret-lobsenz.html | MARGARET LOBSENZ | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/store-sales-up-for-week.html | Store Sales Up for Week | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/exchange-data-functions-restored.html | Exchange Data Functions Restored | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/allen-e-gant-president-of-the-glen-raven-mills.html | Allen E. Gant, President Of the Glen Raven Mills | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/dejesus-31-pick-over-wilburn.html | Sports News in Brief | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/schoolyard-quintets-to-play-at-felt-forum-next-month.html | Schoolyard Quintets to Play At Felt Forum Next Month | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/joyce-bleiman-bride-of-richard-i-kandel.html | Joyce Bleiman Bride of Richard I. Kandel | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/fire-base-y-ielded-to-foe-a-2d-time-bastogne-a-key-outpost-for-hue.html | FIRE BASE YIELDED TO FM A 2D TIME | True | By Malcolm W. Browne Special to The New York Times | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/mcgoverns-misjudgments.html | WASHINGTON | True | By James Reston | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/a-frazzled-spassky-fizzles-after-10-moves.html | A Frazzled Spassky Fizzles After 10 Moves | True | By Al Horowitz Special to The New York Times | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/soul-festival-a-curtain-call-or-rhythm-and-blues.html | Soul Festival: A Curtain Call for Rhythm and Blues | True | By Don Heckman | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/rogers-offers-briefings-to-mcgovern-and-eagleton.html | Rogers Offers Briefings To McGovern and Eagleton | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/ballet-a-base-for-ukrainian-folk-troupe.html | Ballet a Base for Ukrainian Folk Troupe | True | By Anna Kisselgoff | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/monetary-reserves-dipped-during-june.html | MONETARY RESERVES DIPPED DURING JUNE | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/starks-expulsion-stayed-by-court.html | STARK'S EXPULSION STAYED BY COURT | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/message-of-christ.html | Letters to the Editor | True | By Lorraine S. McDermott | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/spassky-drubbed-now-trailing-53-fischer-coasts-in-8th-game-when.html | SPASSKY DRUBBED: NOW TRAILING, 5â€š.Ã¢*3 | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/weeks-american-war-toll-is-put-at-10-dead-9-hurt.html | Week's American War Toll Is Put at 10 Dead, 9 Hurt | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/money-expansion-eases-for-week-after-strong-gains-in-early-july.html | MONEY EXPANSION EASES FOR WEEK | True | By H. Erich Heinemann | 2000-03-10 | RE0000819637 | B00000768111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/stock-prices-off-third-day-in-row-dow-gains-in-early-trading-but.html | STOCK PRICES OFF THIRD DAY IN ROW | True | By Vartanig G. Vartan | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/ramsey-clark-joins-a-group-leaving-moscow-to-see-dikes.html | Ramsey Clark Joins a Group Leaving Moscow to See Dikes | True | By Theodore Shabad Special to The New York Times | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/nixon-is-endorsed-by-six-americans-of-hispanic-origin.html | THE 1972 CAMPAIGN | True | By Eileen Shanahan Special to The New York Times | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/pompidou-conferring-with-italys-leaders.html | Pompidou Conferring With Italy's Leaders | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/ftc-issues-a-complaint-challenging-heublein-deal.html | F.T.C. Issues a Complaint Challenging Heublein Deal | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/pilic-tops-laver-in-straight-sets-wins-76-63-and-gains-louisville.html | PILIC TOPS LAVER IN STRAIGHT SETS | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/footlights-at-williamstown-lure-pros-and-starryeyed-williamstown.html | Footlights at Williamstown Lure Pros and Starryâ€šÃ„Ã´Eyed | True | By Tom Buckley Special to The New York Times | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/assails-radio-report-by-jack-anderson-vows-to-remain-on-ticket.html | Assails Radio Report by Jack Andersonâ€šÃ„Ã¶Vows to Remain on Ticket | True | By Christopher Lydon Special to The New York Times | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/celtics-sign-art-williams.html | Celtics Sign Art Williams | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/asian-drug-inflow-found-greater-than-realized.html | Asian Drug Inflow Found â€šÃ„Ã²Greater Than Realizedâ€šÃ„Ã´ | True | By Seymour M. Hersh Special to The New York Times | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/tenneco-results-at-record-levels-burlington-northern-eaton.html | TENNECO RESULTS AT RECORD LEVELS Burlington Northern, Eaton and Stauffer Also Gain | True | By Clare M. Reckert | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/furloughs-for-1000-planned-by-penny.html | Furloughs for 1,000 Planned by Pennsy | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/the-way-and-the-wherefore.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/paper-resumes-publication.html | Paper Resumes Publication | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/stay-report-awaited-on-albatross.html | Sports News in Brief | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/ending-subsidies-to-the-rich.html | Letters to the Editor | True | Robert Simon | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/states-urged-to-set-standards-on-police.html | STATES URGED TO SET STANDARDS ON POLICE | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/to-increase-productivity.html | Letters to the Editor | True | Lewis B. Oliver Jr. | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/new-chairman-of-amex-paul-kolton.html | New Chairman of Amex Paul Kolton | True | By Terry Robards | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/new-air-force-jet-tested.html | New Air Force Jet Tested | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/profits-soaring-for-auto-makers-ford-earnings-climb-43-and-american.html | PROFITS SOARING FOR AUTO MAKERS | True | By Jerry M. Flint Special to The New York Times | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/four-olympic-gold-medalists-receive-silver-medals.html | Four Olympic Gold Medalists Receive Silver Medals | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/candidate-eagleton.html | Candidate Eagleton | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/2-phoenix-plays-bow-in-december-great-god-brown-and-don-juan-set.html | 2 PHOENIX PLAYS BOW IN DECEMBER | True | Jack Mulberg | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/providence-guild-neutral.html | Providence Guild â€šÃ„Ã²Neutralâ€šÃ„Ã´ | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/youthful-virtuosity-joins-experience-in-heaths-quintet.html | Youthful Virtuosity | True | By John S. Wilson | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | By Daniel Rubin M.D. | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/ginzburg-paroled-but-de-sapio-is-not-panel-gives-parole-to-ginzburg.html | Ginzburg Paroled, But De Sapio Is Not | True | By David E. Rosenbaum Special to The New York Times | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/its-fischer-again.html | It's Fischer Again | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/many-black-rhodesians-fleeing-homes.html | Many Black Rhodesians Fleeing Homes | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/mick-jagger-29-gets-a-putin-tumedon-sendoff.html | Mick Jagger, 29, Gets a Putâ€šÃ„Ã²On, Turnedâ€šÃ„Ã²On Sendoff | True | By Grace Lichtenstein | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/the-proceedings-in-the-un-today-july-28-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/new-head-is-named-to-liquor-authority.html | NEW HEAD IS NAMED TO LIQUOR AUTHORITY | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/ap-chain-facing-complaint-on-ads.html | A.&P. Chain Facing Complaint on Ads | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/walcotts-tijean-opens-in-park.html | Walcott's â€šÃ„Ã²Tiâ€šÃ„Ã²Jeanâ€šÃ„Ã´ Opens in Park | True | By Olive Barnes | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/polemics-mark-session-in-paris-no-progress-is-reported-as-dispute.html | POLEMICS MARK SESSION IN PARIS | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/new-bombings-and-killings.html | New Bombings and Killings | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/horse-out-of-olympics-after-beating.html | Sports News in Brief | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/aaroncoody-take-stroke-lead-on-62-aaroncoody-pair-gains-shot-lead.html | Aaronâ€šÃ„Ã²Coody Take Stroke Lead on 62 | True | By Lincoln A. Werden Special to The New York Times | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/us-soviet-teenagers-meet-in-track.html | Sports News in Brief | True | | 2000-03-10 | RE0000819637 | B00000768111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/tinker-dodge-wins-pristeens-account.html | Advertising | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/nixon-criticizing-war-foes-galls-waldheim-naive-says-un-chief-and.html | NIXON, CRITICIZING WAR FOES, CALLS WALDHEIM â€ś�â€ŚNAIVEâ€ťâ€Ś | True | By Bernard Gwertzman Special to The New York Times | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/front-page-2-no-title.html | Front Page 2 no-title | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/trovatore-given-at-roman-theater-in-south-of-france.html | â€ś�â€ŚTrovatoreâ€ťâ€Ś Given At Roman Theater In South of France | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/us-court-enjoins-student-marketing.html | U.S. COURT ENJOINS STUDENT MARKETING | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/prospects-for-fishing-and-boating-this-weekend.html | Prospects for Fishing and Boating This Weekend | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/architect-institute-backs-madison-ave-mall-plan.html | Architect Institute Backs Madison Ave. Mall Plan | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/rallies-to-protest-bombing-of-dikes.html | RALLIES TO PROTEST BOMBING OF DIKES | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/potato-futures-score-advances-platinum-and-silver-are-also-higher.html | POTATO FUTURES SCORE ADVANCES | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/mrs-phillips-recounts-husbands-actions-on-dec-24.html | Mrs. Phillips. Recounts Husband's Actions on Dec. 24 | True | By Lesley Oelsner | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/senator-pells-mother-dies.html | Senator Pell's Mother Dies | True | Robert Seidenbero M.D. Syracuse, N. Y., July 21, 1972 | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/sad-songs-of-the-sparrow.html | Books of The Times | True | By Richard R. Lingeman | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/many-at-grumman-face-layoffs-in-loss-of-contract-many-at-grumman.html | Many at Grumman Face Layoffs in Loss of Contract | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/meat-grand-jury-indicts-supplier-charges-him-in-inquiry-into-plot.html | MEAT GRAND JURY INDICTS SUPPLIER | True | Jack Mulberg | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/mao-is-quoted-as-saying-lin-was-killed-in-crash-mao-is-quoted-as.html | Mao Is Quoted as Saying Lin Was Killed in Crash | True | By John Burns The Globe and Mail, Toronto | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/marijuana-smoking-said-to-have-power-to-deter-glaucoma.html | Marijuana Smoking Said to Have Power To Deter Glaucoma | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/siderowf-wins-2-golf-matches-former-champion-gains-3d-round-in-area.html | SIDEROWF WINS 2 GOLF MATCHES | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/ben-kahn-sold-by-kenton.html | Ben Kahn Sold by Kenton | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/britain-bolsters-troops-in-ulster-4000-more-soldiers-sent-in-major.html | BRITAIN BOLSTERS TROOPS IN ULSTER | True | By Bernard Weinraub Special to The New York Times. | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/burlington-will-close-facility-on-research-in-north-carolina.html | Burlington Will Close Facility On Research in North Carolina | True | By Herbert Koshetz | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/pbw-seat-sought-by-connecticut-state-awaits-ruling-before-buying.html | PBW SEAT SOUGHT BY CONNECTICUT | True | By Lawrence Fellows Special to The New York Times | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/contract-awards.html | CONTRACT AWARDS | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/leone-seeks-rule-on-power-losses-will-ask-psc-if-refunds-from-con.html | LEONE SEEKS RULE ON POWER LOSSES | True | By Frank J. Prial | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/robert-b-peck-a-rewriteman-for-herald-tribune-87-dead-served-paper.html | Robert B. Peck, a Rewriteman For Herald Tribune, 87, Dead | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/harriet-hayes.html | HARRIET HAYES | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/company-contends-its-mine-was-safe.html | COMPANY CONTENDS ITS MINE WAS SAFE | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/mcgovern-aides-relate-how-they-learned-of-eagletons-problem.html | McGovern Aides Relate How They Learned of Eagleton's Problem | True | By James M. Naughton Special to The New York Times | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/cowboys-passing-threat-to-stars-dallas-strong-choice-with-staubach.html | COWBOYS PASSING THREAT TO STARS | True | By William N. Wallace Special to The New York Times | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/jerkenss-entry-1-2-at-aqueduct-blessing-angelica-finishes-ahead-of.html | JERKENSS ENTRY 1,2 AT AQUEDUCT | True | By Joe Nichols | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/washington-record-july-27-1972.html | Washington Record | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/as-the-demand-for-abortions-increases-in-britain-a-new-type-of.html | As the Demand for Abortions Increases in Britain, a New Type of Clinic Is Developing | True | By Joseph Lelyveld Special to The New York Times | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/once-more-columbia-starts-work-on-a-new-gym.html | Once More, Columbia Starts Work on a New Gym | True | By Murray Schumach | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/shell-reports-gain.html | Shell Reports Gain | True | By William D. Smith | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/personalities-golfer-is-silenced.html | Personalities: Golfer Is Silenced | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/elizabeth-henley-an-editor-of-social-action-magazine.html | Elizabeth Henley, an Editor Of Social Action Magazine | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/chester-jones-internist-dies-gastroenterologist-noted-for-research.html | CHESTER JONES, INTERNIST, DIES | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/spruce-falls-power-plans-to-build-sawmill-in-canada.html | Spruce Falls Power Plans To Build Sawmill in Canada | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/carl-seeman-jr.html | CARL SEEMAN JR. | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/the-hour-for-change.html | â€ś�â€ŚTheâ€ťâ€ŚHour for Changeâ€ťâ€Ś | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/treasury-bonds-increase-in-rate-interest-on-notes-also-up-following.html | TREASURY BONDS INCREASE IN RATE | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819637 | B00000768111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/cahill-appoints-press-aide.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/sadat-ignores-meir-peace-bid-says-egypt-wont-admit-defeat.html | Sadat Ignores Meir Peace Bid, Says Egypt Won't Admit Defeat | True | By Henry Tanner Special to The New York Times | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/ann-lipman.html | ANN LIPMAN | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/rocket-richard-to-coach-quebec-city-six-richard-is-coach-of-quebec.html | Rocket Richard to Coach Quebec City Six | True | By Gerald Eskenazi | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/ibm-unit-plans-japanese-loan.html | Business Briefs | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/nicklaus-out-of-hospital-hopes-to-defend-title.html | Nicklaus Out of Hospital Hopes to Defend Title | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/on-fat-pitches-for-charitys-sake.html | On Fat Pitches for Charity's Sake | True | Red Smith | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/state-aflcio-ignores-mgovern-group-refuses-to-endorse-any.html | THE 1972 CAMPAIGN | True | By Frank Lynn | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/nevada-gambling-taxes-up.html | Nevada Gambling Taxes Up | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/just-who-does-he-think-he-is.html | Just Who Does He Think He Is? | True | By Gordon A. Craig | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/curbs-on-black-african-bars.html | Curbs on Black African Bars | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/tackle-of-giants-is-really-a-rover-gregory-despite-position-on.html | TACKLE OF GIANTS IS REALLY A ROVER | True | By Leonard Koppett Special to The New York Times | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-28 | 1972-07-28 | https://www.nytimes.com/1972/07/28/archives/fed-bank-data-available.html | Fed Bank Data Available | True | | 2000-03-10 | RE0000819637 | B00000768111 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/the.html | The National Pastime | True | Gregory Miller | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/essex-jail-inmates-assured-by-cahill-end-work-protest.html | Essex Jail Inmates, Assured by Cahill, End Work Protest | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/herrera-risks-title-first-time.html | Sports News in Brief | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/eight-missing-as-schooner-sinks-near-newfoundland.html | Eight Missing as Schooner Sinks Near Newfoundland | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/two-meet-monday-dakotan-says-to-great-extent-his-running-mate-must.html | TWO MEET MONDAY | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/catholic-seminary-worker-murdered-in-dormitory.html | Catholic Seminary Worker Murdered in Dormitory | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/disappointment-voiced.html | Disappointment Voiced | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/suit-filed-to-void-jersey-zoning-laws.html | Suit Filed to Void Jersey Zoning Laws | True | By Richard Phalon | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/san-diego-joins-aba.html | Sports News in Brief | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/bayreuth-fights-for-wagneriana-diaries-and-letters-at-stake-in.html | BAYREUTH FIGHTS FOR WAGNERIANA | True | BY Henry Kamm Special to The New York Times | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/british-ports-paralyzed-as-41000-dockers-strike.html | British Ports Paralyzed As 41,000 Dockers Strike | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/text-of-chinese-statement-on-lin-piao.html | Text of Chinese Statement on Lin Piao | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/suit-filed-in-maine-oil-spill.html | Suit Filed in Maine Oil Spill | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/un-unit-condemns-rhodesia-trade-tie.html | U.N. UNIT CONDEMNS RHODESIA TRADE TIE | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/javits-and-buckley-push-nixon-ticket.html | Notes On Metropolitan Congressmen | True | By Richard L. Madden Special to The New York Times | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/western-union-tuning-out-singing-telegram.html | Western Union Tuning Out Singing Telegram | True | By Ralph Blumenthal | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/handicapped-elect.html | Handicapped Elect | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/mrs-isidor-feldman.html | MRS. ISIDOR FELDMAN | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/princess-chantal-married-in.html | Princess Chantal Married in France | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/action-interpreted.html | Action Interpreted | True | By Tillman Durdin Special to The New York Times | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/robert-h-smith.html | ROBERT H. SMITH | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/de-jesus-overwhelms-wilburn-nears-shot-at-lightweight-title.html | DeJesus Overwhelms Wilburn, Nears Shot at Lightweight Title | True | By Al Harvin | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/cubans-in-miami-press-for-power-long-passive-refugees-now-active-in.html | CUBANS IN MIAMI PRESS FOR POWER | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/credibility-gap-seen.html | â€˜Credibility Gapâ€™ Seen | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/ashe-beats-roche-before-rain-hits-notches-75-62-victory-in.html | ASHE BEATS ROCHE BEFORE RAIN HITS | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/murphy-appoints-topranking-aide-grubert-will-direct-division.html | MURPHY APPOINTS TOPâ€‘RANKING AIDE | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/for-marine-trainees-tougher-is-better-many-recruits-take-fear-and.html | For Marine Trainees, Tougher Is Better | True | By Drew Middleton Special to The New York Times | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/new-leadpoison-test-devised-here-leadpoison-test-is-devised-here.html | New Leadâ€‘Poison Test Devised Here | True | By John Sibley | 2000-03-10 | RE0000819633 | B00000768105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/death-rate-drops-in-transportation-but-total-is-higher.html | Death Rate Drops In Transportation But Total Is Higher | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/sales-advance-677-mdonnells-net-advances-755.html | Sales Advance 67.7% | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/production-of-cars-declined-for-week-and-in-year-to-date.html | Production of Cars Declined for Week And in Year to Date | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/douglas-enters-ellsberg-trial-holds-hearing-on-plea-for-stay-but.html | DOUGLAS ENTERS ELLSBERG TRIAL | True | By Fred P. Graham Special to The New York Times | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/rev-george-kopfman.html | REV. GEORGE KOPFMAN | True | Jack Mulberg | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/charles-edwin-brundage-investment-counselor-77.html | Charles Edwin Brundage Investment Counselor, 77 | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/swidler-doubts-power-liability-says-he-will-see-counsel-on-con-ed.html | SWIDLER DOUBTS POWER LIABILITY | True | By Gene Smith | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/1972-christmas-trees-may-be-costlier-christmas-trees-may-be.html | 1972 Christmas Trees May Be Costlier | True | By Harold Faber Special to The New York Times | 2000-03-10 | RE0000819633 | B00000768105 |