Exhibit E65

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/hunt-pressed-for-mafia-leader-who-vanished-on-jail-furlough.html | Hunt Pressed for Mafia Leader Who Vanished on Jail Furlough | True | By Paul L. Montgomery | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/commodities-broker-wins-judgment-for-lost-seat.html | Commodities Broker Wins Judgment for Lost Seat | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/contract-award.html | CONTRACT AWARD | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/paris-said-to-sell-arms-to-caracas-deal-called-biggest-in-latin.html | PARIS SAID TO SELL ARMS TO CARACAS | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/delaware-regatta-tomorrow.html | Delaware Regatta Tomorrow | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/merger-stay-refused.html | Merger Stay Refused | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/things-look-brighter-on-84th-street-with-new-sodium-lamps.html | Things Look Brighter on 84th Street With New Sodium Lamps | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/alcoholics-get-a-second-chance-company-in-connecticut-gives-aid-to.html | Alcoholics Get a Second Chance | True | By Jonathan Kandell Special to The New York Times | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/soul-festival-black-poets-want-change.html | Soul Festival: Black Poets Want Change | True | Thomas Lask | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/suspect-in-columbia-shooting-urged-by-mother-to-surrender.html | Suspect in Columbia Shooting Urged by Mother to Surrender | True | By Ronald Smothers | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/us-court-voids-curb-on-welfare-one-state-workrelief-rule-is.html | U.S. COURT VOIDS CURB ON WELFARE | True | By Robert D. McFadden | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/retooling-but-without-all-the-tools.html | Dave Anderson Retooling, but Without All the Tools | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/burns-advances-in-amateur-golf-subduas-zorila-and-oleson-to-gain.html | BURNS ADVANCES IN AMATEUR GOLF | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/senate-votes-to-cut-off-funds-for-rainmaking.html | Senate Votes to Cat Off Funds for Rainâ€šÃ„Â´Making | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/paris-and-london-buy-9-concordes-national-airlines-of-the-two.html | PARIS AND LONDON BUY 9 CONCORDES | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/panel-on-reform-approved-in-imf-monetary-fund-formally-backs.html | PANEL ON REFORM APPROVED IN I.M.F. | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/miss-schmidt-sets-javelin-mark.html | Sports News in Brief | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/labors-changed-political-role.html | Labor's Changed Political Role | True | By Philip Shabecoff Special to The New York Times | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/another-channel.html | Another Channel | True | By Lester Markel | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/quangtri-pride-too-is-wounded.html | Quangtri: Pride, Too, Is Wounded | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/western-parade-lures-mgovern-but-re-rides-in-car-rather-than-on.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/india-ratifies-pakistan-pact.html | India Ratifies Pakistan Pact | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/slow-medicine.html | Slow Medicine | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/union-carbide-price-rise.html | Union Carbide Price Rise | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/georgia-will-sue-pay-board-to-force-it-to-act-on-raise.html | Georgia Will Sue Pay Board To Force It to Act on Raise | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/the-ukraine-gets-a-new-president-euassociate-of-brezhnev-is.html | THE UKRAINE GETS A NEW PRESIDENT | True | By Theodore Shabad Special to The New York Times | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/national-folk-fete-draws-300-artists.html | National Folk Fete Draws 300 Artists | True | By John S. Wilson Special to The New York Times | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/tokyo-stocks-at-record.html | Tokyo Stocks at Record | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/peking-aide-confirms-that-lin-piao-tried-to-kill-mao-and-died-in.html | Peking Aide Confirms That Lin Piao Tried to Kill Mao and Died in Crash | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/continued-retailsales-strength-is-seen.html | Continued Retailâ€šÃ„Â´Sales Strength Is Seen | True | By Isadore Barmash | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/gleaming-heads-aqueduct-field-today.html | Gleaming Heads Aqueduct Field Today | True | By Joe Nichols | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/tail-engine-of-plane-falls-near-homes-on-the-coast.html | Tail Engine of Plane Falls Near Homes on the Coast | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/pirates-set-back-mets-and-seaver-31-stargell-knocks-in-two-runs.html | Pirates Set Back Mets and Seaver, 3â€šÃ„Â°1 | True | By Murray Chass Special to The New York Times | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/russians-not-conceding.html | MOSCOW, July 28 â€šÃ„Â® The stuffy room in the Central | True | Russians Not Conceding Special to The New York Times | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/13-puppies-die-in-plane.html | 13 Puppies Die in Plane | True | | 2000-03-10 | RE0000819633 | B00000768105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/senates-new-president-pro-tem-james-oliver-eastland.html | Senate's New President Pro Tem | True | By Marjorie Hunter Special to The New York Times | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/saigon-units-quit-quangtri-citadel-marines-replace-battered.html | SAIGON UNITS QUIT QUANGTRI CITADEL | True | By Sydney H. Schanberg Special to The New York Times | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/new-stock-issues-do-well-as-group-baskinrobbins-up.html | New Stock Issues Do Well as Group; BaskinâÂ¬Â¢Robbins Up | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/jane-fonda-here-explains-plea-to-pilots-from-hanoi.html | Jane Fonda, Here, Explains Plea to Pilots From Hanoi | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/wetlands-referendum.html | Letters to the Editor | True | Claire Stern | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/profits-set-record-at-general-motors-general-motors-earnings-set.html | Profits Set Record At General Motors | True | By Jerry M. Flint Special to The New York Times | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/jersey-woman-sentenced-in-slaying-of-county-judge.html | Jersey Woman Sentenced In Slaying of County Judge | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/chris-evert-spoils-mrs-courts-return.html | Chris Evert Spoils Mrs. Court's Return | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/chemist-wins-archery-title.html | Sports News in Brief | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/american-express-to-mail-tender-offers-for-dlj.html | American Express to Mail Tender Offers for D.L.J. | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/gassale-terms-set-by-magellan-group.html | GASâÂ¬Â¢SALE TERMS SET BY MAGELLAN GROUP | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/dr-charles-c-lund-did-study-of-burns.html | DR. CHARLES C. LUND, DID STUDY OF BURNS | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/bronx-teacher-is-arrested-on-charge-of-selling-heroin.html | Bronx Teacher Is Arrested On Charge of Selling Heroin | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/coast-guard-saves-15-cuban-refugees-fleeing-in-a-boat.html | Coast Guard Saves 15 Cuban Refugees Fleeing in a Boat | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/8-killed-in-crash-of-truck-carrying-vegetable-pickers.html | 8 Killed in Crash of Truck Carrying Vegetable Pickers | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/personalities-taylor-joins-nets.html | Personalities: Taylor Joins Nets | True | Gerald Eskenazi | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/relatives-back-phillipss-alibi-testify-patrolman-visited-them-on.html | RELATIVES BACK PHILLIPS'S ALIBI | True | By Lesley Oelsner | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/pledge-on-lira-reported.html | Pledge on Lira Reported | True | By Flora Lewis Special to The New York Times | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/principal-is-upheld-on-ban-of-outsider.html | PRINCIPAL IS UPHELD ON BAN OF OUTSIDER | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/dow-stock-index-off-015-to-92670-prices-ease-in-afternoon-trading.html | DOW STOCK INDEX OFF 0.15 TO 926.70 | True | By Vartanig G. Vartan | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/cardin-at-least-said-something-new.html | Cardin, at Least, Said Something New | True | By Bernadine Morris Special to The New York Times | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/mrs-ellen-istevenson-exwife-0-of-presidenhal-candzdate-dzes.html | Mrs. Ellen Stevenson, ExâÂ¬Â¢Wife Of Presidential Candidate, Dies | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/coating-cuts-reflections-that-impede-tv-viewing-coating-to-cut-tv.html | Coating Cuts Reflections That Impede TV Viewing | True | By Stacy V. Jones Special to The New York Times | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/nixon-signs-bill-to-let-youths-buy-crop-insurance.html | Nixon Signs Bill to Let Youths Buy Crop Insurance | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/foot-woes-tied-to-smoking.html | Foot Woes Tied to Smoking | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/elaine-bitel-model-is-bride-of-timothy-richard-murphy.html | Elaine Bitel, Model, Is Bride Of Timothy Richard Murphy | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/aetna-life-profits-increase-sharply.html | AETNA LIFE PROFITS INCREASE SHARPLY | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/deweys-son-gets-housing-post.html | Notes on People | True | James F. Clarity | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/city-ballet-sets-a-visit-to-poland-plans-warsaw-appearance-after-to.html | CITY BALLET SETS A VISIT TO POLAND | True | By Anna Kisselgoff | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/1623-shakespeare-stolen.html | 1623 Shakespeare Stolen | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/slayer-of-2-detectives-wins-rights-suit.html | Slayer of 2 Detectives Wins Rights Suit | True | By Morris Kaplan | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/us-issues-report-to-rebut-charges-on-dike-bombings-intelligence.html | U.S. ISSUES REPORT BRENT CHARGES ON DIKE BOMBINGS | True | By Bernard Gwertzman Special to The New York Times | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/count-coudenhovekalergi-dies-i-founded-the-paneurope-union.html | Count CoudenhoveâÂ¬Â¢Kalergi Dies; Founded the PanâÂ¬Â¢Europe Union | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/smugglers-funds-frozen-by-swiss-action-is-first-by-geneva-against.html | SMUGGLERS' FUNDS FROZEN BY SWISS | True | | 2000-03-10 | RE0000819633 | B00000768105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/game.html | The National Pastime | True | Judy Garrettson | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/miss-deisler-bride-ol-timothy-j-toole.html | Miss Deisler Bride Of Timothy J. Toole | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/two-lower-prime-rates.html | Two Lower Prime Rates | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/executive-at-cbs-news-moving-to-abc-in-fall.html | Executive at C.B.S. News Moving to A.B.C. in Fall | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/pakistani-pows.html | Letters to the Editor | True | L. S. May. | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/sec-plans-proceeding-to-seek-bar-to-institutions-announcement-does.html | S.E.C. Plans â€šÃ„Â¯Proceedingâ€šÃ„Â´ To Seek Bar to Institutions | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/atlantic-airlines-to-meet.html | Atlantic Airlines to Meet | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/data-on-eagleton-reported-lacking-andersons-source-asserts-he-has.html | DATA ON EAGLETON REPORTED LACKING | True | By James M. Naughton Special to The New York Times | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/waterchillers-prices-rise.html | Waterâ€šÃ„Â¯Chillers Prices Rise | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/to.html | The National Pastime | True | Harry Simmons | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/three-sisters-die-in-fire.html | Three Sisters Die in Fire | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/chauvinism-in-manhattan.html | Letters to the Editor | True | By Robert Benjamin | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/camp-safety.html | Camp Safety | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/youngsters-in-a-racially-mixed-group-find-much-in-common.html | Youngsters in a Racially Mixed Group Find Much in Common | True | By Virginia Lee Warren | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/soviet-and-us-plan-scientific-meeting.html | SOVIET AND U.S. PLAN SCIENTIFIC MEETING | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/nastase-tiriac-in-semifinals.html | Nastase, Tiriac in Semifinals | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/two-teams-lead-golf-by-stroke-with-130-scores-zarleyhiskey-shoot-a.html | TWO TEAMS LEAD GOLF BY STROKE WITH 130 SCORES | True | By Lincoln A. Werden Special to The New York Times | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/music-strenuous-bach-in-goldberg-variations-peter-serkin-proves.html | Music: Strenuous Bach | True | By Donal Henahan | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/confirmation-in-algiers.html | Confirmation in Algiers | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/greeks-rekindle-flame-for-long-olympic-trip.html | Greeks Rekindle Flame For Long Olympic Trip | True | By Mario S. Modiano Special to The New York Times | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/market-place-s-e-c-studies-prospectuses.html | Maket Place: S. E.C. Studies Prospectuses | True | By Terry Robards | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/grains-soybeans-dominate-trading-2-commodity-futures-make-some.html | GRAINS, SOYBEANS DOMINATE TRADING | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/eagleton-and-anderson-due-on-face-the-nation.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/the-china-trade.html | Letters to the Editor | True | Phelps Phelps | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/pauiae-hwewed-to-iohn-lvordin-d.html | Paula E.Howe Wed To John Nordin 3d | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/ford-recalls-police-cars.html | Ford Recalls Police Cars | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/inaction-on-extortion-case-laid-to-a-high-jersey-aide-inaction-on-a.html | Inaction on Extortion Case Laid to a High Jersey Aide | True | By Fred Ferretti | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/technicolor-sued-by-ousted-officer.html | TECHNICOLOR SUED BY OUSTED OFFICER, | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/waldheim-and-bush-meet-after-criticism-by-nixon.html | Waldheim and Bush Meet After Criticism by Nixon | True | By Robert Alden Special to The New York Times | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/yanks-down-red-sox-31-after-65-loss-yanks-win-by-31-after-a-65-loss.html | Yanks Down Red Sox, 3â€šÃ„Â¯1, After 6â€šÃ„Â¯5 Loss | True | By Michael Strauss | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/one-vote-for-heresy.html | Books of The Times | True | By Thomas Lask | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/22-us-editors-to-visit-china-this-fall.html | 22 U. S. Editors to Visit China This Fall, | True | By Tad Szulc Special to The New York Times | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/closed-door.html | Closed Door | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/walkout-wrong-call-says-namaths-lawyer.html | â€šÃ„Â¯Walkâ€šÃ„Â¯Outâ€šÃ„Â´ Wrong Call, Says Namath's Lawyer | True | | 2000-03-10 | RE0000819633 | B00000768105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/fire-in-rockefeller-center-draws-crowd-of-onlookers.html | Fire in Rockefeller Center Draws Crowd of Onlookers | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/killings-go-on-in-burundi-un-statement-suggests-statement-by-un-on.html | Killings Go On in Burundi, U.N. Statement Suggests | True | By Kathleen Teltsch Special to The New York Times | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/communist-menace-as-issue.html | Letters to the Editor | True | John Duvall | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/6th-antiwar-veteran-freed.html | 6th Antiwar Veteran Freed | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/state-u-opens-study-of-why-dormitories-are-not-fully-used.html | State U. Opens Study Of Why Dormitories Are Not Fully Used | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/panther-guilty-of-murder.html | Panther Guilty of Murder | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/malik-cites-peace-proposal.html | Malik Cites Peace Proposal | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/amex-prices-slip-in-quiet-trading-otc-stocks-also-decline-as-index.html | AMEX PRICES SLIP IN QUIET TRADING | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/abc-drops-plan-for-chess-films-instructs-its-camera-crew-to-leave.html | A.B.C. DROPS PLAN FOR CHESS FILMS | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/japan-concedes-little-on-trade-disappointment-expressed-by-us-on.html | JAPAN CONCEDES LITTLE ON TRADE | True | By Richard Halloran Special to The New York Times | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/us-five-wins-in-moscow.html | Sports News in Brief | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/on-ms-night-the-bar-was-filled-with-messrs.html | On â€šÃ„ÂºMs. Night,â€šÃ„Â´ the Bar Was Filled With Messrs | True | By Judy Klemesrud | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/ellenders-body-will-lie-in-state-senator-will-be-honored-in.html | ELLENDER'S BODY WILL LIE IN STATE | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/gross-income-surges.html | Gross Income Surges | True | By Clare M. Reckert | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/homicides-in-new-york-city.html | Letters to the Editor | True | Joseph Franklin | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/srs-oa-colgman-i-lgd-paggs-lgavgt.html | MRS. JOAN COLEMAN, LED PARENTS LEAGUE | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/city-defies-state-by-cutting-rents-antipollution-action-involves-at.html | CITY DEFIES STATE BY CUTTING RENTS | True | By Max H. Seigel | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/products-of-moroccan-vineyards-coming-here.html | WINE TALK | True | By Frank J. Prial | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/psychiatrists-explain-medical-facts-in-depression-controversy.html | Psychiatrists Explain Medical Facts in Depression Controversy | True | By Boyce Rensberger | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/army-captain-dead-in-war.html | Army Captain Dead in War | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/rate-rise-denied-to-pacific-phone-justice-white-clears-way-for.html | RATE RISE DENIED TO PACIFIC PHONE | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/cowboys-triumph-207-over-college-allstars-cowboys-down-allstars-207.html | Cowboys Triumph, 20â€šÃ„Â*7, Over College Allâ€šÃ„Â*Stars | True | By William N. Wallace Special to The New York Times | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Jesse Bryant | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/it-is-true-that-nothing-is-sacred-the-royal-canadian-mounted.html | It is true that nothing is sacred? The Royal Canadian Mounted Policemen do not gallop, singing, through the pine forests, and hold Jeanette MacDonald in fond embrace? There is discord in the ranks, like unhappy cops everywhere? Oh, Mounties! Oh, Nelson Eddy! | True | By Jack Ramsay | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/hotel-man-killed-in-belfast-senators-house-set-afire.html | Hotel Man Killed in Belfast | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/model-planes-invade-an-air-base.html | Model Planes Invade an Air Base | True | By Andrew H. Malcolm Special to The New York Times | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/fund-passes-2000-for-rochester-man-blinded-in-gouging.html | Fund Passes $2,000 For Rochester Man Blinded in Gouging | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/ballet-elaborates-on-classical-steps.html | BALLET ELABORATES ON CLASSICAL STEPS | True | Don McDonagh | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/mrs-lyman-wins-by-shot.html | Mrs. Lyman Wins by Shot | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/nader-criticizes-consumer-chief-mrs-knauer-rejects-his-plea-for.html | NADER CRITICIZES CONSUMER CHIEF | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/gerulatis-in-final.html | Gerulatis in Final | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/shell-oil-and-chase-appear-to-fall-out.html | SHELL OIL AND CHASE APPEAR TO FALL OUT | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/bridge-st-louis-team-beats-roths-by-84-points-in-the-spingold.html | Bridge: St. Louis Team Beats Roth' By 84 Points in the Spingold | True | By Alan Truscott | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/meskill-warns-mayors-on-aid-says-state-budget-surplus-must.html | MESKILL WARNS MAYORS ON AID | True | | 2000-03-10 | RE0000819633 | B00000768105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/albatross-to-miss-rich-pace.html | Sports News in Brief | True | Albatross To Miss Rich Pace Special to The New York Times | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/art-newark-show-is-tribute-to-niles-spencer-museum-draws-on-its.html | Art: Newark Show Is Tribute to Niles Spencer | True | By David L. Shirey | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/me.html | The National Pastime | True | Michael Burke | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/kennedy-airport-guards-seize-man-carrying-gun.html | Kennedy Airport Guards Seize Man Carrying Gun | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/eagleton-asserts-on-coast-he-will-stay-in-the-race-eagleton-says-on.html | Eagleton Asserts on Coast He Will Stay in the Race | True | By Christopher Lydon Special to The New York Times | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/pattison-subdues-parun.html | Pattison Subdues Parun | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/gold-speculation-returns.html | Gold Speculation Returns | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/halving-forest-hills.html | Halving Forest Hills | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/holiday-magic-faces-trial-in-minnesota.html | HOLIDAY MAGIC FACES TRIAL IN MINNESOTA | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/icc-approves-freightrate-rise.html | Business Briefs | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/hiawatha-is-made-into-small-musical.html | â€šÃ„Â³HIAWATHAâ€šÃ„Â´ IS MADE INTO SMALL MUSICAL | True | Allen Hughes | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/shell-plans-lowlead-gas.html | Shell Plans Lowâ€šÃ„Â³Lead Gas | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/take.html | The National Pastime | True | Jarvis Baillargeon | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/roundup-squeeze-lifts-perry-to-17th-triumph.html | Roundup: Squeeze Lifts Perry to 17th Triumph | True | By Thomas Rogers | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/state-regents-forbid-ties-to-nonaccredited-schools.html | State Regents Forbid Ties To Nonaccredited Schools | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/americanwestern-air-merger-rejected-big-airline-deal-rejected-by.html | Americanâ€šÃ„Â³Western Air Merger Rejected | True | By Eileen Shanahan Special to The New York Times | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/nicklaus-to-defend-his-pga-title-must-limit-practice.html | Nicklaus to Defend His P.G.A. Title; Must Limit Practice | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/bobby-unser-as-usual-gains-pole-for-schaefer-500-today.html | Bobby Unser, as Usual, Gains Pole for Schaefer 500 Today | True | By John S. Radosta Special to The New York Times | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/third-in-line.html | Third in Line | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/silent-majority-and-strike-out-triumph-in-pacing-divisions.html | Silent Majority and Strike Out Triumph in Pacing Divisions | True | By Louis Effrat Special to The New York Times | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/dance-verona-revisited-ballet-theater-stages-romeo-and-juliet.html | Dance: Verona Revisited | True | By Clive Barnes | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/mrs-dewey-is-married-to-banke.html | Mrs. Dewey Is Married to Banker | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/antiques-ivory-jewelry-comes-in-variety-of-styles.html | Antiques | True | By Marvin D. Schwartz | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/dynamics-corp-to-file-reorganization-petition-dynamics-to-seek-a.html | Dynamics Corp to File Reorganization Petition | True | By William D. Smith | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/woman-is-accused-in-a-4000-swindle.html | WOMAN IS ACCUSED IN A $4,000 SWINDLE | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Jacob Breuer | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/2-kidnappers-hunted-in-6-midwest-states.html | 2 Kidnappers Hunted in 6 Midwest States | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/little-giants-set-for-tough-chiefs-hall-of-fame-battle-today-could.html | LITTLE GIANTS SET FOR TOUGH CHIEFS | True | By Leonard Koppett Special to The New York Times | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/the-thai-effort.html | The Thai Effort | True | By Nelson Gross | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/sadats-move-bid-for-us-pressure-on-israel-is-seen.html | Sadat's Move: Bid for U.S. Pressure on Israel Is Seen | True | By Henry Tanner Special to The New York Times | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/wilshire-studies-jersey-merger-oil-concern-weighs-buying-trust.html | WILSHIRE STUDIES JERSEY MERGER | True | By H. Erich Heinemann | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/senate-gop-seeks-way-to-win-doves-and-nixon.html | Senate G.O.P. Seeks Way To Win Doves and Nixon | True | By John W. Finney Special to The New York Times | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/rose-larose-59-stripper-is-dead-str-of-burlesque-in-40s-mde-25003.html | ROSE LAROSE, 59, STRIPPER, IS DEAD | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/the-anderson-charges.html | The Anderson Charges | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/peterson-cuts-short-soviet-visit.html | Business Briefs | True | | 2000-03-10 | RE0000819633 | B00000768105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/ball.html | The National Pastime | True | Jack Mulberg | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/sumner-s-clark.html | SUMNER S. CLARK | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/pickets-ask-eagleton-to-abandon-the-race.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/grumman-is-seeking-1billion-in-subcontracts-in-us-spaceshuttle.html | Grumman Is Seeking $1â€šÃ„Â´Billion in Subcontracts in U.S. Spaceâ€šÃ„Â´Shuttle Program | True | By Richard Witkin | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/broker-weds-miss-keliher.html | Broker Weds Miss Keliher | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/ibm-running-into-computer-snag.html | Business Briefs | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/text-of-intelligence-report-on-bombing-of-dikes-in-north-vietnam.html | Text of Intelligence Report on Bombing of Dikes in North Vietnam Issued by State Department | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/hesburgh-attacks-bill-to-ban-busing.html | HESBURGH ATTACKS BILL TO BAN BUSING | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/out.html | The National Pastime | True | George A. Yaeger | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/congress-in-chile-ousts-a-2d-minister-from-interior-post.html | Congress in Chile Ousts a 2d Minister From Interior Post | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/wantad-index-rises-3-points.html | Business Briefs | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/miss-potter-gains-us-olympic-team.html | MISS POTTER GAINS U.S. OLYMPIC TEAM | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-29 | 1972-07-29 | https://www.nytimes.com/1972/07/29/archives/natural-death-closing.html | â€šÃ„Â¨Natural Deathâ€šÃ„Â¨ Closing | True | | 2000-03-10 | RE0000819633 | B00000768105 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/letter-to-the-editor-9-no-title.html | Letters to the Editor | True | By Chandler Fulton | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | By I. A. Jaffe M.D. | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/jerry-isnt-just-clowning-around-now-jerry-isnt-just-clowning-now.html | Movies | True | By Charles Higham | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/the-womens-movement-women.html | The Women's Movement | True | By Joan Didion | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/a-circle-in-the-middle.html | Making space | True | By Norma Skurka | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/eagleton-the-democrats-and-the-nation.html | Letters to the Editor | True | Dan McDonald | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/billions-were-up-for-grabs-space-shuttle.html | The Nation | True | &#8208;Mark Bloom | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/most-unions-found-supporting-mcgovern-despite-many-stand.html | THE 1972 CAMPAIGN | True | By Philip Shabecoff Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/from-must-see-to-must-miss-from-must-see-to-must-sees-and-miss.html | From Must See to Must Miss | True | By Vincent Canby | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/more-of-brooklyns-poor-participating-in-community-programs.html | More of Brooklyn's Poor Participating in Community Programs | True | By John T. McQuiston | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/henry-moore-drawing-as-soliloquy.html | Art | True | By John Canaday | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/how-to-control-diploma-mills-has-become-a-national-problem.html | How to Control Diploma Mills' Has Become a National Problem | True | By M. A. Farber | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/barry-fulton-weds-martha-gerosa.html | Barry Fulton Weds Martha Gerosa | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/mcgovern.html | LETTERS | True | Edward W. Herold | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/shore-issue-grouprentals.html | Shore Issue: Groupâ€šÃ„Â´Rentals | True | By Ruth Rejnis Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/teacher-weds-mrs-susan-dexter.html | Teacher Weds Mrs. Susan Dexter | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/goeran-gentele-19171972.html | Music | True | Erik Bruhn | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/college-gets-a-taste-of-scandinavia.html | College Gets a Taste of Scandinavia | True | By Susan Margolies | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/miss-northrop-plans-nuptials.html | Miss Northrop Plans Nuptials | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/wallace-asserts-hes-out-of-race-cites-advice-of-doctors-in-a-formal.html | WALLACE ASSERTS HES OUT OF RACE | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/eleanor-the-years-alone-by-joseph-p-lash-illustrated-352-pp-new.html | Escape from her husband's towering shadow | True | By John P. Roche | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/bp-coffin-jr-weds-arlene-lechtanski.html | B. P. Coffin Jr. Weds Arlene Lechtanski | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/quisling-the-career-and-political-ideas-of-vidkun-quisling-18871945.html | Quisling The Career and Political Ideas of Vidkun Quisling 1887â€šÃ„Â¨1945. By Paul M. Hayes. 368 pp. Indiana University. $12.95. | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/scherr-is-victor-in-soling-contest.html | SCHERR IS VICTOR IN SOLING CONTEST | True | | 2000-03-10 | RE0000819649 | B00000772688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/but-is-boris-godunov-chess.html | Games | True | &#8208;Harold C. Schonberg | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/-tavemer-an-obsession-that-became-an-opera-tavemer-an-obsession.html | Music | True | By Peter Heyworth | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/urban-guerrillas-studied-in-west.html | Urban Guerrillas Studied in West | True | By Drew Middleton | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/the-horror-continues-burundi.html | The World | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/on-holdouts.html | Letters to the Editor | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/city-graft-study-balked-by-union-advises-building-inspectors-to.html | CITY GRAFT STUDY BALKED BY UNION | True | By David K. Shipler | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/mine-disaster-inquiry-set.html | Mine Disaster Inquiry Set | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/idcx-takes-pole-position-averaging-1195-mph.html | Idcx Takes Pole Position, Averaging 119.5 M.P.H. | True | By Michael Katz Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/john-hanson-patriot-and-president.html | Stamps | True | By David Lidman | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/filipino-flood-toll-is-nearing-300.html | World News Briefs | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/beef-cut-on-colombia-menu.html | Beef Cut on Colombia Menu | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/letter-to-the-editor-10-no-title.html | Letters to the Editor | True | Roland C. Clement | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/cathy-l-prettyman-fiancee-of-lawyer.html | Cathy L. Prettyman Fiancee of Lawyer | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/let-there-be-darkness-please-when-mercury-is-at-quadrature-the.html | Let There Be Darkness, Please | True | By Philip G. Schrag | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/modernity-coming-to-mali-cliff-dwellers.html | Modernity Coming to Mali Cliff Dwellers | True | By Marvine Howe Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/us-teenagers-trail-russians-but-dill-and-steve-williams-finish.html | U.S. TEENâ€šÃ„Ã²AGERS TRAIL RUSSIANS | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã²â€šÃ„Â² No Title | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/pedestrians-beware.html | Letters to the Editor | True | Herbert E. French | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/experience-nascars-edge-against-usac-in-stock-cars.html | About Motor Sports | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/berthe-hanover-betrothed-to-john-ford.html | Berthe Hanover Betrothed to John Ford | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/a-e-c-seeks-key-to-radioactive-leak.html | A. B.C. Seeks Key to Radioactive Leak | True | By Walter Sullivan | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/tensions-abating-on-berlin-campus-sitins-are-still-held-but-no.html | TENSIONS ABATING ON BERLIN CAMPUS | True | By Ellen Lentz Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/schroder-back-in-bonn.html | Schroder Back in Bonn | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/in-a-bronx-storefront-office-a-campaign-outpost-for-the-ira.html | In a Bronx Storefront Office, a Campaign Outpost for the I.R.A. | True | By Kathleen Teltsch | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/crangle-questions-poll-to-elect-national-delegates.html | Crangle Questions Poll to Elect National Delegates | True | By Thomas P. Ronan | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/carol-breitbart-fiancee-oi-robert-furst.html | Carol Breitbart FianciˆsÃ‚Â©e of Robert Furst | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/freud-fear-and-foreign-trade-sentiment-rising-for-protective.html | POINT OF VIEW | True | By Paul A. Samuelson | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/what-happened-to-mr-treff.html | WALL STREET | True | By Terry Robards | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/the-revenue-dilemma.html | The Revenue Dilemma | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/john-e-countryman-dies-retired-del-monte-chief.html | John E. Countryman Dies: Retired Del Monte Chief | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/young-classic-tickets-go-on-sale-tomorrow.html | Young Classic Tickets Go on Sale Tomorrow | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/oh-what-a-tangled-web-wiretaps.html | The Nation | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/two-gain-in-tennis.html | Two Gain in Tennis | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/on-to-a-million-at-18-with-no-strings.html | On to a Million at 18, With No Strings | True | By Alex Yannis | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/letter-to-the-editor-1-no-title.html | LETTERS | True | By Mrs. Esther Sternthal | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/financing-canadas-energy.html | Financing Canada's Energy | True | By John D. Harbron | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/miss-australia-named-as-1972-miss-universe.html | Miss Australia Named as 1972 Miss Universe | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/weddingisset-by-joan-potter.html | Wedding Is Set By Joan Potter | True | | 2000-03-10 | RE0000819649 | B00000772688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/its-the-season-now-for-country-fairs.html | It's the Season Now For Country Fairs | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/may-stars-angels-defeat-rangers-81.html | MAY STARS, ANGELS DEFEAT RANGERS, 8â€‹Â„Â°1 | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/aqueduct-finale-attracts-39340.html | AQUEDUCT FINALE ATTRACTS 39,340 | True | By Joe Nichols | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/skys-the-limit-on-l-i-for-east-northport-youths-the-skys-the-limit.html | Sky's the Limit on L. I. | True | By Lillian Barney Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/clark-arrives-in-hanoi-during-air-raid-alerts.html | Clark Arrives in Hanoi During Air Raid Alerts | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/edwin-r-berger.html | EDWIN R. BERGER | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/growth-of-community-mental-health-is-reducing-the-number-of.html | Growth of Community Mental Health Is Reducing the Number of Patients in Hospitals | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/prague-trials-provoking-criticism-in-france.html | Prague Trials Provoking Rising Criticism in France | True | By Flora Lewis Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/fake-big-mac-angus-to-be-auctioned-off.html | FAKE BIG MAC ANGUS TO BE AUCTIONED OFF | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/shipbuilder-on-long-island-has-concrete-plan.html | Shipbuilder on Long Island Has Concrete Plan | True | By Parton KeeseSpecial to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/letter-to-the-editor-8-no-title.html | Letters | True | James A. Brussel M.D. | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/andrew-rudnick-plans-to-marry-christie-ramsey.html | Andrew Rudnick Plans to Marry Christie Ramsey | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/fund-drive-is-begun-for-hamptons-hospital.html | Fund Drive Is Begun For Hamptons Hospital | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/a-batchy-sweaty-funky-life.html | â€‹Â„Â°A Batchy, Sweaty, Funky Lifeâ€‹Â„Â° | True | Dave Anderson | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/letter-to-the-editor-12-no-title.html | Letters to the Editor | True | Rudolph W. Hardy | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/black-pay-lags-in-south-africa-survey-shows-many-earn-only-14-a.html | BLACK PAY LAGS IN SOUTH AFRICA Survey Shows Many Earn Only $14 a Week | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/if-you-go.html | If You Go . . . | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/carol-j-hehre-walter-slocum-plan-marriage.html | Carol J. Hehre, Walter Slocum Plan Marriage | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/western-junior-tennis-captured-by-gerulaitis.html | Western Junior Tennis Captured by Gerulaitis | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/robert-e-alcock.html | ROBERT E. ALCOCK | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/dispute-is-set-off-over-denver-will.html | DISPUTE IS SET OFF OVER DENVER WILL | True | By Anthony Ripley Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/jersey-legalizes-the-common-scold.html | Jersey Legalizes the Common Scold | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/hoover-center-to-stress-domestic-problems-too.html | Hoover Center to Stress Domestic Problems, Too | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/some-outoftown-social-events-to-be-held-in-the-week-ahead.html | Some Outâ€‹Â„Â°ofâ€‹Â„Â°Town Social Events to Be Held in the Week Ahead | True | By Russell Edwards | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/miss-christine-lund-ls-bride-of-bill-mauldin-the-cartoonist.html | Miss Christine Lund Is Bride of Bill Mauldin, the Cartoonist | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/an-obituary-on-old-pete-makes-past-live-again.html | An Obituary On Old Pete Makes Past Live Again | True | By Philip H. Dougherty | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/encyclopedia-due-on-medical-ethics.html | ENCYCLOPEDIA DUE ON' MEDICAL ETHICS | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/some-bug-killers-cited-as-hazards.html | SOME BUG KILLERS CITED AS HAZARDS | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/maier-backs-mcgovern.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/nalees-man-takes-atlantic-city-handicap-by-a-neck-and-returns-2220.html | Nalees Man Takes Atlantic City Handicap By a Neck and Returns $22.20 | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/crime-still-seen-as-peril-in-city-garment-district.html | Crime Still Seen as Peril in City Garment District | True | By Eric Pace | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/mrs-barbara-graves-enks-married.html | Mrs. Barbara Graves Jenks Married | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/editorial-cartoon-2-no-title.html | The World | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/ginzburg-yes-de-sapio-no-parole.html | The Nation | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/a-house-on-sutton-place-transferred-to-un-chief.html | A House on Sutton Place Transferred to U.N. Chief | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Kathleen A. Gutmann | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/blind-in-connecticut-get-trail-for-bird-watching.html | Blind in Connecticut Get Trail for â€‹Â„Â°Bird Watchingâ€‹Â„Â° | True | By John C. Devlin Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/j-b-weller-weds-janine-m-southon.html | J. B. Weller Weds Janine M. Southon | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/hiatt-traded-to-angels.html | Hiatt Traded to Angels | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/time-to-tend-the-iris.html | Gardens | True | By Molly Price | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/full-house-the-whas-goal-as-it-deals-for-drawing-cards.html | Full House the W.H. A.'s Goal As It Deals for Drawing Cards | True | By Gerald Eskenazi | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/oanne-e-gorman-to-marry-aug-26.html | Joanne E. Gorman To Marry Aug. 26 | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/biblical-scholar-in-israel-denies-that-fragment-of-scroll-is-from.html | Biblical Scholar in Israel Denies That Fragment of Scroll Is From the Gospel | True | By Peter Grose Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/chiles-urges-oilgas-ban-in-ocala-national-forest.html | Chiles Urges Oilâ€šÃ„Â¢Gas Ban In Ocala National Forest | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/alan-ruben-is-named-us-olympic-fencing-captain.html | Alan Ruben Is Named U.S. Olympic Fencing Captain | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/new-york-stars-clash-at-bridge-8-from-city-contending-in-springold.html | NEW YORK STARS CLASH AT BRIDGE | True | By Alan Truscott Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/dance.html | Dance | True | By John J. O'Connor | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/dont-call-me-triumphs.html | Don't Call Me Triumphs | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/friday-night-fights.html | Friday Night Fights | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/george-meanys-stance.html | Letters to the Editor | True | Martin G. Blinder M.P. | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/brewers-rout-tigers-83.html | Brewers Rout Tigers, 8â€šÃ„Â¢3 | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/just-what-is-income-tax-form-restudied.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/victory-by-kekich-puts-team-over-500-mark-yanks-triumph-over-red.html | Victory by Kekich Puts Team Over 500 Mark | True | By Michael Strauss | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/is-it-the-hour-of-change-middle-east.html | The World | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/cubs-down-cards.html | Cubs Down Cards | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/another-mexican-portrait-error.html | Stamps | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/steel-corvette-hinted.html | TRANSPORTATION | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/miss-robin-ann-chadwick-is-wed.html | Miss Robin Ann Chadwick Is Wed | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/in-the-beginning-there-was-aleph-and-beth-in-the-beginning-there.html | In the Beginning There Was Aleph and Beth... | True | By Mary Shenker | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/letter-to-the-editor-7-no-title.html | Letters | True | William Laas | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/laura-wishnick-to-wed.html | Laura Wishnick to Wed | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/an-impressive-battery-of-legal-talent-joins-the-battle-to-save.html | An Impressive Battery of Legal Talent Joins the Battle to Save Grand Central Terminal From Demolition | True | By Walter H. Waggoner | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/taking-inventory-of-all-the-earth-space.html | Science | True | &#8212;Boyce Rensberger | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/tllen-c-m-ayer-to-wed-in-fall.html | Ellen C. Mayer To Wed in Fall | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/all-in-the-name-of-science-morality.html | The Nation | True | &#8212;Jane E. Brody | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/nieri-leeds-engaged-to-thomas-f-pollak.html | Meri Leeds Engaged To Thomas F. Pollak | True | Jack Mulberg | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/is-a-question-of-control-european-encounters-american-bank-rules.html | SPOTLIGHT | True | By H. Erich Heinemann | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/allendes-future-a-hostile-congress-is-only-one-obstacle.html | Allende's Future: A Hostile Congress Is Only One Obstacle | True | By Juan de Onis Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/giants-triumph-over-braves-52-players-protest-cuts-bill-to-a-single.html | GIANTS TRIUMPH OVER BRAVES, 5â€šÃ„Â¢2 | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/brookhaven-chief-cites-lack-of-aid.html | Brookhaven Chief Cites Lack of Aid | True | By David A. Andelman Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/editorial-cartoon-6-no-title.html | Letters to the Editor | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/yonkers-feature-to-cbs-jimmy-jimmy-jordan-67-drives-lunar-eagle-to.html | YONKERS FEATURE TO C.B.'S JIMMY | True | By Louis Effrat Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/packer-excels-at-quarterback-as-jets-top-li-chiefs-293.html | Packer Excels at Quarterback As Jets Top L.I. Chiefs, 29â€šÃ„Â¢3 | True | By Al Harm Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/the-effete-conspiracy-and-other-crimes-by-the-press-by-ben-h.html | Worst is the willingness of the press to be had | True | By Theodore J. Jacobs | 2000-03-10 | RE0000819649 | B00000772688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/two-lead-at-146-in-womens-golf-jan-ferraris-cards-a-74-ties-gail.html | TWO LEAD AT 146 IN WOMEN'S GOLF | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/letter-to-the-editor-6-no-title.html | Letters | True | Horace A. Porter | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/newcombe-eliminates-riessen-by-75-62-in-tennis-at-louisville-cox.html | Newcombe Eliminates Riessen by 7â€šÃ„Â°5, 6â€šÃ„Â°2 in Tennis at Louisville | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/jackson-hits-2-homers.html | Jackson Hits 2 Homers | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/the-youthful-bryan.html | Letters | True | Idaz Greenberg. | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/has-this-country-gone-mad-britain.html | The World | True | &#8212;Alvin Shuster | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/scott-in-title-final.html | Scott in Title Final | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/lesotho-seeking-blacks-from-us-african-land-phasing-out-technicians.html | LESOTHO SEEKING BLACKS FROM U.S. | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/manilas-olympic-funds-going-to-flood-relief.html | Manila's Olympic Funds Going to Flood Relief | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/chamber-orchestra-joined-by-3-soloists-in-mozart-and-bach.html | Chamber Orchestra Joined by 3 Soloists In Mozart and Bach | True | By Allen Hughes | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/park-names-new-chairman-of-his-south-korea-party.html | Park Names New Chairman Of His South Korea Party | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/miss-linda-elizabeth-sullivan-affianced-to-stuart-grossman.html | Miss Linda Elizabeth Sullivan Affianced to Stuart Grossman | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/getting-tough-with-the-ira-ulster.html | The World | True | &#8212;Bernard Weinraub | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/executioner-choice-today-in-delaware-du-pont-stake.html | Executioner Choice Today In Delaware du Pont Stake | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/jo-attia-is-mourned-in-paris-last-of-oldstyle-gangsters.html | Jo Attia Is Mourned in Paris; Last of Oldâ€šÃ„Â°Style Gangsters | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/august.html | August | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | Richard M. Wieland | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/child-to-the-lffrons.html | Child to the Effrons | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/the-bargain-basement-at-jfk-bargain-basement.html | The Bargain Basement at J.F.K. | True | By Avery Hunt | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/around-the-garden.html | AROUND THE | True | By Joan Lee Faust | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/news-of-the-camera-world.html | News of the Camera World | True | By Bernard Gladstone | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/the-man-in-the-catbird-seat-nixon.html | The Nation | True | &#8212;Robert B. Semple Jr. | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/english-defeat-aussies-to-retain-the-ashes.html | English Defeat Aussies. To Retain â€šÃ„Â°The Ashesâ€šÃ„Â° | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/teaching-juan-his-name-is-john-puerto-ricans.html | Education | True | &#8212;Iver Peterson | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/freed-mental-patients-found-needing-services.html | Freed Mental Patients Found Needing Services | True | By Nancy Hicks | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/lincoln-21-gains-us-diving-berth-finneran-bush-also-make-squad-at.html | LINCOLN, 21, GAINS U.S. DIVING BERTH | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/legal-defense-unit-is-established-here-for-puerto-ricans.html | Legal Defense Unit Is Established Here For Puerto Ricans | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/how-mcgovern-will-win-mcgovern.html | How McGovern will win | True | By Arthur Schlesinger Jr. | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/3-men-drop-body-at-hospital-in-early-morning-and-flee.html | 3 Men Drop Body at Hospital In Early Morning and Flee | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/prefontaine-is-heading-for-last-lap-munich.html | Prefontaine Is Heading For Last Lapâ€šÃ„Â°â€šÃ„Â®Munich | True | By Neil Amdur | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/sloth-and-heathen-folly-by-edward-l-robinson-373-pp-new-york-the.html | New &Novel | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/joan-laycock-john-m-wolfle-wed-in-capital.html | Joan Laycock, John M. Wolfle Wed in Capital | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/pick-your-expert-drugs.html | The Nation | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/disabled-children-taught-to-adjust.html | Disabled Children Taught to Adjust | True | By Roy R. Silver Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/penn-ridge-to-stress-variety-in-its-record-entry-saturday.html | Penn Ridge to Stress Variety In Its Record Entry Saturday | True | By Walter R. Fletcher | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/mays-gets-3-hits-40333-see-homer-by-fairly-start-mets-to-3d-loss-in.html | MAYS GETS 3 HITS | True | By Joseph Durso | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/cleaning-brushes-and-rollers.html | Home Improvement | True | By Bernard Gladstone | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/proven-tune-wins-by-two-as-choice-at-rockingham.html | Proven Tune Wins by Two As Choice at Rockingham | True | | 2000-03-10 | RE0000819649 | B00000772688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/judith-king-ismarried-to-teacher.html | Judith King Is Married to Teacher | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/apartment-fires-plaguing-denver-most-of-them-occurred-at-nonunion.html | APARTMENT FIRES PLAGUING DENVER | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/ary-leatherbee-editor-at-life-61.html | WARY LEATHERBEE, EDITOR AT LIFE, 61 | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/maureen-downey-is-bride-in-suburbs.html | Maureen Downey Is Bride in Suburbs | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/wilkesbarre-dazed-a-month-after-flood-dazed-wilkesbarre-struggles.html | Wilkesâ€šÃ„Â'Barre Dazed A Month After Flood | True | By Homer Bigart Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/pittsburgh-gets-color-dynamic-trolley-cars.html | TRANSPORTATION | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/key-witness-in-calley-case-seized-on-perjury-charge.html | Key Witness in Calley Case Seized on Perjury Charge | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/does-frenzy-degrade-women.html | Movies | True | By Victoria Sullivan | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/an-opening-to-the-south-canada.html | The World;Canada: An Opening, To the South | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/truman-was-far-right-truman.html | The town became something nobody could possibly foresee | True | By Bertrand B. Pogrebin | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/57-suspects-held-in-ulster-drive.html | 57 Suspects Held In Ulster Drive | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/reform-is-advised-in-court-handling-of-criminal-cases-study-of-the.html | REFORM IS ADVISED IN COURT HANDLING OF CRIMINAL CASES | True | By Will Lissner | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/police-employe-fights-discharge-new-haven-aide-accuses-chief-of.html | POLICE EMPLOYE FIGHTS DISCHARGE | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/soviet-tells-of-temperature-of-870-degrees-on-venus.html | Soviet Tells of Temperature of 870 Degrees on Venus | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/olympic-fencing-site-is-damaged-by-fire.html | Olympic Fencing Site Is Damaged by Fire | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/the-dress-is-back.html | The dress is back | True | By Mary Ann Crenshaw | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/gynecologic-services-in-nassau-expanded.html | Gynecologic Services In Nassau Expanded | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/4-stand-and-watch-girl-caught-in-ride-on-school-grounds.html | 4 â€šÃ„Â'Stand and Watchâ€šÃ„Â' Girl Caught in Ride On School Grounds | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/us-accuses-13-in-housing-fraud-4-fha-aides-among-men-indicted-in.html | U.S. ACCUSES 13 IN HOUSING FRAUD | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/out-of-the-sea-and-into-the-stew.html | Out of the sea â€šÃ„Â'and into the stew | True | By Jean Hewitt | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/to-dan-gable-wrestlers-are-the-craziest-people.html | To Dan Gable, Wrestlers Are the Craziest People | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/citys-planning-chief-questions-buck-rogers-urban-solutions.html | City's Planning Chief Questions â€šÃ„Â'Buck Rogersâ€šÃ„Â' Urban Solutions | True | By Robert Lindsey Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/one-of-the-flying-wallendas-dies-in-fall-from-pole.html | One of the Flying Wallendas Dies in Fall From Pole | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/the-caretaker-at-the-rock.html | The Caretaker at the Rock | True | Jack Mulberg | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/evans-miss-ashton-take-kayak-titles.html | EVANS, MISS ASHTON TAKE KAYAK TITLES | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/listening-to-each-other-behind-bars-listening-to-each-other-behind.html | Listening to Each Otherâ€šÃ„Â®Behind Bars | True | By Conrad Bromberg | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/south-korea-hangs-2-more-after-conviction-as-spies.html | South Korea Hangs 2 More After Conviction as Spies | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/letter-to-the-editor-14-no-title.html | Letters to the Editor | True | Clive Entwhistle | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/joan-hayden-muchmore-to-marry.html | Joan Hayden Muchmore to Marry | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/straight-a-heterosexual-talks-about-his-homosexual-past-by-william.html | Straight | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/an-exlawyer-defends-role-in-investment-scheme.html | An Exâ€šÃ„Â'Lawyer Defends Role in Investment Scheme | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/bongson-home-of-40000-a-wasteland-of-rubble-and-craters.html | Bongson, Home of 40,000, a Wasteland of Rubble and Craters | True | By Joseph B. Treaster Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/rich-to-help-poor-pay-for-schools-rich-to-help-poor-meet-school.html | Rich to Help Poor Pay for Schools | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/msgr-christopher-g-kane-48-catholic-charities-official-dies.html | Msgr. Christopher G. Kane, 48; Catholic Charities Official, Dies | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/south-african-press-is-pondering-what-to-call-nonwhites.html | South African Press Is Pondering What To Call Nonwhites | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/miss-douglas-has-nupfials.html | Miss Douglas Has Nuptials | True | | 2000-03-10 | RE0000819649 | B00000772688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/letter-to-the-editor-19-no-title.html | Letters to the Editor | True | Leslie Phillips | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/lakeland-terrier-wins-show-honors.html | LAKELAND TERRIER WINS SHOW HONORS | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/the-lefthanded-bellwether-arthur-daley.html | The Leftâ€šÃ„Â*Handed Bellwether | True | Arthur Daley | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/jacklin-out-of-pga-field.html | Jacklin Out of P.G.A. Field | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/lisa-hills-briarcuff-alumna-bride-of-thomas-mcchesney.html | Lisa Hills, Briarcliff, Alumna Bride of Thomas McChesney | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/desert-storm.html | Letters: | True | Steve Sherman | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/canton-hall-of-fame-inducts-marchetti-parker-matson-and-hunt.html | Canton Hall of Fame Inducts Marchetti, Parker, Matson and Hunt | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/joe-frazier-travels-a-lifetime-and-a-century-to-cover-19-miles-joc.html | Joe Frazier Travels a Lifetime and a Century to Cover 19 Miles | True | By Peter Andrews | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/new-england-history-set.html | New England History Set | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/the-homecoming-singer-by-jay-wright-new-york-corinth-books-95-pp-3.html | The Homecoming Singer By Jay Wright. New York: Corinth Books. 95 pp. S3. | True | By David Kalstone | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/letter-to-the-editor-15-no-title.html | Letters to the Editor | True | Harvey Leibenstein | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/men-of-intelligence-by-majorgeneral-sir-kenneth-strong-kbe-cb-183.html | Shorter Reviews | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/monteverdi-music-for-the-eternal-heart.html | Recordings | True | By Harvey E. Phillips | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/growing-rights-cases-overload-state-agency-rights-cases-overloading.html | Growing Rights Cases Overload State Agency | True | By Wolfgang Saxon Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/large-auto-convoy-of-war-foes-is-set.html | LARGE AUTO CONVOY OF WAR FOES IS SET | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/a-new-tax-center-awaits-first-returns-a-new-home-for-internal.html | A New Tax Center Awaits First Returns | True | By David C. Berliner Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/and-a-new-start-biracial-building-concern-is-set-up.html | ...And a New Start | True | Herbert Koshetz | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/new-products.html | Home Improvement | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/turnpike-plans-refuge-for-wildlife-in-meadow.html | Turnpike Plans Refuge For Wildlife in Meadow | True | By Ania Savage Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/colombian-planes-collide-38-die.html | World News Briefs | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/common-insidious-mysterious-the-disease.html | The Nation | True | &#8212;Dr. Michael Halberstam | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/padres-top-reds-in-17-innings-43-padres-top-reds-in-17-innings-43.html | Padres Top Reds In 17 Innings, 4â€šÃ„Â*3 | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/third-world-and-new-world.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/berlinger-will-confront-sugarman-on-welfare-at-city-council-hearing.html | George F. Berlinger | True | By Peter Kihss | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/steel-town.html | LETTERS | True | Geraldine R. Fraser President | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/mrs-leila-gibbon.html | MRS. LEILA GIBBON | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/kennedy-skips-the-19th-century-skipping-a-century.html | Music | True | By Raymond Ericson | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/monmouth-show-is-canceled-four-seasons-takes-dates.html | Horse Show News | True | By Ed Corrigan | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/british-dock-strike-halts-70-of-trade.html | BRITISH DOCK STRIKE HALTS 70% OF TRADE | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/now-face-on-your-egg.html | Photography | True | By A. D. Coleman | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/strategy-in-un-on-korea-shifts-but-allies-of-north-still-seek-troop.html | STRATEGY IN U.N. ON KOREA SHIFTS | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/white-sox-win-42-in-9th.html | White Sox Win, 4â€šÃ„Â*2, in 9th | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/burns-defeats-sacks-15-and-14-in-36hole-metropolitan-amateur.html | Burns Defeats Sacks, 15 and 14, in 36â€šÃ„Â*Hole Metropolitan Amateur Semifinal | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/first-there-was-milk-and-honey-fattening-then-first-there-was-milk.html | First There Was Milk And Honey (Fattening), Then... | True | By Israel Shenker | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/arlene-merne-is-bride.html | Arlene Merne Is Bride | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/stocks-finish-mixed-on-moderate-trading.html | MARKETS IN REVIEW | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/law-held-violated-in-fatal-mine-fire.html | Law Held Violated in Fatal Mine Fire | True | | 2000-03-10 | RE0000819649 | B00000772688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/dilorenzo-reclassified-mafia.html | New York | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/chronicles-of-the-hudson-three-centuries-of-travelers-accounts.html | Very sweet smells came from the grass and flowers and goodly trees | True | By John Seelye | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/new-battle-in-philippines.html | New Battle in Philippines | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/walter-reuther-labors-rugged-individualist-by-jean-gould-and-lorena.html | Walter Reuther | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/miss-saltzberg-80-taught-at-iyionroe.html | MISS SALTZBERG, 80, TAUGHT AT MONROE | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/nixon-trade-envoy-in-japan-hopeful.html | World News Briefs | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/miss-penelope-renz.html | MISS PENELOPE RENZ | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | True | Leonard Small | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/west-berliners-now-dialing-directly-to-east-germany.html | West Berliners Now Dialing Directly to East Germany | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/queens-is-basking-in-a-housing-boom.html | Queens Is Basking in a Housing Boom | True | By Edward C. Burks | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/ouster-fails-to-end-school-speech-issue.html | Ouster Fails to End School Speech Issue | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/patrolman-shot-in-ankle-with-own-gun-in-scuffle.html | Patrolman Shot in Ankle With Own Gun in Scuffle | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/cows-give-way-to-homes-state-dairy-herds-give-way-to-homes.html | Cows Give Way to Homes | True | By Fred Ferretti Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/eaphotographer-of-young-is-focusing-on-new-career.html | ExâS5Â„Â°Photographer of Young Is Focusing on New Career | True | By Doris B. Gold Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/susans-girl-wins-cotillion-stakes-defeats-groton-miss-by-4-12.html | SUSAN'S GIRL WINS COTILLION STAKES | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/bronx-woman-23-is-slain-as-she-is-hit-in-cross-fire.html | Bronx Woman, 23, Is Slain As She Is Hit in Cross Fire | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/disarmed-young-women.html | Letters to the Editor | True | Robert Seidenbero M.D. | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/travel-notes-ghosts-and-gurus-travel-notes-events.html | Travel Notes: Ghosts and Gurus | True | Robert J. Dunphy | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/dr-anna-m-lankesier-bride-on-coast-of-bruce-c-webster.html | Dr. Anna M. Lankester Bride On Coast of Bruce C. Webster | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/a-victory-dissolves-vietnam.html | The World | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/age-is-creeping-up-on-hall-21.html | Age Is Creeping Up on Hall, 21 | True | By Bill Becker Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/stepping-up-to-the-big-leagues.html | MADISON AVE. | True | By Philip H. Dougherty | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/h-d-becker-marries-lucy-ann-goldberg.html | R. D. Becker Marries Lucy Ann Goldberg | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/elections-board-set-for-changes-new-head-seeks-automatic.html | ELECTIONS BOARD SET FOR CHANGES New Head Seeks Automatic Registration for All | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/the-great-ripoff-of-long-islands-beaches-the-great-ripoff-of-long.html | The great ripoff of Long Island's | True | By Stephen R. Davenport Jr. | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/critical-essays-by-roland-barthes-translated-by-richard-howard-279.html | Overcoming the thereness of things | True | By Edward W. Said | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/come-one-come-all-to-saratoga.html | Come One, Come All to Saratoga! | True | By Frank Sullivan Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/canoe-racers-vie-over-rapids-today-on-delaware-river.html | Canoe Racers Vie Over Rapids Today On Delaware River | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/mgovern-defers-eagleton-move-pending-parley-says-there-may-not-be-a.html | M'GOVERN DEFERS EARED MOVE PENDING PARLEY | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/back-on-the-track.html | Back on the Track | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/monies-and-medals-in-new-exhibit.html | Coins | True | By Thomas V. Haney | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/machine-tools-begin-to-hum.html | U.S. BUSINESS ROUNDUP | True | Douglas W. Cray | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/american-motors-rolling-again-new-image-and-jeep-acquisition-paying.html | American Motors Rolling Again | True | By Jerry M. Flint | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/on-sidewalks.html | Letters to the Editor | True | Melvyn Kaufman | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/brassieres-the-soft-look.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/running-on-the-sands-of-time.html | Running on the Sands of Time | True | | 2000-03-10 | RE0000819649 | B00000772688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/a-black-business-failure-boise-cascade-writes-off-37million.html | A Black Business Failure... | True | By John H. Allan | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/the-wonder-of-stevie.html | Recordings | True | By Don Heckman | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/kidnapped-woman-found-unharmed.html | Kidnapped Woman Found Unharmed | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/to-race-the-wind-an-autobiography-by-harold-krents-282-pp-putnams.html | Shorter Reviews | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/a-job-drive-is-set-by-jesse-jackson-rights-leader-lists-the-film.html | A JOB DRIVE IS SET BY JESSE JACKSON | True | By Paul Delaney Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/spassky-refuses-a-bid-for-a-new-chessboard.html | Spassky Refuses a Bid For a New Chessboard | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/parole-board-plans-regional-unit-setup.html | PAROLE BOARD PLANS REGIONAL UNIT SETUP | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/rd-schmidt-marries-miss-joan-pinkerton.html | R.D. Schmidt Marries Miss Joan Pinkerton | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/roosevelt-new-jersey-big-dreams-in-a-small-town-and-what-time-did.html | The town became something nobody could possibly foresee | True | By Granville Hicks | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/death-friends-by-jon-anderson-48-pp-pittsburgh-university-of.html | Poet as his own victim | True | By Geoffrey H. Hartman | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/a-black-finds-his-african-past.html | Letters | True | Ruth Peterkin. | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/bridegroomtobe-slain-after-party-shot-by-n-passerby-after-east-side.html | BRIDEGROOMâ€šÃ„Ã´TOâ€šÃ„Ã´BE SLAIN AFTER PARTY | True | By Robert D. McFadden | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/mohawk-educator-calls-texts-biased.html | MOHAWK EDUCATOR CALLS TEXTS BIASED | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/just-deserts-for-the-gop.html | IN THE NATION | True | By Tom Wicker | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/head-of-auto-union-local-gets-nixon-campaign-post.html | Head of Auto Union Local Gets Nixon Campaign Post | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/tests-for-mechanics-set-to-certify-qualifications.html | TRANSPORTATION | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/dance-in-connecticut-special-repertory-troupe-at-college-offers-two.html | Dance: In Connecticut | True | By Clive Barnes Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/leonard-wins-500-on-recount-on-second-thought-leonard-is-the-winner.html | Leonard Wins 500 on Recount | True | By John S. Radosta Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/flame-stops-at-athens.html | Flame Stops at Athens | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/another-baack.html | WALL STREET | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/scram-scad-ulms-and-other-aspects-of-the-859billion-defense-budget.html | SCRAM, SCAD, ULMS and other aspects of the $585.9â€šÃ„Ã¶billion defense budget | True | By Robert Sherrill | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/the-limits-to-growth.html | Letters to the Editor | True | David W. Stickel | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/john-s-wilsons-music-jazzmobile-5-concerts.html | Music | True | John S. Wilson'S Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/undercutting-salt.html | Undercutting SALT | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/yorkie-is-named-providence-best-teddy-of-mayfair-captures-his-4th.html | YORKIE IS NAMED PROVIDENCE BEST | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/giant-rookie-defends-well-for-allstars.html | Giant Rookie Defends Well for Allâ€šÃ„Ã´Stars | True | By William N. Wallace Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/sarah-b-s-story-will-be-bride.html | Sarah E. Story Will Be Bride | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/eagleton-says-mcgovern-remains-firm-in-support-eagleton-says.html | Eagleton Says McGovern Remains Firm in Support | True | By Christopher Lydon Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/the-travelers-world-a-rainy-day-in-uppsala.html | the traveler's world | True | by Paul J. C. Friedlander | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/a-political-education-by-harry-mcpherson-illustrated-467-pp-boston.html | To do good and cast a shadow | True | By Ronnie Dugger | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/black-theater-stages-revival-harlem-setting-is-backdrop-in-call-for.html | BLACK THEATER STAGES â€šÃ„Ã¶REVIVALâ€šÃ„Ã¨ | True | By Howard Thompson | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/james-ferrer-is-fiance-of-jeanne-kerr-franklin.html | James Ferrer Is Fiance Of Jeanne Kerr Franklin | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/madrid-tightens-rein-on-students-seeks-to-control-unrest-by-strict.html | MADRID TIGHTENS REIN ON STUDENTS | True | By Henry Giniger Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/john-s-wilsons-music-li-may-get-downbeat-of-nashville.html | JOHN S. WILSON'S MUSIC L.I. May Get Downbeat Of Nashville | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/dispute-is-set-off-over-denver-will-kin-challenge-disposition-of.html | DISPUTE IS SET OFF OVER DENVER WILL | True | By Anthony Ripley Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/now-look-whos-feeling-the-heat-con-ed.html | New York | True | &#8212;Frank J. Prial | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/miss-maiorca-fiancee-of-edward-driscoll-3d.html | Miss Maiorca Fiancee Of Edward Driscoll 3d | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/world-health-organization-sees-a-decline-in-cholera.html | World Health Organization Sees a Decline in Cholera | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/samuel-cerone.html | SAMUEL CERONE | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/london-turns-to-front-page.html | London Turns To â€šÃ„Ã´The Front Pageâ€šÃ„Ã´ | True | By Ronald Bryden | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/orioles-triumph-over-indians-43-on-home-run-by-robinson-in-11th.html | Orioles Triumph Over Indians, 4â€šÃ„Ã´3, on Home Run by Robinson in 11th Inning | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/big-names-big-boats-and-big-doings.html | News of Boating | True | By Parton Keese | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/atlantic-airlines-to-meet.html | TRANSPORTATION | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/bridal-planned-by-tully-lyons.html | Bridal Planned By Tully Lyons | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/for-the-droppinginforadrink-season-a-guide-to-offensive-action-the.html | For the Droppingâ€šÃ„Ã´inâ€šÃ„Ã´forâ€šÃ„Ã´aâ€šÃ„Ã´Drink Season: A Guide to Offensive Action | True | By Kingsley Amis | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/syphilis-program-inquiry.html | Syphilis Program Inquiry | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/letter-to-the-editor-13-no-title.html | Letters to the Editor | True | Richard H. Gilluly | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/artists-pressing-protests-on-rent-westbeth-tenants-attribute-rise.html | ARTISTS PRESSING PROTESTS ON RENT | True | By Alfonso A. Narvaez | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/study-of-new-documents-holds-up-hanrahan-trial.html | Study of New Documents Holds Up Hanrahan Trial | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/the-eagleton-tragedy.html | The Eagleton Tragedy | True | By James Reston | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/fund-raising.html | WALL STREET | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/miss-melvilles-victory-helps-australia-take-31-tennis-lead-miss.html | Miss Melville's Victory Helps Australia Take 3â€šÃ„Ã´1 Tennis Lead | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/ive-read-the-headlines-the-media.html | The Nation | True | &#8208;Steven V. Roberts | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/whew-an-oasis.html | Television | True | By Robert Berkvist | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/delegates-in-3-states-say-eagleton-should-quit-race-2to1-sentiment.html | Delegates in 3 States Say Eagleton Should Quit Race | True | By Frank Lynn | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/red-bank-a-delight-for-browsers-and-sports-fans-too.html | SHOP TALK | True | By June Blum Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/letter-to-the-editor-17-no-title.html | Letters: | True | Carol Rey | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/three-israeli-attacks-a-look-at-the-facts.html | Letters to the Editor | True | Irvine M. Engel | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/american-y-c-cruise-ends.html | American Y.C. Cruise Ends | True | Robert Seidenbero M.D. Syracuse, N. Y., July 21, 1972 | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/changing-the-guard-violence.html | Education | True | &#8212;Fred M. Hechinger | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/voters-in-typical-suburb-voice-doubt-and-confusion-on-2-rivals.html | THE 1972 CAMPAIGN | True | By Steven V. Roberts Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/wood-field-and-stream-quest-for-stripers-near-chappaquiddick-yields.html | Wood, Field and Stream | True | Jack Mulberg | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/mcgoverns-peace-views-called-positive-by-hanoi.html | McGovern's Peace Views Called â€šÃ„Ã´Positiveâ€šÃ„Ã´ by Hanoi | True | By Bernard Gwertzman Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/helen-traubel-dies-wagnerian-soprano-helen-traubel-soprano-at-met.html | Helen Traubel Dies; Wagnerian Soprano | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/nixon-at-camp-david.html | Nixon at Camp David | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/the-man-who-loved-cat-dancing-by-marilyn-durham-246-pp-new-york.html | New E Novel | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/drive-begun-to-save-debrisladen-pond.html | Drive Begun to Save Debrisâ€šÃ„Ã´Laden Pond | True | By Barbara Delatiner Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/northport-rider-wins-youth-title-carol-potter-19-scores-at-orange.html | NORTHPORT RIDER WINS YOUTH TITLE | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/rina-chagy-fiancee-oi-mark-a-winick.html | Rina Chagy Fiancee Of Mark A. Winick | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/theyre-not-all-in-the-family-parasite-birds.html | Science | True | &#8212;Walter Sullivan | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2000-03-10 | RE0000819649 | B00000772688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/betty-hyatt-engaged.html | Betty Hyatt Engaged | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/scott-is-injured-in-cycle-mishap-driver-breaks-shoulder-after-spill.html | SCOTT IS INJURED IN CYCLE MISHAP | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/novels-and-children.html | The Guest Word | True | By Roland Barthes | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/letter-to-the-editor-11-no-title.html | Letters to the Editor | True | Lan H. Wilson | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/ancient-roman-harbor-is-discovered-in-italy.html | Ancient Roman Harbor Is Discovered in Italy | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/editorial-cartoon-5-no-title.html | Letters to the Editor | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/just-a-little-show-for-kids-no-such-thing.html | Television | True | By John J. O'Connor | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/census-finds-incomes-high-among-morris-county-families.html | Census Finds Incomes High Among Morris County Families | True | By Edward C. Burks | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/chiefs-top-giants-at-canton-2317-randy-johnson-and-snead-toss.html | CHIEFS TOP GIANTS AT CANTON, 23&63Â,,Â°17 | True | By Leonard Koppett Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/a-few-kind-words-for-paris-couture-as-quite-unexciting-showings-end.html | A Few Kind Words for Paris Couture As Quite Unexciting Showings End | True | By Bernadine Morris Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/wichard-post-quarterback-and-3-others-cut-by-colts.html | Wichard, Post Quarterback, And 3 Others Cut by Colts | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/analysts-examining-effects-of-nixons-yearold-program-the-economic.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/tanaka-takes-a-leaf-from-disradi-japan.html | The World | True | &#8212;Richard Halloran | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/some-playful-and-picaresque-adventures-with-klee.html | Some Playful&63Â,,Â°And Picaresque63Â,,Â°Adventures With Klee | True | By James R. Mellow | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/closequarter-fight-rages-near-citadel-at-quangtri-closequarter.html | Close63Â,,Â°Quarter Fight Rages Near Citadel at Quangtri | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/books-countless-court-treasures.html | Books: Countless Court Treasures | True | Neil Amdur. | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/stephen-geller-fiance-of-miss-anne-fishkin.html | Stephen Geller Fiance Of Miss Anne Fishkin | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/new-aircraft-tactics-reducing-threat-of-heatseeking-missiles-in.html | New Aircraft Tactics Reducing Threat Of Heat63Â,,Â°Seeking Missiles in Vietnam | True | By Malcolm W. Browne Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/li-house-tour-to-blend-old-and-new.html | L.I. House Tour to Blend Old and New | True | By Howald Bailey Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/elizabeth-anne-postell-becomes-bride.html | Elizabeth Anne Postell Becomes Bride | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/new-tack-for-a-father-figure-rumania.html | Rumania: | True | &#8212;James Feron | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/women-the-convention-and-brown-paper-bags-women.html | Women, the convention and brown paper bags | True | By Shirley MacLaine | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/lynn-takes-sail-78-fail-to-finish-wind-dies-in-yra-regatta-8-boats.html | LYNN TAKES SAIL; 78 FAIL TO FINISH | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/where-are-our-nuclear-weapons.html | Where Are Our Nuclear Weapons? | True | By Stuart Symington | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/spock-nominated-by-peoples-party-convention-formally-names.html | ROCK NOMINATED BY PEOPLE'S PARTY | True | By Andrew H. Malcolm Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/5-bishops-of-black-church-issue-nixon-endorsement.html | 5 Bishops of Black Church Issue Nixon Endorsement | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/astros-defeat-dodgers-72.html | Astros Defeat Dodgers, 7&63Â,,Â°2 | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/room-at-the-top-of-the-world.html | Movies | True | By A. H. Weller | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/letter-to-the-editor-18-no-title.html | Letters: | True | James Wood | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/andersons-source-disclose-identity.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/primary-loser-sues-to-run-for-mayor.html | Primary Loser Sues to Run for Mayor | True | By Louise Saul Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/douglas-delays-ellsberg-trial-us-sets-appeal-officials-to-ask-high.html | DOUGLAS DELAYS EILSBERG TRIAL; U.S. SETS APPEAL | True | By Fred P. Graham Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/miss-martha-jane-wentworth-to-wed.html | Miss Martha Jane Wentworth to Wed | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/unusual-weather-may-prove-to-be-asset.html | Unusual Weather May Prove To Be Asset | True | By Jane Chekenian Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/john-lowe-to-wed-muriel-m-costigan.html | John Lowe To Wed Muriel M. Costigan | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/metternichs-role.html | Letters to the Editor | True | Bernard Daure | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/bergen-presses-mosquito-war.html | Bergen Presses Mosquito War | True | By Isobel Willcox Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/camp-is-low-hurdle-for-blind.html | Camp Is Low Hurdle for Blind | True | By Penny Schwartz Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/grandmasterspectator-adds-color-to-world-title-match-by-harold-c.html | Grandmasterâ€š Ã„,Ã"Spectator Adds Color to World Title Match | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/the-plot-that-failed-china.html | The World | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/welcome-extended-to-errant-in-nassau.html | Welcome Extended To Errant In Nassau | True | By Alice Murray Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/editorial-cartoon-3-no-title.html | Games | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/12-20-5-a-doctors-year-in-vietnam-by-john-a-parrish-md-348-pp.html | Shorter Reviews | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/new-york-stars-clash-at-bridge.html | NEW YORK STARS CLASH AT BRIDGE | True | By Alan Truscott Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/sweet-smell-of-profits-the-sweet-smell-of-corporate-profits.html | Sweet Smell of Profits | True | By Leonard Sloane | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/cynthia-boll-bride-in-jersey.html | Cynthia A. Boll Bride in Jersey | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/pirates-top-phillies-32-on-sanguillens-homer-to-earn-twinbill-split.html | Pirates Top Phillies, 3â€š Ã„,Ã"2, on Sanguillen's Homer to Earn Twinâ€š Ã„,Ã"Bill Split | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/more-out-than-in-wage-controls.html | The Nation | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/any-minute-i-can-split-by-judith-rossner-222-pp-new-york-mcgrawhill.html | New 'Novel | True | By Martin Levin | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/two-unions-based-here-support-bid-by-mcgovern.html | Two Unions Based Here Support Bid by McGovern | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/orchids-flowering-in-tropics-of-li.html | Orchids Flowering In â€š Ã„,Ã"Tropicsâ€š Ã„,Ã" of L. I. | True | By Nadine Cohodas | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/moolah-extends-her-streak-for-womens-pro-wrestling.html | Moolah Extends Her Streak For Women's Pro Wrestling | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/nightmare-of-an-unamerican-mom.html | Television | True | By Caryl Rivers | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/editorial-cartoon-1-no-title.html | The Nation | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/letter-to-the-editor-20-no-title.html | Letters to the Editor | True | Marion Lawson | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/sadat-launches-a-2d-ship.html | Sadat Launches a 2d Ship | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/counterpoint-in-colorado.html | Music | True | By Donal Henahan | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/dacca-aid-set-back-as-grain-bags-burst.html | TRANSPORTATION | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/mysore-an-indian-state-is-renamed-as-karnataka.html | Mysore, an Indian State, Is Renamed as Karnataka | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/kandinsky-and-his-music-of-the-spheres.html | Art | True | By Hilton Kramer | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/p-w-oldershaw-lawyer-fiance-of-miss-hawley.html | P. W. Oldershaw, Lawyer, Fiance Of Miss Hawley | True | Jack Mulberg | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/miss-hazeltine-is-wed.html | Miss Hazeltine Is Wed | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/sale-of-cigarettes-put-at-5472-billion-in-1971-set-record.html | Sale of Cigarettes, Put at 547.2 Billion In 1971, Set Record | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/miss-bakke-affianced.html | Miss Bakke Affianced | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/designers-work-praised.html | Letters to the Editor | True | Louise Wollman | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/virginia-folk-festival-stage-is-a-cold-place-for-a-country-boy.html | Virginia Folk Festival Stage Is a Cold Place for a Country Boy | True | By John S. Wilson Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/editorial-cartoon-4-no-title.html | Law | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/when-the-cards-break-rank.html | Bridge | True | By Alan Truscott | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/chess-epidemic-spreads-to-state.html | Chess Epidemic Spreads to State | True | By Gary Rosenblatt Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/if-not-tom-who-who-the-decision.html | The Nation | True | &#8212;James M. Naughton | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/peanuts-popcorn-and-1-movies-too-peanuts-popcorn-and-the-1-movie.html | Peanuts, Popcorn and $1 Movies, Too | True | By Leslie Tonner | 2000-03-10 | RE0000819649 | B00000772688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/red-square-at-noon-by-natalia-gorbanevskaya-288-pp-holt-rinehart.html | Red Square At Noon By Natalia Gorbanevskaya. 288 pp. Holt, Rinehart & Winston. $7.95. | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/for-republican-women-its-their-turn-to-shine.html | For Republican Women, It's Their Turn to Shine | True | By Charlotte Curtis | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/public-gets-a-rare-peek-at-fine-art-lent-to-show-by-prominent.html | Public Gets a Rare Peek at Fine Art Lent to Show by Prominent Jerseyans | True | By Piri Halasz Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/do-the-beaches-belong-to-the-people-shore-rights.html | Law | True | &#8208;John Darnton | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/an-actress-tells-her-beauty-secrets-or-never-let-a-whale-bite-your.html | An Actress Tells Her Beauty Secrets, Or.. Never Let a Whale Bite Your Leg Off | True | By Chris Chase | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/diane-langsam-fiancee.html | Diane Langsam Fiancee | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/the-need-for-authority.html | The Need for Authority | True | By William V. Shannon | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/brazil-plans-trading-companies-gigantic-economic-miracle-is-goal.html | Brazil Plans Trading Companies | True | By H. J. Maidenberg | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/they-want-out-congress.html | The Nation | True | &#8212;John W. Finney | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/letter-to-the-editor-16-no-title.html | Letters to the Editor | True | Malcolm D. Rivkin | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/nixon-at-camp-david-81928132.html | Nixon at Camp David | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/hong-kongs-harbor-tunnel-to-open-wednesday.html | TRANSPORTATION | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/local-field-days.html | Local Field Days | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/amtrak-to-install-computer-system.html | AMTRAK TO INSTALL COMPUTER SYSTEM | True | | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-30 | 1972-07-30 | https://www.nytimes.com/1972/07/30/archives/hospital-moved-eagleton-data-records-taken-out-of-files-before.html | HOSPITAL MOVED EAGLETON DATA | True | By Lawrence K. Altman Special to The New York Times | 2000-03-10 | RE0000819649 | B00000772688 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/nastase-wins-duesseldorf-final.html | Sports News in Brief | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/guyana-fire-kills-7-children.html | Guyana Fire Kills 7 Children | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/soviet-is-pressing-the-blending-of-its-100-nationalities.html | Soviet Is Pressing the Blending of Its 100 Nationalities | True | By Theodore Shabad Special to The New York Times | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/carey-winfrey-weds-mrs-phillips.html | Carey Winfrey Weds Mrs. Phillips | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/jan-ferraris-wins-by-shot-in-atlanta.html | JAN FERRARIS WINS BY SHOT IN ATLANTA | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/mrs-leonard-m-sperry-founded-center-in-rome.html | Mrs. Leonard M. Sperry; Founded Center in Rome | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/a-brief-for-the-pipeline.html | A Brief for the Pipeline | True | By Thornton F. Bradshaw | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/executioner-420-wins-at-delaware.html | Sports News in Brief | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/beef-barbecue-for-15000.html | Beef Barbecue for 15,000 | True | By Anthony Ripley Special to The New York Times | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/the-mcgovern-image-candor-of-democratic-nominee-viewed-as-chief.html | The McGovern Image | True | By James M. Naughton Special to The New York Times | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/marsh-is-victor-in-swiss-golf.html | Sports News in Brief | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/mcgovern-bloc-controls-half-of-union-treasuries.html | THE 1972 CAMPAIGN. | True | By Ben A. Franklin Special to The New York Times | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/excerpts-from-television-interview-with-senator-eagleton-by-three.html | Excerpts From Television Interview With Senator Eagleton by Three Newsmen | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/hewitt-singles-victor.html | Hewitt Singles Victor | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/arafat-sadat-talks-reported.html | Arafatâ€‹â€‹Sadat Talks Reported | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/personalities-a-new-champion.html | Personalities: A New Champion | True | Gerald Eskenazi | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/novella-nelson-on-soul-program-shares-bill-with-labelle-and-donny.html | NOVELLA NELSON ON SOUL PROGRAM | True | By Don Heckman | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/freezedrying-planned-to-save-damaged-books.html | Freezeâ€‹â€‹Drying Planned To Save Damaged Books | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/city-to-test-new-material-to-foil-graffiti-artists.html | City to Test New Material To Foil â€‹â€‹Graffiti Artistsâ€‹â€‹â€‹â€‹ | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/colon-tops-pentathlon-field-taking-4-of-5-track-events.html | Colon Tops Pentathlon Field, Taking 4 of 5 Track Events | True | | 2000-03-10 | RE0000819644 | B00000769843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/vandalism-by-teenagers-plagues-merchants-in-city.html | Vandalism by Teenáéâ‚Ñ‚Äªagers Plagues Merchants in City | True | By Will Lissner | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/coast-bus-strike-averted.html | Coast Bus Strike Averted | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/conservatives-give-100-rating-to-10-legislators-state-party-on-the.html | Conservatives Give 100% Rating to 10 Legislators | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/10000-at-newark-parade.html | 10,000 at Newark Parade | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/un-will-sponsor-marketing-clinic-developing-nations-to-get-guidance.html | U.N. WILL SPONSOR MARKETING CLINIC | True | Jack Mulberg | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/a-black-leader-assails-congress-administration-also-scored-by-urban.html | A BLACK LEADER ASSAILS CONGRESS | True | By Paul Delaney Special to The New York Times | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/us-five-bows-in-soviet.html | U.S. Five Bows in Soviet | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/the-real-war-issue.html | The Real War Issue | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/strategists-face-treasury-offer-choices-in-view-of-inflation-and-us.html | STRATEGISTS FACE TREASURY OFFER | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/mary-leatherbee-editor-at-life-61.html | MARY LEATHERBEE, EDITOR AT LIFE, 61 | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/dr-channing-swan.html | DR. CHANNING SWAN | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/javits-foresees-a-test-of-attitudes-of-public.html | Javits Foresees a Test Of Attitudes of Public | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/2-bet-pays-2577690.html | $2 Bet Pays $25,776.90 | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/usdivers-picked-for-munich-games.html | U.S DIVERS PICKED FOR MUNICH GAMES | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/the-sudanese-defection.html | The Sudanese Defection | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/whose-beach.html | Whose Beach? | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/postel-sets-up-a-center-for-citizens-complaints.html | Postel Sets Up a Center For Citizens Complaints | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/shirley-caesar-teaches-gospel-in-a-running-sermon-of-songs.html | Shirley Caesar Teaches Gospel In a Running Sermon of Songs | True | By Eleanor Blau | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/us-crimeinsurance-rate-cut-50-for-home-and-business.html | U.S. Crimeáéâ‚Ñ‚ÄªInsurance Rate Cut 50% for Home and Business | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/afghans-hang-2-for-killings.html | Afghans Hang 2 for Killings | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/webster-content-with-loss-considering.html | Webster Content With Loss ... áéâ‚Ñ‚ÄªConsideringáéâ‚Ñ‚Äª | True | By Leonard Koppett | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/west-side-highway-faces-closing-city-aide-asserts.html | West Side Highway Faces Closing, City Aide Asserts | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/spasskys-illness-postpones-chess-champion-trailing-fischer-by-53.html | SPASSKY'S ILLNESS POSTPONES CHESS | True | Jack Mulberg | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/front-page-1-no-title.html | Front Page 1 áéâ‚Ñ‚Äªáéâ‚Ñ‚Äª No Title | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/chief-of-soviet-navy-says-fleets-can-reach-any-foe.html | Chief of Soviet Navy Says Fleets Can Reach Any Foe | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/dissident-mineworkers-campaigning-with-new-strength-and-confidence.html | Dissident Mineworkers Campaigning With New' Strength and Confidence | True | By George Vecsey Special to The New York Times | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/steel-industry-is-bullish-orders-and-scrap-prices-up.html | Steel Industry Is Bullish; Orders and Scrap Prices Up | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/burns-downs-courville-for-area-title-4-and-3.html | Burns Downs Courville For Area Title, 4 and 3 | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/legislators-raise-opposed.html | Legislators' Raise Opposed | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/senator-critical-of-ftc-drive-for-judging-advertising-claims.html | Senator Critical of F.T.C. Drive For Judging Advertising Claims | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/scott-feels-gop-can-control-senate.html | SCOTT FEELS G.O.P. CAN CONTROL SENATE | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/ashe-eliminates-newcombe-64-64-gains-louisville-final-with-cox-who.html | ASHE ELIMINATES NEWCOMBE, 6áéâ‚Ñ‚Äª4, 6áéâ‚Ñ‚Äª4 | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/man-held-as-sniper-upstate.html | Man Held as Sniper Upstate | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/erith-h-reed.html | ERITH H. REED | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/mrs-gandhi-sends-a-fastrising-woman-politician-to-take-charge-in.html | Mrs. Gandhi Sends a Fastáéâ‚Ñ‚ÄªRising Woman Politician to Take Charge in Orissa, India's Problem State | True | By Robert Trumbull Special to The New York Times | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/zarley-hiskey-win-team-golf-on-262-jones-miller-finish-2d-after.html | Zarleyáéâ‚Ñ‚ÄªHiskey Win Team Golf on 262 | True | By Lincoln A. Werden Special to The New York Times | 2000-03-10 | RE0000819644 | B00000769843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/ryun-sheds-a-problem-as-he-wins-3528-mile-ryun-sheds-a-final.html | Ryun Sheds a Problem As He Wins 3:52.8 Mile | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/australia-mine-blast-kills-3.html | Australia Mine Blast Kills 3 | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/judyt-landstein-wed-to-james-mandel.html | Judyt Landstein Wed to James Mandel | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/chess-craze-an-ancient-malady-among-the-chinese.html | Chess Craze an Ancient Malady Among the Chinese | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/trying-to-untie-britains-tieup-maurice-victor-macmillan.html | Trying to Untie Britain's Tieâ€šÃ„¹Up Maurice Victor Macmillan | True | By Michael Stern Special To The New York Times | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/richard-b-felder-weds-miss-slater.html | Richard B. Felder Weds Miss Slater | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/humane-groups-closely-watch-annual-wild-pony-roundup-swim-and.html | Humane Groups Closely Watch Annual Wild Pony Roundup, Swim and Auction at Chincoteague Island, Va. | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/blacks-may-win-more-autonomy-concessions-are-asked-in-johannesburg.html | BLACKS MAY WIN MORE AUTONOMY | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/troy-would-not-vote-for-eagleton-as-candidate.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/tanaka-moves-quickly-on-china-nixon-seen-hoping-to-learn-japans.html | Tanaka Moves Quickly on China | True | By Richard Halloran Special to The New York Times | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/a-park-police-force-urged.html | A Park Police Force Urged | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/enough-rabbits.html | Enough Rabbits | True | By Daniel Lyons | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/navy-blue-angel-injured.html | Navy Blue Angel Injured | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/william-weidberg.html | WILLIAM WEIDBERG | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/city-youth-aide-seized-in-car-for-using-a-forged-license-a-city.html | City Youth Aide Seized in Car For Using a Forged License | True | By Paul L. Montgomery | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/building-contracts-up-to-peak-85billion.html | Building Contracts Up to Peak $8.5â€šÃ„¹Billion | True | By Herbert Koshetz | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/drop-in-europeans-found-in-city-as-latins-increase-drop-in.html | Drop in Europeans Found In City as Latins Increase | True | By Edward C. Burks | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/nixon-works-at-camp-david.html | Nixon Works at Camp David | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/personal-finance-lawsuits-challenge-practice-by-banks-of-charging.html | Personal Finance | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/yankees-lose-50-and-drop-to-500-again-cuellar-of-orioles-hurls-3.html | Yankees Lose, 5â€šÃ„¹0, and Drop to 500 Again | True | By Michael Strauss Special to The New York Times | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/jwt-picks-overseas-director.html | J.W.T. Picks Overseas Director | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/worker-benefits-held-inadequate-in-national-study-panel-terms.html | WORKER BENEFITS HELD INADEQUATE IN NATIONAL STUDY | True | By Philip Shabecoff Special to The New York Times | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/the-baby-bust-is-real.html | Letters to the Editor | True | Daniel A. Sewer | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/cubs-replace-pizarro.html | Cubs Replace Pizarro | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/edwin-t-warren.html | EDWIN T. WARREN | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/eddie-carrel-500pound-giant-at-ringling-circus-dies-at-36.html | Eddie Carrel, 500â€šÃ„¹Pound Giant At Ringling Circus, Dies at 36 | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/average-hospital-care-cost-rose-to-92-a-day-in-1971.html | Average Hospital Care Cost Rose to $92 a Day in 1971 | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/ap-and-china-agency-agree-on-a-news-link.html | A.P. and China Agency Agree on a News Link | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/cooper-takes-dutch-tennis.html | Cooper Takes Dutch Tennis | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/hot-summer.html | â€šÃ„¹Hotâ€šÃ„¹â€˜ Summer | True | By John A. Hamilton | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/mrs-a-b-e-tern.html | MRS. ABE STERN | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/man-found-shot-to-death.html | Man Found Shot to Death | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/eagleton-replacement-being-considered-eagleton-replacement-being.html | Eagleton Replacement Being Considered | True | By Christopher Lydon Special to The New York Times | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/libyan-to-confer-with-sadat-today-qaddafi-seeking-a-reply-to-his.html | LIBYAN TO CONFER WITH SADAT TODAY | True | By Henry Tanner Special to The New York Times | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/nasd-rules-due-on-mutual-funds-regulations-would-curtail.html | N.A.S.D. RULES DUE ON MUTUAL FUNDS | True | By H. Erich Heinemann | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/world-record-in-walk-broken.html | Sports News in Brief | True | | 2000-03-10 | RE0000819644 | B00000769843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/caribou-deaths-near-army-base-puzzle-alaskans.html | Caribou Deaths Near Army Base Puzzle Alaskans | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/defense-recalls-checkers-speech-by-nixon.html | THE 1972 CAMPAIGN | True | By John W. Finney Special to The New York Times | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/perilous-proportional-representation.html | Letters to the Editor | True | Ferdinand A. Hermens | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/sitka-suffers-slight-damage-from-quake-in-alaska-gulf.html | Sitka Suffers Slight Damage From Quake in Alaska Gulf | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/dallas-is-setting-for-the-nuptials-of-nancy-naber.html | Dallas Is Setting For the Nuptials Of Nancy Naber | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/traubel-great-soprano-wagner-was-her-specialty-but-she-liked-colc.html | Traubel, Great Soprano | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/400-race-canoes-in-the-delaware-for-charity.html | 400 Race Canoes in the Delaware for Charity | True | By Michael T. Kaufman Special to The New York Times | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/immunology-doctors-use-it-in-fight-against-cancer-immunology.html | Immunology: Doctors Use It in Fight Against Cancer | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/103d-spa-meeting-will-start-today.html | 103D SPA MEETING WILL START TODAY | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/citibank-to-acquire-upstate-institution.html | CITIBANK TO ACQUIRE UPSTATE INSTITUTION | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/gm-unit-is-back-in-heavyduty-haulers.html | G.M. Unit Is Back in Heavy-Duty Haulers | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/bridge-three-teams-gain-big-leads-in-spingold-quarterfinals.html | Bridge: Three Teams Gain Big Leads In Spingold Quarterâ€šÃ„Â¢Finals | True | By Alan Truscott Special to The New York Times | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/scott-wins-35andover-title.html | Scott Wins 35â€šÃ„Â¢andâ€šÃ„Â¢Over Title | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/china-strives-to-integrate-her-minorities.html | China Strives to Integrate Her Minorities | True | Jack Mulberg | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/agee-homers-as-mets-defeat-expos-31-jones-figures-in-other-2-runs.html | Agee Homers as Mets Defeat Expos, 3â€šÃ„Â¢1 | True | By Joseph Durso | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/opera-italian-style-thrives-in-newark-newarks-opera-italian-style.html | Opera Italian Style Thrives in Newark | True | By Fred Ferretti Special to The New York Times | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/ruskin-assails-inspectors-union-on-its-refusal-to-back-inquiry.html | Ruskin Assails Inspectors' Union on Its Refusal to Back Inquiry | True | By John T. McQuiston | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/thousands-are-evacuated-as-waters-rise-in-luzon.html | Thousands Are Evacuated As Waters Rise in Luzon | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/big-new-yorker.html | Advertising: | True | By Philip H. Dougherty | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/womens-songs-defies-tradition-wolf-trap-fete-yields-to-themes.html | â€šÃ„Â¢WOMEN'S SONGSâ€šÃ„Â¢ DEFIES TRADITION | True | By John S. Wilson Special to The New York Times | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/man-in-wheelchair-held-in-a-fatal-stabbing-here.html | Man in Wheelchair Held In a Fatal Stabbing Here | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/harps-and-wings-canton-style.html | Harps and Wings, Canton Style | True | Red Smith | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/us-loses-polo-final.html | U.S. Loses Polo Final | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/an-evening-that-made-montauk-seem-like-a-swinging-resort.html | An Evening That Made Montauk Seem Like A Swinging Resort | True | By Judy Klemesrud Special to The New York Times | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/man-shot-another-stabbed-in-fight.html | MAN SHOT, ANOTHER STABBED IN FIGHT | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/15-rock-fans-held-in-concert-fracas.html | 15 ROCK FANS HELD IN CONCERT FRACAS | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/to-rescue-strike-victims.html | Letters to the Editor | True | Victor House | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/eagleton-is-firm-despite-pressure-by-2-party-chiefs-insists-hell.html | EAGLETON IS FIRM DESPITE PRESSURE BY 2 PARTY CHIEFS | True | By R. W. Apple Jr. Special to The New York Times | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/released-woman-recalls-fears-when-abductors-left-her-alone.html | Released Woman Recalls Fears When Abductors Left Her Alone | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/stage-of-mice-and-men-guthrie-revival-brings-out-lasting-values.html | Stage:â€šÃ„Â¢Of Mice and Menâ€šÃ„Â¢ | True | By Clive Barnes Special to The New York Times | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/humphreys-last-hurrah.html | Letters to the Editor | True | Rose A. Archibold | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/mcluskey-victor-in-stock-car-race-plymouth-driver-sets-pace-for.html | M'CLUSKEY VICTOR IN STOCK CAR RACE | True | By John S. Radosta Special to The New York Times | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/pacific-quadrilateral.html | Pacific Quadrilateral | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/cooking-with-american-products-to-achieve-a-french-taste.html | Cooking With American Products to Achieve a French Taste | True | By Jean Hewitt | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/3-flying-to-scatter-ashes-die-in-crash-over-pacific.html | 13 Flying to Scatter Ashes Die in Crash Over Pacific | True | | 2000-03-10 | RE0000819644 | B00000769843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/sizable-declines-found-taking-tax-returns-into-consideration-us.html | Sizable Declines Found Taking Tax Returns Into Consideration | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/four-die-in-yugoslav-storm.html | Four Die in Yugoslav Storm | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/workers-learn-varied-jobs-in-swedens-auto-plants-sweden-is.html | Workers Learn Varied Jobs in Sweden's Auto Plants | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/but-june-shows-lag-in-the-sales-index.html | But June Shows Lag in the Sales Index | True | By Gene Smith | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/gen-edward-mcgrew-jr-led-state-building-unit-69.html | Gen. Edward McGrew Jr., Led State Building Unit, 69 | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/agnew-qualified.html | Letters to the Editor | True | A. E. Alexander | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/ickxs-ferrari-wins-german-race-stewart-hits-barrier-after-late.html | Ickx's Ferrari Wins German Race | True | By Michael Katz Special to The New York Times | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/addicts-are-told-to-take-therapy-or-lose-welfare-city-plans-to.html | ADDICTS ARE TOLD TO TAKE THERAPY OR LOSE WELFARE | True | By Peter Kihss | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/mostly-mozart-drawing-a-new-breed-of-longhairs.html | Mostly Mozart Drawing a New Breed of Longhairs | True | By Henry Raymont | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/concerns-rolling-back-rises-to-be-exempt-on-margin-limits-price.html | Concerns Rolling Back Rises to Be Exempt on Margin Limits | True | By Edward Cowan Special to The New York Times | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/no-power-to-the-people.html | Communism: 125 Years Later | True | By Milovan Djilas | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/us-pilots-down-2-migs-in-raid-on-hanoi-rail-line.html | U.S. Pilots Down 2 MIG's In Raid on Hanoi Rail Line | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/i-mrs-julian-bach-59-aided-bellevue-unit.html | MRS. JULIAN BACH, 59, AIDED BELLEVUE UNIT | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/pop-dominates-the-scone-at-soul-at-center-fete.html | Pop Dominates the Scene At â€šÃ„Â¹Soul at Centerâ€šÃ„Â¹ Fete | True | Don Heckman | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/8-killed-in-georgia-in-cartruck-crash.html | 8 KILLED IN GEORGIA IN CARâ€šÃ„Â¹TRUCK CRASH | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/gop-says-convention-shift-lad-to-18million-saving.html | G.O.P. Say Convention Shift Led to $1.8â€šÃ„Â¹Million Saving | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/british-leaders-press-for-dock-settlement.html | British Leaders Press For Dock Settlement | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/cash-in-capital-raid-traced-to-mexico-funds-seized-in-raid-on.html | Cash in Capital Raid Traced to Mexico | True | By Walter Rugaber Special to The New York Times | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/apollo-14-crew-carried-medals-coined-by-a-private-mint-on-trip-crew.html | Apollo 14 Crew Carried Medals Coined by a Private Mint on Trip | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/windfall-to-help-citys-hospitals-end-of-attrition-policy-laid-to.html | WINDFALL TO HELP CITY'S HOSPITALS | True | By Martin Tolchin | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/close-companion-of-mao-implicated-in-lins-plot.html | Close Companion of Mao Implicated in Lin's Plot | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/meter-in-poetry-and-taxis.html | Books of The Times | True | By Anatole Broyard | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/unfreezing-low-wages.html | Unfreezing Low Wages | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/prague-views-trials-as-last-step-in-crushing-dissent.html | Prague Views Trials as Last Step in Crushing Dissent | True | By James Feron Special to The New York Times | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/aless-shrew-takes-series.html | Alex's Shrew Takes Series | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/miss-pierrel-bride-of-psychiatrist-pal-to.html | Miss Pierrel Bride of Psychiatrist | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/leuci-reported-to-admit-crimes-life-says-he-committed-acts-when-a.html | LEUCI REPORTED TO ADMIT CRIMES | True | By Robert D. McFadden | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/hanoi-claims-us-plane.html | Hanoi Claims U.S. Plane | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/investment-adviser-takes-cautious-view-of-market-broker-cautious-on.html | Investment Adviser Takes Cautious View of Market | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/owner-finds-2-a-rat-too-much-for-his-boa.html | Owner Finds $2 a Rat Too Much for His Boa | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/scott-turner-dies-led-mines-bureau.html | SCOTT TURNER DIES; LED MINES BUREAU | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/school-violence-study-unit-cites-shortage-of-lawyers.html | School Violence Study Unit Cites Shortage of Lawyers | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/plan-to-build-on-parkland-upsets-tudor-city-residents-of-the-3300.html | Plan to Build on Parkland Upsets Tudor City | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/home-loan-board-discloses-option-mutual-savings-and-loans-receive.html | HOME LOAN BOARD DISCLOSES OPTION | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/london-filmbuffs-nightly-queue.html | London: Filmâ€šÃ„Â¹Buffs' Nightly Queue | True | By Bernard Weinraub Special to The New York Times | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/meyerhans-captures-prize-in-predicted-log-contest.html | Meyerhans Captures Prize In Predicted Log Contest | True | | 2000-03-10 | RE0000819644 | B00000769843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/unitarians-see-u-s-harassment-on-gravel-papers.html | Unitarians See U.S. Harassment on Gravel Papers | True | By Homer Bigart Special to The New York Times | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/paul-cohen.html | PAUL COHEN | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/the-proceedings-in-the-un-today-july-31-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/riva-ridge-in-100000-monmouth.html | Sports News in Brief | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/four-guerrillas-are-killed-during-iranian-police-raid.html | Four Guerrillas Are Killed During Iranian Police Raid | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/defense-hopeful-on-ellsberg-case-says-court-will-hold-that-trial-is.html | DEFENSE HOPEFUL ON ELLSBERG CASE | True | By Fred P. Graham Special to The New York Times | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/4-killed-as-private-plane-crashes-in-utah-city-park.html | 4 Killed as Private Plane Crashes in Utah City Park | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/candidates-staffs-wage-belowsurface-struggle.html | THE 1972 CAMPAIGN | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/roundup-killebrew-near-2-sluggers.html | Roundup: Killebrew Near 2 Sluggers | True | By Thomas Rogers | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/soviet-tops-us-juniors.html | Soviet Tops U.S. Juniors | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/decavalcante-praised-as-a-nurse-in-prison.html | DeCavalcante Praised As a Nurse in Prison | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/the-screen-james-dickeys-deliverance-arrives-weekend-canoe-trip-of.html | The Screen: James Dickey's â€šÃ„Ã²Deliveranceâ€šÃ„Â´ Arrives | True | By Vincent Canby | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/death-penalty-bam-the-anatomy-of-a-victory.html | Letters to the Editor | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/isaac-piloting-a-dodge-is-victor-at-70208-mph.html | Isaac, Piloting a Dodge, Is Victor at 70.208 M.P.H. | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/miss-goolagong-is-beaten-but-aussies-take-series-miss-event-beats.html | Miss Goolagong Is Beaten But Aussies Take Series | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/triangle-pact-on-pows.html | Letters to the Editor | True | James Roth | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/arthur-delson.html | ARTHUR DELSON | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/super-bowl-scores-at-vernon.html | Sports News in Brief | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/sally-hillbride-of-gary-towlen-eeitl-to.html | Sally Hill Bride of Gary Towlen | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/welfare-rolls-a-record-but-rise-slows.html | Welfare Rolls a Record, but Rise Slows | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-07-31 | 1972-07-31 | https://www.nytimes.com/1972/07/31/archives/mujib-has-appendectomy.html | Mujib Has Appendectomy | True | | 2000-03-10 | RE0000819644 | B00000769843 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/the-new-heroes-on-trial.html | Letters to the Editor | True | Robert Jay Lifton M.D. | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/commander-in-ulster-harry-craufurd-tuzo.html | Commander in Ulster Harry Craufurd Tuzo | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/santamaria-band-adds-latin-touch-to-festival-of-soul.html | Santamaria Band Adds Latin Touch To Festival of Soul | True | By John S. Wilson | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/vance-heads-unit-on-amex-leaders-committee-will-nominate-new-board.html | VANCE HEADS UNIT ON AMEX LEADERS | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/aussie-keeps-yacht-lead.html | Aussie Keeps Yacht Lead | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/european-families-feel-the-bite-of-rising-costs-european-families.html | European Families Feel The Bite of Rising Costs | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/treasury-bill-rates-off-at-weekly-sale.html | Treasury Bill Rates Off at Weekly Sale | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/state-is-checking-on-grosss-license.html | STATE IS CHECKING ON GROSS'S LICENSE | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/miss-rukwanichpong-bride-of-jeffrey-race-in-bangkok.html | Miss Rukwanichpong Bride Of Jeffrey Race in Bangkok | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/nassau-supervisors-unveil-reapportionment-plan.html | Nassau Supervisors Unveil Reapportionment Plan | True | By David A. Andelman | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/merchant-is-freed-in-auto-theft-case.html | MERCHANT IS FREED IN AUTO THEFT CASE | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/continental-illinois-to-expand.html | Continental Illinois to Expand | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/cowboys-top-draft-pick-to-be-out-two-months.html | Cowboys' Top Draft Pick To Be Out Two Months | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/paul-henri-spaak.html | Paul Henri Spaak | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/witness-disputed-in-phillips-case-defense-says-he-identified.html | WITNESS DISPUTED IN PHILLIPS CASE | True | By Lesley Oelsner | 2000-03-10 | RE0000819634 | B00000768106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/16-currencies-still-pegged-to-pound.html | Business Briefs | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/vely-rev-james-griffin-headed-villanova-192632.html | Very Rev. James Griffin, Headed Villanova, 1926â€¦â€™32 | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/tardy-maynard-is-ready-to-play-receiver-always-in-shape-namath.html | TARDY MAYNARD IS READY TO PLAY | True | By Al Harvin Special to The New York Times | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/bank-merger-is-approved.html | Bank Merger Is Approved | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/tribute-to-gentele.html | Letters to the Editor | True | Robert Joy Collinge | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/messages-of-support-sent-to-eagleton.html | THE 1972 CAMPAIGN | True | By Steven V. Roberts Special to The New York Times | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/hanging-sculpture-grounded-in-madrid.html | Hanging Sculpture Grounded in Madrid | True | By Henry Giniger Special to The New York Times | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/japans-automobile-exports-declined-319-during-june.html | Japan's Automobile Exports Declined 31.9% During June | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/dejesus-gains-in-juniors.html | DeJesus Gains in Juniors | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/offshore-gas-line-proposed.html | Offshore Gas Line Proposed | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/birmingham-city-beats-cosmos-30.html | BIRMINGHAM CITY BEATS COSMOS, 3â€¦Â*0 | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/5-thugs-at-plaza-get-45000-gems-21-employes-held-captive-as-gunmen.html | 5 THUGS AT PLAZA GET $45,000 GEMS | True | By Eric Pace | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/2-ousted-in-harlem-from-hospital-sitin.html | 2 OUSTED IN HARLEM FROM HOSPITAL SITâ€¦Â*IN | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/roundup-allen-clouts-two-insidepark-homers-allen-hits-two-inside.html | Roundup: Allen Clouts Two Insideâ€¦Â*Park Homers | True | By Sam Goldaper | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/ruskin-proposes-unit-to-police-building-industry-asserts-agency.html | Ruskin Proposes Unit to Police Building Industry | True | By David K. Shipler | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/waldheim-pays-tribute.html | Waldheim Pays Tribute | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/wire-guild-stays-neutral.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/nixon-is-supported-by-elizabeth-mayor.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/46000-us-soldiers-now-left-in-vietnam.html | 46,000 U.S. Soldiers Now Left in Vietnam | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/color-film-agreement-set.html | Color Film Agreement Set | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/republics-president-directs-the-beating-of-african-convicts.html | Republic's President Directs the Beating of African Convicts | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/soviet-aide-visits-a-center-in-bronx-minister-of-health-inspects.html | SOVIET AIDE VISITS A CENTER IN BRONX | True | By Nancy Hicks | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/sale-of-bulls-again-rejected.html | Sports News in Brief | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/black-expilot-wins-2d-air-force-star.html | Notes on People | True | James F. Clarity | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/us-linseed-oil-is-bought-by-china.html | Business Briefs | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/jersey-senate-unit-sets-kugler-study.html | JERSEY SENATE UNIT SETS KUGLER STUDY | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/open-selection.html | Open Selection | True | By Daniel J. Swillinger | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/personalities-knicks-add-dotson.html | Personalities: Knicks Add Dotson | True | Thomas Rogers | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/first-variable-life-policy-is-sold.html | Business Briefs | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/edmund-h-lewis-of-appeals-court-retired-chief-judge-87-dies-led.html | EDMUND H. LEWIS OF APPEALS COURT | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/offshore-tanker-terminal-gets-administration-push.html | Offshore Tanker Terminal Gets Administration Push | True | By Edward Cowan Special to The New York Times | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/el-shafei-rahim-win-in-brookline-rain-washes-out-openin-pro-matches.html | EL SHAFEI, RAHIM WIN IN BROOKLINI | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/the-godfather.html | The Godfather | True | By William V. Shannon | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/stratton-seeking-to-bar-promotion-diplomat-accused-of-mylai.html | STRATTON SEEKING TO BAR PROMOTION | True | By Benjamin Welles Special to The New York Times | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/accounting-field-selects-head-of-new-foundation.html | Accounting Field Selects Head of New Foundation | True | By John H. Allan | 2000-03-10 | RE0000819634 | B00000768106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/esterline-elects-officer.html | Esterline Elects Officer | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/a-machine-who-.html | OBSERVER | True | By Russell Baker | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/proposals-a-basis-for-talks.html | Proposals A Basis for Talks | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/walinsky-calls-on-rockefeller-to-investigate-mackells-office.html | Walinsky Calls on Rockefeller To Investigate Mackell's Office | True | By David Burnham | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/the-wallace-strategy.html | The Wallace Strategy | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/fund-membership-is-opposed-anew-securities-industry-group-responds.html | FUND MEMBERSHIP IS OPPOSED ANEW | True | By Terry Robards | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/jonathan-d-springer-dies-owned-religiousbook-club.html | Jonathan D. Springer Dies; Owned Religiousâ€šÃ„Â¢Book Club | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/sales-off-sharply-boeing-earnings-and-sales-drop.html | Sales Off Sharply | True | By Clare M. Reckert | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/6-killed-by-bombs-after-troop-push-on-ira-in-ulster-blasts-in.html | 6 KILLED BY BOMBS AFTER TROOP PUSH ON I.R.A. IN ULSTER | True | By Bernard Weinraub Special to The New York Times | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/platinum-prices-fall-on-auto-article.html | Platinum Prices Fall on Auto Article | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/bermuda-shifts-dollar-to-us-parity.html | Business Briefs | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/connecticut-will-bargain-with-employes-first-time.html | Connecticut Will Bargain With Employes First Time | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/telephone-directory-assistance-at-a-price.html | Letters to the Editor | True | Barbara Sacks | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/registration-groups-shopping-for-new-voters-registration-teams-in.html | Registration Groups Shopping for New Voters | True | By Thomas P. Ronan | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/greasers-palace.html | 'Greaser's Palace' | True | By Vincent Canby | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/3-hijack-jet-collect-1million-and-fly-to-algeria-3-seize-jet.html | 3 Hijack Jet, Collect $1â€šÃ„Â¢Million and Fly to Algeria | True | By Richard Witkin | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/ashe-beats-cox-in-final.html | Ashe Bents Cox in Final | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Kurt Rosenwald | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/george-willison-historian-76dies-wrote-behold-virginia-and-saints.html | GEORGE WILLISON, HISTORIAN, 76, DIES | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/paulhenri-spaak-is-dead-at-73-an-architect-of-european-unity-spaak.html | Paulâ€šÃ„Â¢Henri Spaak Is Dead at 73; An Architect of European Unity | True | By Robert D. McFadden | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/hatch-act-upset-us-court-finds-curbs-too-vague-civil-service-unit.html | HATCH ACT UPSET; U.S. COURT FINDS CURBS TOO VAGUE | True | By Robert M. Smith Special to The New York Times | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/parts-of-human-body-found-in-bag-in-canal-near-miami.html | Parts of Human Body Found In Bag in Canal Near Miami | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/state-warns-city-on-daycare-units.html | STATE WARNS CITY ON DAYâ€šÃ„Â¢CARE UNITS | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/uruguay-soccer-shooting.html | Uruguay Soccer Shooting | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/chapin-wider-role-for-others-at-met.html | Chapin: Wider Role for Others at Met | True | By Donal Henahan | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/lendlease-debts-blocking-a-sovietus-trade-pact-soviet-trade-pact.html | Lendâ€šÃ„Â¢Lease Debts Blocking A Sovietâ€šÃ„Â¢U.S. Trade Pact | True | By Hedrick Smith Special to The New York Times | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/ottawa-rejects-legal-marijuana-but-asks-end-to-jail-terms-for.html | OTTAWA REJECTS LEGAL MARIJUANA | True | By Jay Walz Special to The New York Times | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/hydrofoil-backing-passed.html | Hydrofoil Backing Passed | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/northwestern-mutual-life-announces-record-sales.html | Northwestern Mutual Life Announces Record Sales | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/3-networks-to-carry-speech.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/ellsbergs-lawyers-ask-rehnquist-ban-ellsberg-lawyers-seek-to-bar.html | Ellsberg's Lawyers Ask Rehnquist Ban | True | By Fred P. Graham Special to The New York Times | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/crash-hurts-proxmire-son.html | Crash Hurts Proxmire Son | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/3-win-individual-titles-in-allamerica-bowling.html | 3 Win Individual Titles In Allâ€šÃ„Â¢America Bowling | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/liberals-protest-at-new-trial-in-prague.html | Liberals Protest at New Trial in Prague | True | By James Feron Special to The New York Times | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/creditors-assail-penn-centrals-plans-put-keeping-of-security-intact.html | Creditors Assail Penn Central's Plans | True | By Robert E. Bedingfield | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/4-children-drown-in-ohio.html | 4 Children Drown in Ohio | True | | 2000-03-10 | RE0000819634 | B00000768106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/an-untapped-asset.html | Letters to the Editor | True | Murray Eisenstadt | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/wha-stars-to-play-czechs.html | Sports News in Brief | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/the-proceedings-in-the-un-today-aug-1-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/successor-sought-obrien-and-muskie-in-running-dakotan-to-address.html | SUCCESSOR SOUGHT | True | By James M. Naughton Special to The New York Times | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/namath-jets-expected-to-sign-pact-today.html | Namath, Jets Expected To Sign Pact Today | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/democrats-in-congress-seeking-over-1million.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/13man-olympic-canoekayak-team-picked.html | 13â€³Â¬Â³Man Olympic Canoeâ€³Â¬Â³Kayak Team Picked | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/british-are-pressing-for-the-completion-of-atomic-breeder-reactor.html | British Are Pressing for the Completion of Atomic Breeder Reactor | True | By Walter Sullivan Special to The New York Times | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/all-hijacker-prefers-death-to-rest-of-life-in-prison.html | Air Hijacker Prefers Death To Rest of Life in Prison | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/theater-flawed-staging-shakespeares-dream-offered-by-guthrie.html | Theater: Flawed Staging | True | By Clive Barnes Special to The New York Times | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/mcgovern-eagleton-statements-and-news-parley.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/red-chinese-in-76-olympics.html | Sports News in Brief | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/ali-joins-cosell-team.html | Ali Joins Cosell Team | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/metropolitan-museum-opens-its-doors-on-closed-day-to-makers-of-a.html | Metropolitan Museum Opens Its Doors On â€³Â¬Â²Closed Dayâ€³Â¬Â´ to Makers of a Movie | True | By John Canaday | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/copter-patrol-of-mta-saves-men-and-property.html | Port Notes | True | By Werner Bamberger | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/contract-dispute-cancels-first-two-racing-days-of-freehold-meeting.html | Contract Dispute Cancels First Two Racing Days of Freehold Meeting | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/president-and-mcgovern-attend-rites-for-ellender-in-louisiana.html | President and McGovern Attend Rites for Ellender in Louisiana | True | By Roy Reed Special to The New York Times | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/papp-will-produce-13-plays-for-cbs-in-4-years.html | Papp Will Produce 13 Plays for C.B.S. in 4 Years | True | By McCandlish Phillips | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/move-aids-party-leaders-contend-but-missouri-officials-see.html | THE 1972 CAMPAIGN | True | By Joseph P. Fried | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/at-the-plaza-robbery-was-just-minor-ripple-in-days-activities.html | At the Plaza, Robbery Was Just Minor Ripple in Day's Activities | True | By James M. Markham | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/yankees-defeat-orioles-52-21-lyle-is-credited-with-a-save-in-each.html | Yankees Defeat Orioles, 5â€³Â¬Â²2, 2â€³Â¬Â´1 | True | By Michael Strauss Special to The New York Times | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/schroder-advises-bonnpeking-ties.html | SCHRODER ADVISES BONNâ€³Â¬Â²PEKING TIES | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/where-robert-king-found-help.html | Where Robert King Found Help | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/how-did-alan-kings-son-become-an-addict-both-try-to-explain.html | How Did Alan King's Son Become an Addict? Both Try to Explain | True | By Enid Nemy | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/2-slain-by-convict-in-break-attempt-prisoner-killed-wife-injured.html | 2 SLAIN BY CONVICT IN BREAK ATTEMPT | True | By Bill Kovach Special to The New York Times | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/tactful-priest-offers-calm-as-fischer-second.html | Tactful Priest Offers Calm as Fischer Second | True | By Harald Brainin Special to The New York Times | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/mgovern-facing-committee-snag-may-not-control-majority-of.html | THE 1972 CAMPAIGN | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/urban-league-plans-to-register-voters-from-10-northern-cities.html | THE 1972 CAMPAIGN | True | By Paul Delaney Special to The New York Times | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/the-other-side-of-the-ledger.html | Books of The Times | True | By Thomas Lask | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/defense-says-bremer-was-insane-at-time-of-shooting.html | Defense Says Bremer Was Insane at Time of Shooting | True | By Homer Bigart Special to The New York Times | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/blyth-co-signs-agreements-with-eastman-dillon-for-merger-blyth.html | Blyth & Co. Signs Agreements With Eastman Dillon for Merger | True | By Alexander R. Hammer | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/display-found-in-house.html | Display Found in House | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/us-seeks-right-to-limit-workers-in-cargo-areas.html | U.S. Seeks Right to Limit Workers in Cargo Areas | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/market-place-underwriters-track-record.html | Market Place:Underwriters' Track Record | True | By Robert Metz | 2000-03-10 | RE0000819634 | B00000768106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/cowboys-deal-thomas-to-chargers-for-pair.html | Cowboys Deal Thomas To Chargers for Pair | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/group-of-investors-sues-merrill-lynch.html | GROUP OF INVESTORS SUES MERRILL LYNCH | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/citizens-panel-in-detroit-asks-crosscounty-busing.html | Citizens Panel in Detroit Asks Crossâ€šÃ„Â¢County Busing | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/la-dolce-vita-150.html | Advertising | True | By Philip H. Dougherty | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/nixon-back-in-capital.html | Nixon Back In Capital | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/26-establishments-cited-as-violators-of-laws-on-food.html | 26 Establishments Cited as Violators Of Laws on Food | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/vikings-holdouts-fail-to-score-contracts-agreed-to-despite-walkout.html | Vikings' Holdouts Fail to Score | True | By William N. Wallace | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/house-votes-for-sinking-of-ships-to-create-reefs.html | House Votes for Sinking Of Ships to Create Reefs | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/relief-clients-do-18million-work.html | Relief Clients Do $18â€šÃ„Â¢Million Work | True | By Peter Kihss | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/increase-is-4.html | Increase Is 4% | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/polar-bear-treaty.html | Polar Bear Treaty | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/freetex-meets-riva-ridge.html | Freetex Meets Riva Ridge | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/charles-h-bollas.html | CHARLES H. BOLLAS | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/successor-weighed.html | Successor Weighed | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/richard-satire-on-a-mans-rise-to-top.html | Film | True | Roger Greenspun | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/stocks-decline-late-gains-made-dowjones-industrials-off-4-points-at.html | STOCKS DECLINE; LATE GAINS MADE | True | By Vartanig G. Vartan | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/offer-rejected-by-hospital-union-but-private-institutions-employes.html | OFFER REJECTED BY HOSPITAL UNION | True | By Damon Stetson | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/indias-aid-policy-eases-rebel-threat-in-nagaland.html | India's Aid Policy Eases Rebel Threat in Nagaland | True | By Robert Trumbull Special to The New York Times | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/bantam-paperback-house-sells-hardcover-rights-to-mass-book.html | Bantam, Paperback House, Sells Hardcover Rights to Mass Book | True | By Henry Raymont | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/lodge-urges-government-to-help-on-campaign-cost.html | Lodge Urges Government To Help on Campaign Cost | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/japan-sees-limitations-on-growth-of-economy-limitations-seen-in.html | Japan Sees Limitations On Growth of Economy | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/welfare-muddle.html | Welfare Muddle | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/mideast-a-legitimate-issue-for-the-campaign.html | Letters to the Editor | True | David Paul Tulin | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/ban-on-voluntary-segregation-ordered-by-top-marine-general.html | Ban on â€šÃ„Â¢Voluntary Segregationâ€šÃ„Â´ Ordered by Top Marine General | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/stennis-backs-arms-pact.html | Stennis Backs Arms Pact | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/victim-gets-600-bonus-in-a-bilking.html | Victim Gets $600 Bonus In a Bilking | True | By Grace Lichtenstein | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/national-general-picks-zax-as-senior-vice-president.html | National General Picks Zax As Senior Vice President | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/a-faceless-mass-called-workers.html | Communism: 125 Years Later | True | By Milovan Djilas | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/bankers-acceptances-fall.html | Bankers' Acceptances Fall | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/athens-adds-more-exofficers-to-regime.html | Athens Adds More Exâ€šÃ„Â¢Officers to Regime | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/choice-captures-spa-test-stakes-numbered-account-scores-by-length.html | CHOICE CAPTURES SPA TEST STAKES | True | By Joe Nichols Special to The New York Times | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/ripon-unit-cautious-on-nixon-prospect.html | RIPON UNIT CAUTIOUS ON NIXON PROSPECT | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/eagleton-quits.html | Eagleton Quits | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/giving-hanoi-a-push.html | Letters to the Editor | True | Hazel Merritt | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/gold-price-soars-to-peak-in-europe-heavy-speculative-buying-lifts.html | GOLD PRICE SOARS TO PEAK IN EUROPE | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/wood-field-and-stream-the-netherlands-is-hoping-to-solve-muskrat.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/ferrari-to-drop-out-of-racing.html | Sports News in Brief | True | | 2000-03-10 | RE0000819634 | B00000768106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/soul-at-center-in-creative-dance-rod-rodgers-offers-box-duet-for.html | â€˜Â‚Â°SOUL AT CENTERâ€˜Â‚Â° IN CREATIVE DANCE | True | Don McDonagh | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/new-jobless-aid-for-90000-urged-state-labor-leader-assails-ending.html | NEW JOBLESS AID FOR 90,000 URGED | True | By Edward C. Burks | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/bid-to-curb-ibm-by-telex-delayed.html | BID TO CURB I.B.M. BY TELEX DELAYED | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/the-rise-and-fall-of-tom-eagleton.html | THE 1972 CAMPAIGN | True | By John Kifner Special to The New York Times | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/steel-production-reverses-decline-posts-a-16-gain-for-week.html | Steel Production Reverses Decline, Posts a 1.6% Gain for Week | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/mets-top-expos-on-dyer-belt-42-strom-hurls-7-innings-in-debut-but.html | NETS TOP EXPOS ON DYER BELT, 4â€˜Â‚Â°2 | True | By Joseph Durso | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/woman-says-she-set-2000-fires-suspect-in-brooklyn-tells-marshals-of.html | WOMAN SAYS SHE SET 2,000 FIRES | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/alfons-gorbach-exaustrian-chancellor.html | Alfons Gorbach, Exâ€˜Â‚Â°Austrian Chancellor | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/thaw-in-korea-seoul-is-hopeful-but-wary.html | Thaw in Korea: Seoul Is Hopeful but Wary | True | By Tillman Durdin Special to The New York Times | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/eagleton-tells-mcgovern-it-was-the-only-decision-eagleton-terms-it.html | Eagleton Tells McGovern It Was â€˜Â‚Â°the Only Decisionâ€˜Â‚Â° | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/sanderson-and-blazers-agree.html | Sports News in Brief | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/mcgovern-urges-ceiling-on-spending-for-defense.html | THE 1972 CAMPAIGN | True | By John W. Finney Special to The New York Times | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/frank-j-corbett-inc-is-acquired-by-bbdo.html | Advertising | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/broad-but-modest-gains-made-in-credit-markets.html | Broad but Modest Gains Made in Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/jersey-race-won-by-introductivo-victor-pays-660-aloft-is-next-at.html | JERSEY RACE WON BY INTRODUCTIVO | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/vote-allocation-under-new-plan.html | Vote Allocation Under New Plan | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/rachel-eldad-bride-ofe-m-oppenheim.html | Rachel Eldad Bride Of E. M. Oppenheim | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/for-olympic-wrestlers-ambition-is-expensive.html | For Olympic Wrestlers, Ambition Is Expensive | True | By Martin Twersky Special to The New York Times | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/53-cities-a-15month-low-have-unemployment-of-6.html | 53 Cities, a 15â€˜Â‚Â°Month Low. Have Unemployment of 6% | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/mrs-rousseau-charles-amory-wed-in-florida.html | Mrs. Rousseau, Charles Amory Wed in Florida | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/bridge-st-louis-team-scores-upsets-to-gain-tourney-semifinals.html | Bridge: St. Louis Team Scores Upsets To Gain Tourney Semifinals | True | By Alan Truscott Special to The New York Times | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/czech-hijackers-sentenced.html | Czech Hijackers Sentenced | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/time-unit-issuing-video-cassettes.html | Business Briefs | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/further-struggle-pledge.html | Further â€˜Â‚Â°Struggleâ€˜Â‚Â° Pledged | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/erie-railway-trustees-named.html | Erie Railway Trustees Named | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/thailand-crash-kills-five-on-b52-2-jets-in-vietnam-also-lost.html | THAILAND CRASH KILLS FIVE ON Bâ€˜Â‚Â°52 | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/macys-picks-vice-president.html | Macy's Picks Vice President | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/connecticut-to-start-flatgrant-welfare-system-today-amid-fears-of.html | Connecticut to Start Flatâ€˜Â‚Â°Grant Welfare System Today, Amid Fears of Massive Evictions of Recipients | True | By Jonathan Kandell Special to The New York Times | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/prisoner-kills-self-in-cell-in-brooklyn-pand-plans-study.html | Prisoner Kills Self In Cell In Brooklyn; Panel Plans Study | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/padres-call-up-catcher.html | Padres Call Up Catcher | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/nestle-increases-its-coffee-prices.html | NESTLE INCREASES ITS COFFEE PRICES | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/a-small-city-learns-to-live-with-big-plant-small-city-lives-with.html | A Small City Learns to Live With Big Plant | True | By Leonard Sloane Special to The New York Times | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/2-alleged-robbers-seized-after-crash.html | 2 ALLEGED ROBBERS SEIZED AFTER CRASH | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/farm-prices-rise-to-peak-in-month-cattle-and-hog-levels-help-to.html | FARM PRICES RISE TO PEAK IN MONTH | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/a-pleasant-surprise-by-the-giants-arthur-daley.html | A Pleasant Surprise by the Giants | True | Arthur Daley | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/weekend-fights.html | Weekend Fights | True | | 2000-03-10 | RE0000819634 | B00000768106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/nicklaus-decides-to-defend-crown-says-finger-is-fine-after-drill.html | NICKLAUS DECIDES TO DEFEND CROWN | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | (Rev.) Austin H. Armitstead | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/youll-always-know-just-how-to-wash-it.html | You'll Always Know Just How to Wash It | True | By Virginia Lee Warren | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/spassky-fischer-play-due-to-resume-today.html | Spasskyâ€š Ã„ Ã´Fischer Play Due to Resume Today | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-01 | 1972-08-01 | https://www.nytimes.com/1972/08/01/archives/front-page-1-no-title.html | Front Page 1 â€š Ã„ Ã´ â€š Ã„ Ã´ No Title | True | | 2000-03-10 | RE0000819634 | B00000768106 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/an-encore-for-ukrainians.html | An Encore for Ukrainians | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/student-pilot-flew-plane-in-crash-fatal-to-reventlow.html | Student Pilot Flew Plane In Crash Fatal to Reventlow | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/geometric-neologisms.html | Letters to the Editor | True | By Dick Joseph | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/state-denies-relief-funds-to-the-city-for-failure-to-begin.html | State Denies Relief Funds to the City For Failure to Begin Incentive Plan | True | By Peter Kihss | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/new-moyers-tv-series-begins-in-fall.html | New Moyers TV Series Begins in Fall | True | By Albin Krebs | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/no-races-at-freehold-today.html | Sports News in Brief | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/israel-tries-2-arab-women-in-hijacking.html | Israel Tries 2 Arab Women in Hijacking | True | By Henry Kamm Special to The New York Times | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/landslide-in-spain-kills-4.html | Landslide in Spain Kills 4 | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/quarterly-financial-reports-urged.html | Business Briefs | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/france-said-to-conclude-series-of-nuclear-tests.html | France Said to Conclude Series of Nuclear Tests | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/eagletons-withdrawal-sets-off-button-boom.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/4-seeking-to-leave-soviet-strike-at-canadian-embassy.html | 4 Seeking to Leave Soviet Strike at Canadian Embassy | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/vadnais-to-stay-with-bruins.html | Sports News in Brief | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/are-chinese-preparing-big-leap-in-chemicals-will-chinese-make-leap.html | Are Chinese Preparing Big Leap in Chemicals? | True | By Walter Sullivan | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/bus-plunge-kills-24-in-korea.html | Bus Plunge Kills 24 in Korea | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/brazil-gas-plant-expansion.html | Brazil Gasâ€š Ã„ Ã´Plant Expansion | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/womens-group-sets-registration-drive.html | WOMEN'S GROUP SETS REGISTRATION DRIVE | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/emerson-announces-record-sales-and-net.html | Emerson Announces Record Sales and Net | True | By Clare M. Reckert | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/metropolitan-lends-115-works-for-display-by-tokyo-museum.html | Metropolitan Lends 115 Works For Display by Tokyo Museum | True | By David L. Shirey | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/the-proceedings-in-the-un-today-aug-2-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/rollcall-vote-in-senate-on-mcgoverns-proposal.html | Rollâ€š Ã„ Ã´Call Vote in Senate On McGovern's Proposal | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/rurels-change-foreseen.html | Rurels Change Foreseen | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/acclimatization-saratoga-victor.html | ACCLIMATIZATION SARATOGA VICTOR | True | By Joe Nichols Special to The New York Times | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/un-council-votes-to-pursue-effort-on-southwest-africa.html | U.N. Council Votes to Pursue Effort on Southâ€š Ã„ Ã´West Africa | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/jersey-to-get-storm-aid.html | Jersey to Get Storm Aid | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/hartford-experiment-lags.html | Hartford Experiment Lags | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/truly-european-deal.html | â€š Ã„ Ã´Truly Europeanâ€š Ã„ Ã´ Deal | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/interior-aide-fears-gasoline-shortage.html | INTERIOR AIDE FEARS GASOLINE SHORTAGE | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/miss-nancy-jane-novorod-wod-to-richard-joseph-ney.html | Miss Nancy Jane Novogrod Wed to Richard Joseph Ney | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/sylvester-p-di-stasio-50-consulting-engineer-here.html | Sylvester P. Di Stasio, 50, Consulting Engineer Here | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/brazils-policies-shaped-at-war-college.html | Brazil's Policies Shaped at War College | True | By Joseph Novitski Special to The New York Times | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/fed-fights-depositinsurance-bill.html | Business Briefs | True | | 2000-03-10 | RE0000819638 | B00000769828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/government-pay-up-88-in-decade-study-says-union-efforts-contributed.html | GOVERNMENT PAY UP 88% IN DECADE | | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/the-newark-boys-chorus-fun-times-and-a-lot-of-work.html | The Newark Boys Chorus â€šÃ„Â²Fun Timesâ€šÃ„Â´ and a Lot of Work | | By Olive Evans | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/phillips-on-stand-admits-graft-but-denies-2-killings.html | Phillips, on Stand, Admits Graft but Denies 2 Killings | | By Lesley Oelsner | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/3-soviet-cancer-drugs-to-undergo-tests-in-us-plans-tests-of.html | 3 Soviet Cancer Drugs To Undergo Tests in U.S. | True | By Richard D. Lyons Special to The New York Times | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/aec-nominee-approved.html | A.E.C. Nominee Approved | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/amex-prices-rise-as-volume-grows-gain-follows-5day-decline-otc.html | AMEX PRICES RISE AS VOLUME GROWS | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/jersey-law-aide-asks-inquiry-into-office-jersey-law-aide-urges-an.html | Jersey Law Aide Asks Inquiry Into Office | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/eagleton-on-day-after-sense-of-lost-chances.html | THE 1972 CAMPAIGN | True | By Steven V. Roberts Special to The New York Times | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/washington-for-the-record-aug-1-1972.html | Washington: For the Record | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/the-accidents-of-history.html | WASHINGTON | True | By James Reston | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/horace-r-maher.html | HORACE R. MAHER | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/a-gentle-breeze-from-china.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/graduates-find-salaries-up-a-bit-from-levels-of-1971.html | Graduates Find Salaries Up a Bit From Levels of 1971 | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/rosewall-upset-in-us-pro-tennis-riessen-wins-64-67-75-lutz-ousts.html | ROSEWALL UPSET IN U.S. PRO TENNIS | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/brel-to-be-alive-and-well-for-6-weeks-on-broadway.html | â€šÃ„Â²Brelâ€šÃ„Â´ to Be Alive and Well For 6 Weeks on Broadway | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/separate-vote-favored-on-the-vice-president.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/disney-goes-on-parade-at-the-garden-dancing-chorus-brings-cartoons.html | Disney Goes on Parade at the Garden | True | By Howard Thompson | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/with-the-birdmen-of-capo-pogo-red-smith.html | Red Smith | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/egypt-libya-seen-nearing-accord-cairo-shows-indications-of.html | EGYPT, LIBYA SEEN NEARING ACCORD | True | By Henry Tanner Special to The New York Times | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/missouri-leaders-see-loss-of-state-decry-forced-withdrawal-of.html | THE 1972 CAMPAIGN | True | By Marjorie Hunter Special to The New York Times | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/indians-to-switch-to-day-light.html | Sports News in Brief | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/wheelabrator-sets-split.html | Wheelabrator Sets Split | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/dexter-hanover-is-out-of-rich-yonkers-pace.html | Dexter Hanover Is Out Of Rich Yonkers Pace | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/house-holds-up-wage-base-rise-in-unusual-move-it-rejects-motion-for.html | HOUSE HOLDS UP WAGE BASE RISE | True | By David E. Rosenbaum Special to The New York Times | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/us-reports-raid-in-haiphong-on-yard-for-small-supply-boats.html | U.S. Reports Raid in Haiphong On Yard for Small Supply Boats | True | BY Joseph B. Treaster Special to The New York Times | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/front-page-1-no-title-most-of-manila-swept-by-floods-philippine.html | MOST OF MANILA SWEPT BY FLOODS | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/miller-wins-in-iowa.html | THE 1972 CAMPAIGN | True | Miller Wins in Iowa | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/3-children-slain-li-mother-accused.html | 3 CHILDREN SLAIN L.I. MOTHER ACCUSED | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/peterson-in-warsaw.html | Peterson in Warsaw | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/algerians-seize-1million-ransom-3-jet-hijackers-questioned-us.html | ALGERIANS SEIZE 1â€šÃ„Â²MILLION RANSOM | True | By Robert Lindsey | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/l-i-trust-is-sought-merck-reaches-tentative-pact-to-acquire-the.html | L.I. Trust Is Sought | True | By Robert J. Cole | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/2-disaster-areas-declared.html | 2 Disaster Areas Declared | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/early-clues-reported.html | Early Clues Reported | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/market-place-arguments-due-in-tangled-case.html | Market Place Arguments Due In Tangled Case | True | ByRobert Metz | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/improper-cab-inspections-called-peril-taxi-tests-here-called-a.html | Improper Cab Inspections Called Peril | True | By Max H. Seigel | 2000-03-10 | RE0000819638 | B00000769828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/2-us-planes-downed.html | 2 U.S. Planes Downed | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/failure-of-a-mission.html | Failure of a Mission | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/handling-of-murder-case-arouses-storm-in-france.html | Handling of Murder Case Arouses Storm in France | True | By Andreas Freund Special to The New York Times | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/obrien-is-backed-in-area-for-no-2-7-top-democrats-in-jersey-and-new.html | THE 1972 CAMPAIGN | True | By Frank Lynn | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/registering-the-voters.html | Registering the Voters | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/conners-miss-goolagong-gain.html | Conners, Miss Goolagong Gain | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/playwrights-get-a-taste-of-criticism.html | Playwrights Get a Taste Of Criticism | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/security-plan-stands-for-gop-convention.html | Security Plan Stands For G.O.P. Convention | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/us-is-criticized-on-black-jobless-urban-league-says-official.html | U.S IS CRITICIZED ON BLACK JOBLESS | True | By Rudy Johnson Special to The New York Times | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/john-klempner-74-novelist-and-screen-writer-dead.html | John Klempner, 74, Novelist And Screen Writer, Dead | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/reforming-monetary-policies-group-of-20-faces-a-need-to-revive.html | Economic Analysis | True | By Leonard Silk | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/meany-says-unions-wont-aid-mgovern.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/linda-ronstadt-gifted-as-singer-but-her-country-style-art-reveals.html | LINDA RONSTADT GIFTED AS SINGER | True | By Don Heckman | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/bridge-beckers-team-is-leader-in-finals-of-spingold-cup.html | Bridge: Becker's Team Is Leader In Finals of Spingold Cup | True | By Alan Truscott | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/500000-steelworkers-get-rise-in-pay-and-benefits.html | 500,000 Steelworkers Get Rise in Pay and Benefits | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/sadat-said-to-ask-conditional-talks.html | SADAT SAID TO ASK CONDITIONAL TALKS | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/dealer-reports-train-robbers-stole-150000-gems-from-him-at-newark.html | Dealer Reports Train Robbers Stole $50,000 Gems From Him at Newark | True | By Eric Pace | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/key-to-mcgovern-puzzle.html | Letters to the Editor | True | Edward H. Dare | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/bulgaria-bus-plunge-kills-40.html | Bulgaria Bus Plunge Kills 40 | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/newsweek-names-key-executive-35-kosner-appointed-assistant-managing.html | NEWSWEEK NAMES KEY EXECUTIVE, 35 | True | By Henry Raymont | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/american-plays-black-but-sets-games-tempo.html | American Plays Black but Sets Game's Tempo | True | By Al Horowitz Special to The New York Times | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/prosecutor-on-defense-george-francis-kugler-jr.html | Prosecutor on Defense | True | George Francis Kugler Jr. | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/price-sticker-bill-signed.html | Price Sticker Bill Signed | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/gurney-sees-wider-horizons-for-racing-and-wider-interest.html | About Motor Sports | True | By John S. Radosta | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/stamford-tenants-plan-a-rent-strike-for-better-housing.html | Stamford Tenants Plan a Rent Strike For Better Housing | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/american-charged-in-italy-as-a-spy.html | AMERICAN CHARGED IN ITALY AS A SPY | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/george-a-ingalls.html | GEORGE A. INGALLS | True | George A. Ingalls Special to The New York Times | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/closes-at-70-record-free-gold-price-reaches-70-high.html | Closes at $70 Record | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/korean-red-cross-parley-expected-to-be-delayed.html | Korean Red Cross Parley Expected to Be Delayed | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/realizing-marxs-vision.html | Communism: 125 Years Later | True | By Milovan Djilas | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/val-h-martin.html | VAL H. MARTIN | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/india-parliament-backs-pact.html | India Parliament Backs Pact | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/lynch-accepts-british-step.html | Lynch Accepts British Step | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/5-in-south-africa-leave-the-cabinet.html | 5 IN SOUTH AFRICA LEAVE THE CABINET | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/front-page-2-no-title.html | Front Page 2 â€ŠÃ‚ Ã‚â€ŠÃ‚ Ã‚° No Title | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/rollie-hemsley-is-dead-at-65-catcher-played-for-seven-clubs.html | Rollie Hemsley Is Dead at 65; Catcher Played for Seven Clubs | True | | 2000-03-10 | RE0000819638 | B00000769828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/david-h-beetle-64-dies-upstate-reporter-editor.html | David H. Beetle, 64, Dies; Upstate Reporter, Editor | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/chargers-acquire-thomas-rossovich-chargers-getting-thomas-in-trade.html | Chargers Acquire Thomas, Rossovich | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/harlemites-celebrate-birthday-of-marcus-garvey.html | Harlemites Celebrate Birthday of Marcus Garvey | True | By George Goodman Jr. | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/state-aide-chides-paterson-officials-in-bakery-case.html | State Aide Chides Paterson Officials In Bakery Case | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/article-1-no-title.html | Article 1 â€¡Ã‚Â³â€¡Ã‚Â° No Title | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/tunis-opens-an-airport-built-with-american-aid.html | Tunis Opens an Airport Built With American Aid | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/exiles-return.html | Exile's Return | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/platinum-rises-wheat-advances-chicago-trading-snagged-by-ticker.html | PLATINUM RISES; WHEAT ADVANCES | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/democrats-begin-anew.html | Democrats Begin Anew | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/ellsberg-offers-2-views-on-delay-was-appalled-at-first-but-now.html | ELLSBERG OFFERS 2 VIEWS ON DELAY | True | By Fred P. Graham Special to The New York Times | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/jersey-race-won-by-i-found-gold-beats-judith-by-2-34-lengths-at.html | JERSEY RACE WON BY I FOUND GOLD | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/9-in-11-mackells-office-cited-in-a-tax-evasion-inquiry-9-mackell-aides.html | 9 in 11 Mackell's Office Cited In a Tax Evasion Inquiry | True | By David Burnham | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/construction-spending-rose-in-june.html | Business Briefs | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/namath-gets-record-pact-of-500000-for-two-years.html | Namath Gets Record Pact Of $500,000 for Two Years | True | By Gerald Eskenazi Special to The New York Times | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/ways-to-detect-alcoholism-set-doctors-given-criteria-for-problem.html | WAYS TO DETECT ALCOHOLISM SET | True | By Jane E. Brody | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/miss-rost-scores-pony-class-sweep.html | MISS ROST SCORES PONY CLASS SWEEP | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/top-four-giant-rookies-are-impressing-coaches.html | Top Four Giant Rookies Are Impressing Coaches | True | By Leonard Koppett Special to The New York Times | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/elections-agency-and-fbi-examine-gop-unit-funds-inquiries-on-nixon.html | ELECTIONS AGENCY AND FBI. EXAMINE G.O.P. UNIT FUNDS | True | By Robert M. Smith Special to The New York Times | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/purged-army-men-at-fete-in-peking-former-high-aides-attend-a.html | PURGED ARMY MEN ATFETE IN PEKING | True | By Tillman Durbin Special to The New York Times | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/guyana-line-gets-permit.html | Guyana Line Gets Permit | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/att-contends-government-exaggerates-job-discrimination-charges.html | A.T.ET. Contends Government Exaggerates Job Discrimination Charges | True | By Eileen Shanahan Special to The New York Times | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/on-mideast-us-policy-is-to-wait-and-see.html | News Analysis | True | By Bernard Gwertzman Special to The New York Times | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/house-rules-committee-forces-antibusing-amendment-out-of-judiciary.html | House Rules Committee Forces Antibusing Amendment Out of Judiciary Panel for a Vote | True | By John Herbers Special to The New York Times | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/pennzoil-to-build-280million-plant.html | PENNZOIL TO BUILD $280â€¡Ã‚Â°MILLION PLANT | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/roundup-colbert-bats-in-13-runs-in-two-games.html | Roundup: Colbert Bats In 13 Runs in Two Games | True | By Sam Goldaper | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/jets-are-121-and-giants-401.html | Sports News in Brief | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/official-says-he-warned-prison-before-shootings.html | Official Says He Warned Prison Before Shootings | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/postage-and-profits.html | Postage and Profits | True | By E. T. Klassen | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/visit-to-the-barber-an-epicurean-delight.html | Visit to the Barber an Epicurean Delight | True | By Angela Taylor | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/builder-groups-defend-training-plan-for-minority-members-in-trades.html | BUILDER GROUPS DEFEND TRAINING | True | By Edward Hudson | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/four-prisoners-die-in-fire.html | Four Prisoners Die in Fire | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/fiddler-in-between-decks.html | Books of The Times | True | By Charles Simmons | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/moose-told-to-serve-blacks-or-bar-lodge-to-nonmembers.html | Moose Told to Serve Blacks or Bar Lodge to Nonmembers | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/china-s-trade-minister-begins-trip-to-canada.html | China's Trade Minister Begins Trip to Canada | True | | 2000-03-10 | RE0000819638 | B00000769828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/prague-sentences-three-in-leaflets-trial.html | Prague Sentences Three in Leaflets Trial | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/ballet-theater-is-a-magnet-for-stars.html | Ballet Theater Is a Magnet for Stars | True | By Anna Kisselgoff | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/grumman-lays-off-300-after-failing-to-win-contract-for-the-space.html | Grumman Lays Off 300 After Failing to Win Contract for the Space Shuttle | True | By David A. Andelman Special to The New York Times | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/telex-move-to-restrain-ibm-denied.html | TelexMoveToRestrainI.B.M.Denied | True | By William D. Smith | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/penn-central-fares-approved.html | Penn Central Fares Approved | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/root-for-a-fischer-win.html | Letters to the Editor;Root for a Fischer Win | True | Donald P. Kurtis | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/chess-game-drawn.html | Chess Game Drawn | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/mets-defeat-phils-3-to-2-in-18th-carlton-on-11th-in-row-takes-2d.html | Mets Defeat Phils, 3 to 2, in 18th | True | By Joseph Durso | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/moscow-viewpoint.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/hackensack-plan-for-a-sports-area-cited-on-pollution.html | Hackensack Plan For a Sports Area Cited on Pollution | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/miss-natalie-janvrin-is-married.html | Miss Natalie Janvrin Is Married | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/dr-margaret-crosby.html | DR. MARGARET CROSBY | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/soul-at-the-center-resounds-with-mboom-and-betty-carter.html | â€˜Â³Soul at the Centerâ€˜Â³ Resounds With M'Boom and Betty Carter | True | By John S. Wilson | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/kennedy-denounces-jailing-in-ira-case.html | KENNEDY DENOUNCES JAILING IN I.R.A. CASE | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/eagleton-first-to-change-mind-but-others-said-no.html | THE 1972 CAMPAIGN | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/kissinger-meets-privately-with-hanoi-aides-again-kissinger-meets.html | Kissinger Meets Privately With Hanoi Aides Again | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/indian-harbor-girls-score-in-long-island-sailing-series.html | Indian Harbor Girls Score In Long Island Sailing Series | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/some-defendants-expected-to-agree-in-suit-on-westec.html | Some Defendants Expected to Agree In Suit on Westec | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/no-early-step-indicated-us-weighs-sale-to-users-of-gold.html | No Early Step Indicated | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/ernst-fischer-marxist-writer-austrian-education-minister-diesmdefied.html | ERNST FISCHER, MARXIST WRITER | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/beaten-thieves-put-on-exhibit-in-bangui.html | BEATEN THIEVES PUT ON EXHIBIT IN BANGUI | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/behind-eagletons-withdrawal-a-tale-of-confusion-and-division-behind.html | Behind Eagleton's Withdrawal: A T ale of Confusion and Division | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/interest-levels-drop-on-bonds-corporate-and-taxexempt-issues-are.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/riding-walking-and-pedaling-dance-troupe-roves-a-campus.html | Riding, Walking and Pedaling, Dance Troupe Roves a Campus | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/city-council-termed-ineffectual-by-citizens-union.html | City Council Termed Ineffectual by Citizens Union | True | By Edward Ranzal | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/suspects-practiced-mystical-religion-at-house-that-they-shared-in.html | Suspects Practiced Mystical Religion At House That They Shared in Detroit | True | By Jerry M. Flint Special to The New York Times | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/us-offers-business-loans-to-vietnamera-veterans.html | U.S. Offers Business Loans To Vietnamâ€˜Â³Era Veterans | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/music-double-roles-baduraskoda-and-demus-perform-as-piano-soloists.html | Music: Double Roles | True | By Donal Henahan | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/housing-in-fresh-meadows-is-sold-by-new-york-life.html | Housing in Fresh Meadows Is Sold by New York Life | True | By Robert E. Tomasson | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/swiss-bankers-defend-secrecy-delaying-accord-with-us-which-seeks.html | SWISS BANKERS DEFEND SECRECY | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/valenzuela-escapes-injury.html | Valenzuela Escapes Injury | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/in-an-ulster-village-death-takes-no-sides.html | In an Ulster Village, Death Takes No Sides | True | By Joseph Lelyveld Special to The New York Times | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/li-llian-little.html | LILLIAN LITTLE | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/stocks-advance-on-peace-hopes-market-scores-first-gain-in-6.html | STOCKS ADVANCE ON PEACE HOPES | True | Jack Mulberg | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/filipino-boat-disaster-kills-11.html | Filipino Boat Disaster Kills 11 | True | | 2000-03-10 | RE0000819638 | B00000769828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/1-dead-8-hurt-in-berlin-blast.html | 1 Dead, 8 Hurt in Berlin Blast | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/dr-anthony-salys.html | DR. ANTHONY SALYS | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/lorin-willis-exprosecutor-of-fairfield-county-dead.html | Lorin Willis, Exâ€šÃ„Ã¹Prosecutor Of Fairfield County, Dead | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/paper-appeals-ad-ruling.html | Paper Appeals Ad Ruling | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/chinese-killed-hanoi-says.html | Chinese Killed, Hanoi Says | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/fischer-and-spassky-draw-in-9th-game-of-title-chess.html | Fischer and Spassky Draw In 9th Game of Title Chess | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/anaconda-completes-lease-phase.html | Business Briefs | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/kansas-gop-governor-vote-won-by-campaign-latecomer.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/bounty-for-helping-to-catch-drugpushers-is-established-on-staten-is.html | Bounty for Helping to Catch Drugâ€šÃ„Ã¹Pushers Is Established on Staten Island | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/a-governor-picks-wife-for-senate-shell-fill-unexpired-term-of.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/tupamaro-guerrilla-slain.html | Tupamaro Guerrilla Slain | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/pistons-trade-walker-for-lantz.html | Sports News in Brief | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/mali-imprisons-expremier-for-life-in-attempted-coup.html | Mali Imprisons Exâ€šÃ„Ã¹Premier For Life in Attempted Coup | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/sanders-winner-in-us-mat-trial-close-decision-over-behrm-earns.html | SANDERS WINNER IN U.S. MAT TRIAL | True | By Martin Tworsky Special to The New York Times | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/psychiatrists-call-bremer-sane-at-time-of-shooting-of-wallace.html | Psychiatrists Call Bremer Sane At Time of Shooting of Wallace | True | By Homer Bigart Special to The New York Times | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/mrs-isobel-walker-oule-74-author-and-labor-leader-dies.html | Mrs. Isobel Walker Soule, 74, Author and Labor Leader, Dies | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/senate-rebuffs-mcgovern-over-defense-curb-5933-vote-is-regarded-as.html | Senate Rebuffs McGovern Over Defense Curb, 59â€šÃ„Ã¹33 | True | By John W. Finney Special to The New York Times | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/choose-your-word.html | SHOP TALK | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/westchester-towns-win-a-moratorium-on-udc-housing-udc-is-delaying.html | Westchester Towns Win a Moratorium On U.D.C. Housing | True | By Linda Greenhouse Special to The New York Times | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/italian-press-dispute-ends.html | Italian Press Dispute Ends | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/catholics-denounce-british-move-into-ira-areas.html | Catholics Denounce British Move Into I.R.A. Areas | True | By Bernard Weinraub Special to The New York Times | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/right-to-privacy-in-abortion-cases-decreed-by-court.html | â€šÃ„Ã¹Right to Privacyâ€šÃ„Ã¹ In Abortion Cases Decreed by Court | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/toward-a-multiparty-era.html | Letters to the Editor | True | Edmund Coffin | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/environment-group-agrees-to-moderate-solicitation.html | Environment Group Agrees To Moderate Solicitation | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/muskie-favored-in-partys-search-for-running-mate-mcgovern.html | MUSKIE FAVORED IN PARTY'S SEARCH FOR RIMING MATE | True | By James M. Naughton Special to The New York Times | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/teachers-scotch-to-della-femina.html | Advertising: | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/igasz-will-stage-carmen-for-mets-opener-sept-19.html | Igasz Will Stage â€šÃ„Ã¹Carmenâ€šÃ„Ã¹ For Met's Opener Sept. 19 | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/oil-company-fined-3050-in-jersey-as-air-polluter.html | Oil Company Fined $3,050 In Jersey as Air Polluter | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/cannabis-in-canada.html | Cannabis in Canada | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/un-aide-gets-new-post.html | U.N. Aide Gets New Post | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/fpc-is-pressed-on-algerian-gas-industry-and-interior-dept-score.html | F.P.C. IS PRESSED ON ALGERIAN GAS | True | By Edward Cowan Special to The New York Times | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/warner-mr-cool.html | Advertising: | True | By Philip H. Dougherty | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/public-voice-urged-on-nuclear-reactor.html | PUBLIC VOICE URGED ON NUCLEAR REACTOR | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/traffic-signs-and-lights.html | Letters to the Editor | True | Erwin S. Teltscher | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/big-issues-block-ussoviet-trade-peterson-says-toplevel-talks-needed.html | BIG ISSUES BLOCK U.Sâ€šÃ„Ã¹SOVIET TRADE | True | By Hedrick Smith Special to The New York Times | 2000-03-10 | RE0000819638 | B00000769828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/analyzing-mcgoverns-economics.html | Letters to the Editor | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/britain-plans-remedies-for-health-service-failings.html | Britain Plans Remedies for Health Service Failings | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/ailing-knees-threaten-wottles-hopes.html | Ailing Knees Threaten Wottle's Hopes | True | By Neil Amdur Special to The New York Times | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/boy-from-mars-wins-on-mets-banner-night.html | Boy From Mars Wins On Mets' Banner Night | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/naumburg-concert-is-led-by-boyd-neel.html | NAUMBURG CONCERT IS LED BY BOYD NEEL | True | Raymond Ericson. | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/how-to-measure-economic-growth.html | Letters to the Editor | True | John S. Atlee | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/nicklaus-rated-favorite-in-p-g-a-sore-finger-regarded-by-most-as.html | NICKLAUS RATED FAVORITE IN P.G.A. Sore Finger Regarded by Most as Insignificant | True | By Lincoln A. Werden Special to The New York Times | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/personalities-a-bruin-defects.html | Personalities: A Bruin Defects | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/players-lining-up-for-a-game-called-mayoralty-players-are-lining-up.html | Players Lining Up for a Game Called Mayoralty | True | By Tom Buckley | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/sec-to-shift-personnel-in-overall-reorganization-an-administration.html | S.E.C. to Shift Personnel In Overāfš Ã„Ã°All Reorganization | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/city-parking-garage-opens-on-east-side.html | City Parking Garage Opens on East Side | True | | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-02 | 1972-08-02 | https://www.nytimes.com/1972/08/02/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Arthur Bodenheimer | 2000-03-10 | RE0000819638 | B00000769828 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/3-ecological-groups-wont-contest-us-on-offshore-leases.html | 3 Ecological Groups Won't Contest U.S. On Offshore Leases | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/journalists-and-the-herd-instinct.html | Journalists and the Herd Instinct | True | By James Aronson | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/nixon-brother-an-exdirector.html | Nixon Brother an ExāfšÃ„Ã°Director | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/us-plans-no-shift-on-gold.html | U.S. Plans No Shift on Gold | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/savings-inflow-tapers-remains-at-june-high-savings-inflow-remains.html | Savings Inflow Tapers; Remains at June High | True | By H. Erich Heinemann | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/mimi-neff-wins-trials-in-sound.html | Sports News in Brief | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/panel-to-meet-tuesday-mcgovern-widens-search-for-a-new-running-mate.html | Panel to Meet Tuesday | True | By Christopher Lydon Special to The New York Times | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/9-new-orleans-hospitals-will-provide-charity-care.html | 9 New Orleans Hospitals Will Provide Charity Care | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/nixon-was-target-in-bremers-diary-youth-wrote-he-intended-to-slay.html | NIXON WAS TARGET IN BREMER'S DIARY | True | By Homer Bigart Special to The New York Times | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/soul-festival-to-see-to-hear-to-enjoy.html | Soul Festival: To See, to Hear, to Enjoy | True | By Les Ledbetter | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/jenkins-returns-rides-8-winners-3month-suspension-ends-at-orange.html | JENKINS RETURNS, RIDES 8 WINNERS | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/ibm-unveils-new-computers-new-computers-unveiled-by-ibm.html | I.B.M. Unveils New Computers | True | By William D. Smith | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/french-reserves-rise.html | French Reserves Rise | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/maribeth-is-dog-show-pro-at-15.html | Maribeth Is Dog Show Pro at 15 | True | By Walter R. Fletcher | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/senators-seek-to-bolster-us-armspact-position-resolution-contains.html | Senators Seek to Bolster U.S. ArmsāfšÃ„Ã°Pact Position | True | By William Beecher Special to The New York Times | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/paying-for-job-injuries.html | Paying for Job Injuries | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/hundreds-battle-in-ulster-streets-shooting-erupts-in-belfast-while.html | HUNDREDS BATTLE IN ULSTER STREETS | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/inventories-and-credit-advance.html | Inventories and Credit Advance | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/laver-ashe-gain-in-us-pro-tennis-el-shafei-pasarell-victims-lutz.html | LAVER, ASHE GAIN IN U.S. PRO TENNIS | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/work-by-relief-recipients-will-be-expanded-by-city-work-by-relief.html | Work by Relief Recipients | True | By Peter Kihss | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/traits-of-plaza-robbers-linked-to-holdup-in-boston.html | Traits of Plaza Robbers Linked to Holdup in Boston | True | By Eric Pace | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/gop-parley-to-mix-politics-with-show-business.html | THE 1972 CAMPAIGN | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819645 | B00000769844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/financier-seeks-control-of-kings-lafayette-corp-financier-seeks.html | Financier Seeks Control Of Kings Lafayette Corp. | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/us-investigation-of-mackells-office-branches-out-to-scrutiny-of-his.html | U.S. Investigation of Mackell's Office Branches Out to Scrutiny of His Home | True | By David Burnham | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/dollar-makes-gains-gold-stays-high-dollar-improves.html | Dollar Makes Gains | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/george-dyott-explorer-dies-filmed-roosevelt-jungle-route.html | George Dyott, Explorer, Dies; Filmed Roosevelt Jungle Route | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/spock-and-mrs-jenness-press-presidential-bids.html | THE 1972 CAMPAIGN | True | By John T. McQuiston | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/music-2-pianists-and-friend-mozart.html | Music: 2 Pianists and Friend, Mozart | True | By Donal Henahan | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/senate-by-4947-adopts-proposal-for-ending-war-amendment-to-military.html | SENATE, BY 49â€šÃ„Â¬47, ADOPTS PROPOSAL FOR ENDING WAR | True | By John W. Finney Special to The New York Times | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/dude-rehearsal-heralds-a-new-broadway-season.html | â€šÃ„ÂºDudeâ€šÃ„Â´ Rehearsal Heralds A New Broadway Season | True | By McCandlish Phillips | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/waldheim-will-travel-to-peking-next-week.html | Waldheim Will Travel to Peking Next Week | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/cornwall-is-sued-on-a-bias-charge-zoning-law-on-housing-held-to-bar.html | CORNWALL IS SUED ON A BIAS CHARGE | True | By Linda Greenhouse Special to The New York Times | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/audience-at-soul-festival-digs-2-rock-groups-and-vice-versa.html | Audience at Soul Festival Digs 2 Rock Groups and Vice Versa | True | By Don Heckman | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/pupils-demand-equaleducation-in-a-suit-over-school-funding.html | Pupils Demand Equalâ€šÃ„Â¬Education In a Suit Over School Funding | True | By Iver Peterson | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/professor-weds-louise-killander.html | Professor Weds Louise Killander | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/birth-decline-linked-to-3-methods-of-contraception-decline-in-birth.html | Birth Decline Linked to 3 Methods of Contraception | True | By Jane E. Brody | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/texas-book-depository-reverts-to-original-owner.html | Texas Book Depository Reverts to Original Owner | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/plan-body-backs-housing-for-aged-purchase-of-hamilton-hotel-now-up.html | PLAN BODY BACKS HOUSING FOR AGED | True | By Max H. Seigel | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/rumanian-tie-seems-improved-by-brezhnevceausescu-talks.html | Rumanian Tie Seems Improved By Brezhnevâ€šÃ„Â¬Ceausescu Talks | True | By Hedrick Smith Special to The New York Times | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/suspect-is-slain-as-police-uncover-jersey-gun-cache.html | Suspect Is Slain As Police Uncover Jersey Gun Cache | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/junior-bonner-is-a-rodeo-family-closeup.html | â€šÃ„ÂºJunior Bonnerâ€šÃ„Â´ Is a Rodeo Family Closeâ€šÃ„Â¬Up | True | By Vincent Canby | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/us-refuses-comment.html | U.S. Refuses Comment | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/senate-democrats-favor-adjournment-about-oct-1.html | Senate Democrats Favor Adjournment About Oct. 1 | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/4-rails-plead-for-us-disaster-aid.html | 4 Rails Plead for U.S. Disaster Aid | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/canadas-us-dollars.html | Canada's U.S. Dollars | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/reluctant-bridegroom.html | Reluctant Bridegroom | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/states-gets-order-on-housing-unit-must-show-cause-for-project-in.html | STATES GETS ORDER ON HOUSING UNIT | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/heavy-downpour-soaks-pga-links-scores-expected-to-soar-as-title.html | HEAVY DOWNPOUR SOAKS P.G.A. LINKS | True | By Lincoln A. Werden Special to The New York Times | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/-george-w-crawford-i-i.html | GEORGE W. CRAWFORD | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/frederick-warner-brown-psychologist-dead-at-79.html | Frederick Warner Brown, Psychologist, Dead at 79 | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â²â€šÃ„Â³ No Title | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/french-offer-to-egypt-expected-on-a-role-in-middle-east-talks.html | French Offer to Egypt Expected On a Role in Middle East Talks | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/unofficial-vietnamese-contacts-in-paris-clarify-political-issues.html | Unofficial Vietnamese Contacts In Paris Clarify Political Issues | True | By Flora Lewis Special to The New York Times | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/rhode-island-areas-aided.html | Rhode Island Areas Aided | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/wachovia-trust-settlement-proposed.html | Business Briefs | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/farewell-party-for-russians.html | Farewell Party for Russians | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/missourian-backs-eagleton.html | Missourian Backs Eagleton | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/fda-bans-drug-linked-to-cancer-bar-to-des-in-cattle-feed-is-likely.html | F.D.A. BANS DRUG LINKED TO CANCER | True | By Richard D. Lyons Special to The New York Times | 2000-03-10 | RE0000819645 | B00000769844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/glamours-lead-sharp-stock-rise-hopes-for-vietnam-peace-and-domestic.html | GLAMOURS LEAD SHARP STOCK RISE | True | By Vartanig G. Vartan | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/should-flood-plains-be-abandoned-or-restored.html | Letters to the Editor | True | Ella F. Filippone | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/mrs-david-alexander.html | MRS. DAVID ALEXANDER | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/stage-profits-dip-in-197172-season-lefkowitz-reports-losses-for-off.html | RAGE PROFITS DIP | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/palafox-riggs-gain-in-seniors.html | Palafox, Riggs Gain in Seniors | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/personalities-hayes-signs-again.html | Personalities: Hayes Signs Again | True | Gerald Eskenazi. | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/bridge-beckers-team-easy-victor-in-spingold-knockout-final.html | Bridge: Becker's Team Easy Victor In Spingold Knockout Fina; | True | By Alan Truscott; Special To The New York Times | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/leon-hess-takes-the-reins-again-at-amerada-hess.html | Leon Hess Takes The Reins Again At Amerada Hess | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/gold-boom.html | Gold Boom | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/pound-support-cited-british-official-reserves-fell-by-883million.html | Pound Support Cited | True | By Michael Stern Special to The New York Times | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/trials-of-liberals-defended-in-prague.html | TRIALS OF LIBERALS DEFENDED IN PRAGUE | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/a-dry-land-sailor-makes-some-waves.html | Arthur Daley | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/keep-em-moving.html | Keep Em Moving | True | By William V. Shannon | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/danang-base-attacked.html | Danang Base Attacked | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/pilots-and-northwest-silent.html | Pilots and Northwest Silent | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/liberalizing-social-security.html | Letters to the Editor | True | Truman D. Weller | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/la-prevoyante-captures-sixth-race-in-row-filly-wins-easily-in.html | La Prevoyante Captures Sixth Race in Row | True | By Joe Nichols | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/prefontaine-loses-impressively-in-oslo-with-his-fastest-1500.html | Prefontaine Loses Impressively in Oslo With His Fastest 1,500 | True | By Neil Amdur Special to The New York Times | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/arabs-lawyers-in-israel-accept-points-on-hijacking.html | Arabs' Lawyers in Israel Accept Points on Hijacking | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/vice-president-system-is-supported-by-agnew.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/a-teenage-bank-bandit-s-shoots-teller-and-flees.html | A Teenâ€šÃ„Â*Age Bank Bandit Shoots Teller and Flees | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/marijuana-farm-burned.html | Marijuana Farm Burned | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/expendable-mystery.html | Expendable Mystery | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/arthur-rickerby-photographer-for-life-and-upi-dies-at51.html | Arthur Rickerby, Photographer For Life and U.P.I., Dies at 51 | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/merrill-lynch-sued-on-advisory-again.html | MERRILL LYNCH SUED ON ADVISORY AGAIN | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/treasury-issues-advance-sharply-major-refunding-operation-closes.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/american-motors-to-give-1973-buyers-free-lodging-while-awaiting.html | American Motors to Give 1973 Buyers Free Lodging While Awaiting Repairs | True | By Jerry M. Flint Special to The New York Times | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/ukrainian-dance-company-target-of-protesters-here.html | Ukrainian Dance Company Target of Protesters Here | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/instant-morality-kansas-city-bomber-stars-raquel-welch.html | Instant Morality 'Kansas City Bomber' Stars Raquel Welch | True | By Roger Greenspun | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/mrs-king-is-victor-in-georgia-64-60.html | MRS. KING IS VICTOR IN GEORGIA, 6â€šÃ„Â*4, 6â€šÃ„Â*0 | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/rival-faces-a-tough-fight-against-docking-in-kansas.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/briton-in-colonies.html | Advertising: | True | By Philip H. Dougherty | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/laird-discusses-his-successor.html | Notes on People | True | James F. Clarity. | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/gop-aide-denies-he-quit-vote-unit-because-of-fbi-visit.html | G.O.P. Aide Denies He Quit Vote Unit Because of F.B.I. Visit | True | By Robert M. Smith Special to The New York Times | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/my-summer-vacation.html | OBSERVER | True | By Russell Baker | 2000-03-10 | RE0000819645 | B00000769844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/guild-unit-asks-referendum.html | Guild Unit Asks Referendum | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/poison-kills-wife-of-alleged-mafioso-poison-kills-wife-of-a-jailed.html | Poison Kills Wife Of Alleged Mafioso | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/light-term-given-to-soviet-activist.html | LIGHT TERM GIVEN TO SOVIET ACTIVIST | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/brothers-make-the-us-mat-team.html | Brothers Make the U.S. Mat Team | True | By Martin Twersky Special to The New York Times | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/brother-of-sirhan-charged-with-disturbing-the-peace.html | Brother of Sirhan Charged With Disturbing the Peace | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/gilmour-suspended-after-arrest.html | Sports News in Brief | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/fdic-neutral-on-100-insurance.html | Business Briefs | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/blacks-for-nixon-sharply-rebuked-julian-bond-labels-them-political.html | BLACKS FOR NIXON SHARPLY REBUKED | True | By Paul Delaney Special to The New York Times | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/gop-conservative-seeks-third-partys-nomination.html | THE 1972 CAMPAIGN | True | By Marjorie Hunter Special to The New York Times | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/dr-frederick-brock.html | DR. FREDERICKâ€ÂBROCK | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/martinon-leads-philharmonic-in-park-candid.html | Martinon Leads Philharmonic in Park â€ÂCandidâ€Â | True | By Raymond Ericson | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/strategiesexport-curb-is-extended.html | Business Briefs | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/pay-increases-of-4-in-newark-cabinet-rejected-by-irs.html | Pay Increases of 4 In Newark Cabinet Rejected by I.R.S. | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/sebrell-wins-predicted-log-stamford-to-fishers-island.html | Sebrell Wins Predicted Log, Stamford to Fishers Island | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/new-school-plan-ordered-in-texas-as-appeals-court-reverses-total.html | NEW SCHOOL PLAN ORDERED IN TEXAS | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/peterson-expects-uspolish-trade-to-show-increase-uspolish-trade.html | Peterson Expects U.Sâ€ÂPolish Trade To Show Increase | True | By James Feron Special to The New York Times | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/antibomb-rally-in-tokyo.html | Antibomb Rally in Tokyo | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/jerseys-inquiry-on-kugler-appears-headed-for-delay.html | Jersey's Inquiry on Kugler Appears Headed for Delay | True | By Fred Ferretti Special to The New York Times | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/nbc-to-cover-the-vote-on-eagletons-replacement.html | N.B.C. to Cover the Vote On Eagleton's Replacement | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/aide-of-mackell-estimates-schemes-victims-at-1000.html | Aide of Mackell Estimates Scheme's Victims at 1,000 | True | By Murray Schumach | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/gordon-raymond.html | GORDON RAYMOND | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/firm-declines-comment.html | Firm Declines Comment | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/spitz-sets-mark-in-200-butterfly-timed-in-20153-to-break-world.html | SPITZ SETS MARK IN 200 BUTTERFLY | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/many-us-flights-slowed-by-new-security-checks.html | Many U.S. Flights Slowed By New Security Checks | True | BY Robert Lindsey | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/jets-davis-unsure-of-no-2-job.html | Jets' Davis Unsure of No. 2 Job | True | By Al Harm Special to The New York Times | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/norell-has-done-it-again-quite-effortlessly-too.html | FASHION TALK | True | By Bernadine Morris | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/old-but-new-words-on-freedom.html | Books of The Times | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/wood-field-and-stream-book-detailing-new-theory-on-fishing-the-dry.html | Wood, Field and Stream Book Detailing New Theory on Fishing the Dry Fly Is Greatly Admired | True | By Nelson Bryant | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/egypt-and-libya-reach-an-accord-to-pursue-unity-sadat-and-qaddafi.html | EGYPT AND LIBYA REACH AN ACCORD TO PURSUE UNITY | True | By Henry Tanner Special to The New York Times | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/sears-sets-mark-for-sales-in-half.html | SEARS SETS MARK FOR SALES IN HALF | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/200-at-spaaks-funeral.html | 200 at Spaak's Funeral | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/dynamics-corp-of-america-files-a-chapter-xi-petition.html | Dynamics Corp. Of America Files a Chapter XI Petition | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/black-woman-to-head-newark-hospital-newark-job-goes-to-black-woman.html | Black Woman to Head Newark Hospital | True | By Nancy Hicks | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/patents-status-clarified.html | Patent's Status Clarified | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/yanks-top-red-sox-51-then-bow-74-yankees-win-51-and-then-bow-74.html | Yanks Top Red Sox, 5â€Â1, Â*1 | True | By Michael Strauss Special to The New York Times | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/newsweeks-staff-realignment-detailed.html | Newsweek's Staff Realignment Detailed | True | | 2000-03-10 | RE0000819645 | B00000769844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/fed-bank-data-available.html | Fed Bank Data Available | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/new-hearing-asked-on-queens-housing.html | NEW HEARING ASKED ON QUEENS HOUSING | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/seoul-takes-steps-to-help-economy-interest-rates-cut.html | Seoul Takes Steps To Help Economy; Interest Rates Cut | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/fair-shares-for-labor-in-canada.html | Letters to the Editor | True | Edmond H. P. Filliette | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/labor-unit-backs-mcgovern.html | Labor Unit Backs McGovern | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/article-2-no-title.html | Article 2 â€¦â€¦ No Title | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/earliest-opener-for-knicks-oct-10-41-home-games-scheduled-starting.html | EARLIEST OPENER FOR KNICKS: OCT.10 | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/noprofit-hijack.html | Noâ€¦â€ªProfit Hijack | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/nys-farm-labor-bill-defended.html | Letters to the Editor | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/jumpers-barred-from-team-canada.html | Sports News in Brief | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/dublin-to-curb-arms.html | Dublin to Curb Arms | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/pair-of-premieres-enlivens-program-of-cubiculo-dance.html | Pair of Premieres Enlivens Program Of Cubiculo Dance | True | Don McDonagh | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/personal-finance-gis-insurance-personal-finance.html | Personal Finance: G.I.'s Insurance | True | By Robert J. Cole | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/big-board-firm-to-face-hearing-middendorf-colgate-co-accused-by-sec.html | BIG BOARD FIRM TO FACE HEARING | True | By Eileen Shanahan Special to The New York Times | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/foes-guns-pound-quangtri-targets-2000-rounds-are-fired-at-marines.html | FOE'S GUNS POUND QUANGTRI TARGETS | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/us-judge-voids-approval-of-con-ed-astoria-project.html | U. S. Judge Voids Approval of Con Ed Astoria Project | True | By Arnold H. Lubasch | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/the-magnificent-seven-ride-routinely.html | 'The Magnificent Seven Ride!' Routinely! | True | ROGER GREENSPUN. | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/roundup-orioles-palmer-still-stopping-them-cold.html | Roundup: Orioles' Palmer Still Stopping Them Cold | True | By Sam Goldaper | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/ranting-against-the-ira.html | Letters to the Editor | True | Paul O'Dwyer | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/lowenstein-in-court-asks-new-primary-election.html | Lowenstein, in Court, Asks New Primary Election | True | By Thomas P. Ronan | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/rudolphganz-9d-pianistgomposer-exex-president-of-the-chicago-musical.html | RUDOLPH GANZ, 95, PIANISTâ€¦â€ªCOMPOSER | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/garbage-strike-ends.html | Garbage Strike Ends | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/aides-picking-up-pieces-mcgoverns-aides-picking-up-pieces.html | Aides Picking Up Pieces | True | By James M. Naughton Special to The New York Times | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/newark-policeman-shot-gunman-flees.html | NEWARK POLICEMAN SHOT, GUNMAN FLEES | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/surrealism-of-house-unit-stirs-busing-bill-gossip.html | Surrealism of House Unit Stirs Busing Bill Gossip | True | By John Herbers Special to The New York Times | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/teamsters-plan-merger-with-brewery-workers.html | Teamsters Plan Merger With Brewery Workers | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/know-this-about-53d-easy-street-it-isnt.html | Know This About 53dâ€¦â€ªEasy Street It Isn't | True | By George Nelson | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/jury-backs-police-on-convention-role.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/rotten-barrel.html | Rotten Barrel | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/bridge-repairs-completed.html | Bridge Repairs Completed | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/chaps-release-brisker-aba-s-4th-top-scorer.html | Chaps Release Brisker, A.B.A.'s 4th Top Scorer | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/canadians-rally-to-save-the-niagara-escarpment-from-quarrying.html | Canadians Rally to Save the Niagara Escarpment from Quarrying | True | By Jay Walz Special to The New York Times | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/free-derry-mood-fury-and-resentment.html | â€¦â€ªFree Derryâ€¦â€ª Mood: Fury and Resentment | True | By Bernard Weinraub Special to The New York Times | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/heavy-smog-blights-life-in-riverside-calif-angry-citizens-urge.html | Heavy Smog Blights Life in Riverside, Calif. | True | By Steven V. Roberts Special to The New York Times | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/grumman-grooms-for-shuttle-deal-space-shuttle-subcontracts-to-be.html | GRUMMAN GROOMS FOR SHUTTLE DEAL | True | By David A. Andelman | 2000-03-10 | RE0000819645 | B00000769844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/hospital-talks-continuing-here-negotiators-hoping-to-avert-strike.html | HOSPITAL TALKS CONTINUING HERE | True | By Damon Stetson | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/chess-expert-says-spassky-isnt-out.html | Chess Expert Says Spassky Isn't Out | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/soybean-prices-show-advances-slight-increases-are-also-registered.html | SOYBEAN PRICES SHOW ADVANCES | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/market-place-the-trip-offers-no-destination.html | Market Place: The Trip Offers No Destination | True | By Robert Metz | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/philips-denies-smith-is-victim-testifies-notation-in-his-log-on.html | PHILLIPS DENIES â€¦Â¬Â"SMITHâ€¦Â¬Â IS VICTIM | True | By Lesley Oelsner | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/1200-fight-to-get-big-sur-forest-fire-under-control.html | 1,200 Fight to Get Big Sur Forest Fire Under Control | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/chevrolet-sets-a-record-1-million-sales-in-100-days.html | Chevrolet Sets a Record, 1 Million Sales in 100 Days | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/fpc-to-reconsider-gas-imports-stand.html | F.P.C. TO RECONSIDER GAS IMPORTS STAND | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/cocacola-company-reports-record-earnings.html | Cocaâ€¦Â¬Â°Cola Company Reports Record Earnings | True | By Clare M. Reckert. | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/washington-for-the-record-aug-2-1972.html | Washington: For the Record Aug. 2, 1972 | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/taking-a-closer-look-at-one-of-chinas-most-obscure-cuisines.html | Taking a Closer Look at One of China's Most Obscure Cuisines | True | By Raymond A. Sokolov | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Eugene S. Farley | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/children-enter-a-medieval-world-and-love-it.html | Children Enter a Medieval World, and Love | True | By Robert Mcg. Thomas Jr. | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/ellsberg-defense-explains-stand-against-plea-to-end-trial-delay.html | Ellsberg Defense Explains Stand Against Plea to End Trial Delay | True | By Fred P. Graham Special to The New York Times | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/lewis-freedman-resigns-at-pbs-emmywinning-producer-to-oversee.html | LEWIS FREEDMAN RESIGNS AT P.B.S. | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/us-women-withhold-money-on-tennis-tour.html | U.S. Women Withhold Money on Tennis Tour | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/article-1-no-title.html | Article 1 â€¦Â¬Â"â€¦Â¬Â° No Title | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/amex-up-by-009-as-volume-rises-syntex-leads-active-list-adding-5-18.html | AMEX UP BY 0.09 AS VOLUME RISES | True | By Alexander R. Hammer | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/704million-for-science.html | $704â€¦Â¬Â°Million for Science | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/text-of-the-libyanegyptian-statement.html | Text of the Libyanâ€¦Â¬Â°Egyptian Statement | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/carolina-mestizos-seeking-ethnic-identity-as-indians.html | Carolina Mestizos Seeking Ethnic Identity as Indians | True | By James T. Wooten Special to The New York Times | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/thompson-continues-marine-hitch.html | Advertising | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/chilean-escudo-rates-are-devalued.html | Business Briefs | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/disease-and-rising-water-beset-stricken-luzon.html | Disease and Rising Water Beset Stricken Luzon | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/jessie-g-willing.html | JESSIE G. WILLING | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/antiwar-veterans-ask-aid-for-addicts.html | ANTIWAR VETERANS ASK AID FOR ADDICTS | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/taxi-group-disputes-city-accident-data.html | TAXI GROUP DISPUTES CITY ACCIDENT DATA | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/soviet-physicist-pleads-for-dissenters.html | Soviet Physicist Pleads for Dissenters | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/jerseyans-taking-to-camping-in-increasing-numbers-more-jerseyans.html | Jerseyans Taking to Camping in Increasing Numbers | True | By Joan Cook Special to The New York Times | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/jersey-unions-agree-to-a-nonbias-pact.html | Jersey Unions Agree to a Nonbias Pact | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-03 | 1972-08-03 | https://www.nytimes.com/1972/08/03/archives/organized-crime-foe-denis-eugene-dillon.html | Organized Crime Foe | True | | 2000-03-10 | RE0000819645 | B00000769844 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/taxi-agency-prodding-detroit-to-make-safe-comfortable-cab-taxi.html | Taxi Agency Prodding Detroit To Make Safe, Comfortable Cab | True | By Robert Lindsey | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/arts-to-rival-athletics-at-olympics.html | Arts to Rival Athletics at Olympics | True | By Henry Kamm Special to The New York Times | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/grand-jury-indicts-5-in-jet-hijacking.html | GRAND JURY INDICTS 5 IN JET HIJACKING | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/witnesses-begin-a-parley-at-aqueduct-race-track.html | Witnesses Begin a Parley At Aqueduct Race Track | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/red-cross-has-removed-relief-team-from-burundi.html | Red Cross Has Removed Relief Team From Burundi | True | | 2000-03-10 | RE0000819640 | B00000769832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/due-bills-total-30000.html | Sports News in Brief | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/sales-of-savings-bonds-down-in-july.html | Business Briefs | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/amnesty-on-draft-opposed-in-a-poll.html | AMNESTY ON DRAFT OPPOSED IN A POLL | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/officials-who-may-classify-us-data-cut-63.html | Officials Who May Classify U.S. Data Cut 63% | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/house-unit-approves-public-tv-fund-plan.html | HOUSE UNIT APPROVES PUBLIC TV FUND PLAN | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/8-americans-are-listed-as-dead-in-war-in-week.html | 8 Americans Are Listed As Dead In War in Week | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/mississippi-rejects-grant.html | Mississippi Rejects Grant | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/third-party-delegates-hear-plea-not-to-draft-wallace.html | THE 1972 CAMPAIGN | True | By George Vecsey Special to The New York Times | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/more-partial-selloffs-planned-grace-to-sell-5-more-chemed-a-new.html | More Partial Sellâ€šÃ„Ã´offs Planned; Grace to Sell 5% More Chemed | True | By John H. Allan | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/milestones-en-route-to-yesterday.html | Sports of The Times | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/jenkins-guides-3-more-victors-cat-mandu-among-them-at-middletown.html | JENKINS GUIDES 3 MORE VICTORS | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/mrs-tibor-kerekes-i.html | MRS. TIBOR KEREKES | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/in-the-heart-of-connecticut-200-acres-of-tolstoys-russia.html | In the Heart of Connecticut, Acres of Tolstoy's Russia | True | By Angela Taylor Special to The New York Times | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/fcc-wont-block-racist-ad-in-south-refuses-to-let-2-stations-in.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/boy-15-and-his-sister-12-drown-in-a-pool-in-queens.html | Boy, 15, and His Sister, 12, Drown in a Pool in Queens | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/177-organizations-to-share-24million-of-arts-grant.html | 177 Organizations to Share $2.4â€šÃ„Â¢Million of Arts Grant | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/fire-base-bastogne-is-reported-retaken.html | Fire Base Bastogne Is Reported Retaken | True | By Sydney H. Schanberg Special to The New York Times | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/juilliard-class-gives-18-to-new-troupe.html | Juilliard Class Gives 18 to New Troupe | True | By Louis Calta | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/a-voice-for-peace-in-ulster-john-hume.html | Man in the News | True | By Joseph Lelyveld Special to The New York Times | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/mrs-chadsey-gains-final.html | Mrs. Chadsey Gains Final | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/chess-game-is-adjourned-with-fischer-given-edge.html | Chess Game Is Adjourned With Fischer Given Edge | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/prospects-for-fishing-and-boating-this-weekend.html | Prospects for Fishing and Boating This Weekend | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/chess-play-adjourned.html | Chess Play Adjourned | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/senate-panel-blocks-promotion-of-mylai-figure.html | Senate Panel Blocks Promotion of Mylai Figure | True | By Benjamin Welles Special to The New York Times | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/jan-doubrava-ii.html | JAN DOUBRAVA | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/sierra-leone-team-gets-help.html | Sports News in Brief | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/problems-of-a-review-board.html | Advertising | True | By Philip H. Dougherty | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/longo-on-a-142-is-2shot-victor-triumph-earns-a-berth-in-westchester.html | LONGO, ON A 142, IS 2â€šÃ„Â¢SHOT VICTOR | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/tiara-called-key-to-plaza-holdup-police-pin-hopes-on-chance-it-is.html | TIARA CALLED KEY TO PLAZA HOLDUP | True | By Eric Pace | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/belisle-named-head-coach.html | Belisle Named Head Coach | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/ashelutz-gains-us-semifinals-riessen-and-okker-upset-in-50000-pro.html | ASHEâ€šÃ„Â¢LUTZ GAINS U.S. SEMIFINALS | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/5-held-in-contempt-in-ira-guns-case.html | 5 HELD IN CONTEMPT IN I.R.A. GUNS CASE | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/orders-for-wheat-raised-by-russia-move-lifts-futures-prices-by-the.html | ORDERSFORWHEATâ€šÃ„¸â€¯RAISED BY RUSRIA | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/senate-votes-benefits-rise-for-vietnam-gi-education.html | Senate Votes Benefits Rise For Vietnam G.I. Education | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/cairo-hails-plan-with-libya-other-arab-capitals-cautious.html | Cairo Hails Plan With Libya; Other Arab Capitals Cautious | True | | 2000-03-10 | RE0000819640 | B00000769832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/b52s-again-on-okinawa.html | B'52's Again on Okinawa | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/ici-names-officer.html | I.C.I. Names Officer | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/eagleton-asserts-inactivity-caused-his-60-depression.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/bremer-diary-details-effort-to-kill-nixon-jurors-hear-bremers-diary.html | Bremer Diary Details Effort to Kill Nixon | True | By Homer Bigart Special to The New York Times | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/celler-and-holtzman-staffs-dig-for-errors.html | Celler and Holtzman Staffs Dig for Errors | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/mrs-king-victor-in-straight-sets.html | MRS. KING VICTOR IN STRAIGHT SETS | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/linda-hopkins-and-taj-mahal-mix-blues-and-gospel-at-center.html | Linda Hopkins and Taj Mahal Mix Blues and Gospel at Center | True | John S. Wilson | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/letter-to-the-editor-7-no-title.html | The Unmaking of a Candidate | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/stevenson-and-six-win-ballet-awards.html | STEVENSON AND SIX WIN BALLET AWARDS | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/1845-letter-by-poe-is-sold-for-3300.html | 1845 LETTER BY POE IS SOLD FOR $3,300 | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/welfare-rules-tightened-by-city-simple-declaration-of-need-is-found.html | WELFARE RULES TIGHTENED BY CITY | True | By Peter Kihss | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/perjury-trial-of-2-who-aided-knapp-ends-in-hung-jury-perjury-trial.html | Perjury Trial of 2 Who Aided Knapp Ends in Hung Jury | True | By Arnold H. Lubasch | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/a-long-war-on-drugs-us-drive-on-smuggling-may-prove-as-protracted-a.html | New Analysis | True | By James M. Markham | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/record-sales-year-marked-by-sotheby.html | RECORD SALES YEAR MARKED BY SOTHEBY | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/miss-berger-is-bride-here.html | Miss Berger Is Bride Here | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/report-suggests-jersey-regulate-hospital-charges.html | Report Suggests Jersey Regulate Hospital Charges | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/norma-harvester-professor-wed.html | Norma Harvester, Professor, Wed | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/now-its-skinny-lib-with-loud-protest.html | Now It's Skinny Lib With Loud Protest | True | By Judy Klemesrud | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/damrosch-park-sounds-a-quiet-note.html | Damrosch Park Sounds a Quiet Note | True | By Murray Schumach | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/stocks-advance-third-day-in-row-buoyant-auto-and-retail-groups-help.html | STOCKS ADVANCE THIRD DAY IN ROW | True | By Vartanig G. Vartan | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/sardines-recalled-faulty-cans-cited.html | SARDINES RECALLED, FAULTY CANS CITED | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/bridge-fulltime-professional-team-may-not-be-truly-fulltime.html | Bridge: Full'Time Professional Team May Not Be Truly Full'Time | True | By Alan Truscott | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/drop-in-radiation-levels-in-humans-found-in-study-drop-in-human.html | Drop in Radiation Levels | True | By David A. Andelman Special to The New York Times | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/tennessee-black-tops-3-whites-in-a-house-democratic-primary.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/constituency-for-peace.html | Constituency for Peace | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/eight-greeks-are-put-on-trial-charged-with-being-urban-guerrillas.html | Eight Greeks Are Put on Trial Charged With Being Urban Guerrillas | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/letter-to-the-editor-6-no-title.html | The Unmaking of a Candidate | True | Elizabeth Gross | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/scribner-defends-school-decentralization-plan.html | Scribner Defends School Decentralization Plan | True | By Iver Peterson | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/buys-parker-lose-in-yachting-series.html | BUYS, PARKER LOSE IN YACHTING SERIES | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/torture-as-an-institution.html | Torture as an Institution | True | By James Becket | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/canadian-concern-sued.html | Canadian Concern Sued | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/alaskan-natives-ponder-how-to-dispose-of-9625million-from-land.html | Alaskan Natives Ponder How to Dispose of $962.5…Million From Land Claims | True | By Wallace Turner Special to The New York Times | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/soviet-reports-decision.html | Soviet Reports Decision | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/corporate-bonds-decline-in-yield-treasury-securities-ease.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/jersey-powerplant-site-is-studied.html | Business Briefs | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/nogo-in-the-mind.html | …No…'Go in the Mind… | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/us-says-japanese-dump-cadmium.html | Business Briefs | True | | 2000-03-10 | RE0000819640 | B00000769832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/wondering-where-to-dine-2-restaurants-worth-a-try.html | Wondering Where to Dine? 2 Restaurants Worth a Try | True | By Raymond A. Sokolov | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/bird-dogs-hunt-democrats-in-coast-voter-drive.html | THE 1972 CAMPAIGN | True | By Steven V. Roberts Special to The New York Times | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/tiptoeing-to-security-in-europe.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/an-industry-grows-in-indias-wettest-area.html | An Industry Grows in India's Wettest Area | True | By Robert Trumbull Special to The New York Times | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/selling-rate-up-47-for-last-10-days-of-the-month.html | Selling Rate Up 47% for Last 10 Days of the Month | True | By William D. Smith | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/prefontaine-smashes-us-mark-in-3000meter-run-at-oslo.html | Prefontaine Smashes U.S. Mark in 3,000â€šÃ„Â¹Meter Run at Oslo | True | By Neil Amdur Special to The New York Times | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/off-the-hook.html | Off the Hook | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/nixon-view-gains-in-busing-rulings-us-court-in-south-finds-bias-but.html | NIXON VIEW GAINS IN BUSING RULINGS | True | By Roy Reed Special to The New York Times | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/politics-is-not-all-or-nothing.html | Politics Is Not All or Nothing | True | By Jacob K. Javits | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/dr-harry-a-scott-.html | DR. HARRY A. SCOTT | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/consumer-groups-are-jangling-phone-company-poise-consumers-jangle.html | Consumer Groups Are Jangling Phone Company Poise | True | By Grace Lichtenstein | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/thrift-unitbank-holding-tie-barred.html | Business Briefs | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/letter-to-the-editor-12-no-title.html | The Unmaking of a Candidate | True | Alma Denny | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/letter-to-the-editor-10-no-title.html | The Unmaking of a Candidate | True | B. A. Rittersporn Jr. | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/u2-photos-help-fight-coast-fire.html | Uâ€šÃ„Â²2 Photos Help Fight Coast Fire | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/changeover-cuts-car-output.html | Changeover Cuts Car Output | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/senate-approves-pact-with-soviet-on-missiles-882-5-year.html | SENATE APPROVES PACT WITH SOVIET ON MISSILES, 88â€šÃ„Â²2 | True | By John W. Finney Special to The New York Times | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/washington-for-the-record-aug-3-1972.html | Washington: For the Record | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/ailey-joins-city-center.html | Ailey Joins City Center | True | By Anna Kisselgoff | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/roundup-chambliss-leaves-orioles-in-shambles.html | Roundup: Chambliss Leaves Orioles in Shambles | True | By Sam Goldaper | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/screen-new-centurionspolice-patrol-and-fate-make-for-melodrama.html | Screen: 'New Centurions':Police Patrol and Fate Make for Melodrama | True | By Roger Greenspun | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/letter-to-the-editor-8-no-title.html | The Unmaking of a Candidate | True | A. J. Rosenstein | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/s-e-c-to-expedite-members-issue-agency-to-seek-institutional-ban.html | S. E. C. TO EXPEDITE MEMBERSHIP ISSUE | True | By Eileen Shanahan Special to The New York Times | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/50000-signatures-back-restricted-beaches-on-li.html | 50,000 Signatures Back Restricted Beaches on L.I. | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/letter-to-the-editor-2-no-title.html | The Unmaking of a Candidate | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/homicide-indictment-stands-in-fatal-trainbus-crash.html | Homicide Indictment Stands In Fatal Trainâ€šÃ„Â¹Bus Crash | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/grumman-meets-north-american-on-shuttle-work-companies-meet-on.html | Grumman Meets North American On Shuttle Work. | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/institute-in-jersey-is-given-1million.html | INSTITUTE IN JERSEY IS GIVEN $1â€šÃ„Â²MILLION | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/lady-from-louisiana.html | Lady From Louisiana | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/us-crews-gain-by-repechags.html | Sports News in Brief | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/nixon-in-appeal-on-welfare-bill-opposes-shifting-parts-of-it-to.html | NIXON IN APPEAL ON WELFARE BILL | True | By Marjorie Hunter Special to The New York Times | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/fischer-expected-to-encounter-no-trouble-in-gaining-victory.html | Fischer Expected to Encounter No Trouble in Gaining Victory | True | By Al Horowitz Special to The New York Times | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/letter-to-the-editor-5-no-title.html | The Unmaking of a Candidate | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/l-b-mickel-dies-led-up-bureaus-trx-superintendent-83-ga-dad.html | L. B. MICKEL DIES; LED U.P. BUREAUS | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/best-go-wins-by-2-at-monmouth-park.html | BEST GO WINS BY 2 AT MONMOUTH PARK | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/giants-get-ferris-from-the-steelers.html | GIANTS GET FERRIS FROM THE STEELERS | True | | 2000-03-10 | RE0000819640 | B00000769832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/testimony-ends-in-phillips-trial-here.html | Testimony Ends in Phillips Trial Here | True | By Lesley Oelsner | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/would-you-buy-used-platforms-from-them.html | Would You Buy Used Platforms From Them? | True | By Sidney Weintraub | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/gas-consumers-face-price-rises-under-new-policy-fpc-with.html | GAS CONSUMERS FACE PRICE RISES UNDERNEWPOLICY | True | By Edward Cowan Special to The New York Times | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/letter-to-the-editor-9-no-title.html | The Unmaking of a Candidate | True | Murray Berman | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/red-sox-72-victors-with-15hit-attack-red-sox-triumph-over-yankees.html | Belisle Named Head Coach | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/front-page-1-no-title.html | Front Page 1 â€š Ã„ â€š Ã„ ° No Title | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/101-in-south-africa-held-after-clashes-of-tribes.html | 101 in South Africa Held After Clashes of Tribes | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/lestr-v-antl-ss-o-lttuencrn.html | LESTER V. ANTLE, 58, OF LETTUCE CONCERN | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/many-black-banks-had-1971-losses-many-71-losses-at-black-banks.html | Many Black Banks Had 1971 Losses | True | By H. Erich Heinemann | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/socialist-workers-barred-in-illinois.html | SOCIALIST WORKERS BARRED IN ILLINOIS | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/store-sales-rose-12.html | Store Sales Rose 12% | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/britain-declares-dock-emergency-but-use-of-special-powers-is-not.html | BRITAIN DECLARES DOCK EMERGENCY | True | By Michael Stern Special to The New York Times | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/money-markets-remained-little-changed-in-week-money-market-little.html | Money Markets Remained Little Changed in Week | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/uptum-is-ascribed-to-good-shopping-weather-in-july-big-stores-here.html | Upturn Is Ascribed to Good Shopping Weather in July | True | By Herbert Koshetz | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/amf-will-acquire-3-marine-concerns-amf-to-purchase-marine-concerns.html | Merger News | True | By Alexander R. Hammer | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/break-with-taipei-is-seen-by-tokyo-tie-will-not-exist-if-peking-is.html | BREAK WITH TAIPEI IS SEEN BY TOKYO | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/auditor-bars-approval-of-reports-by-ampex.html | Auditor Bars Approval Of Reports by Ampex | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/anita-moore-bright-new-ellingtonian.html | Anita Moore, Bright New Ellingtonian | True | By John S. Wilson | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/full-brothers-35-as-entry-tonight-in-good-time-pace.html | Full Brothers 3â€š Ã„ °5 As Entry Tonight In Good Time Pace | True | By Louis Effrat Special to The New York Times | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/joining-nets-was-taylormade-decision.html | Joining Nets Was Taylorâ€š Ã„ ° Made Decision | True | By Gerald Eskenazi Special to The New York Times | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/l-levitz-and-son-to-leave-furniture-company-board.html | L. Levitz and Son to Leave Furniture Company Board | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/hospitals-and-union-reach-pact-on-deadline-averting-a-strike.html | Hospitals and Union Reach Pact On Deadline, Averting a Strike | True | By Robert D. McFadden | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/stock-prices-rise-on-amex-and-otc-counter-index-scores-best-gain-so.html | STOCK PRICES RISE ON AMEX AND Oâ€š Ã„ ° Tâ€š Ã„ ° C | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/charles-graves-6i-cmkrns_-avtuor.html | CHARLES GRAVES, 61; CHILDREN'S AUTHOR | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/jerseyan-is-named-to-un-panel.html | Jerseyan Is Named to U.N. Panel | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/mrs-louise-robinson.html | MRS. LOUISE ROBINSON | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/freehold-meeting-opens-today.html | Sports News in Brief | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/strategic-role-of-russians-in-egypt-cut-israelis-say-soviet.html | Strategic Role of Russians In Egypt Cut, Israelis Say | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/the-art-of-the-picture-book.html | Books of The Times | True | By George A. Woods | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/a-20billion-fund-measure-sent-to-nixon-by-congress.html | A $20â€š Ã„ ° Billion Fund Measure Sent to Nixon by Congress | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/london-gold-price-registers-a-decline.html | LONDON GOLD PRICE REGISTERS A DECLINE | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/letter-to-the-editor-1-no-title.html | The Unmaking of a Candidate | True | Julian A. Stein | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/board-appears-to-have-ended-cityâ€š Ã„ ° firemen-contract-impasse.html | Board Appears to Have Ended Cityâ€š Ã„ ° Firemen Contract Impasse | True | By Damon Stetson | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/mackell-cleared-in-home-inquiry-case-went-to-a-grand-jury-but-no-in.html | MACKELL CLEARED IN HOME INQUIRY | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/charles-noyes-68-l-accounting-editor.html | CHARLES NOYES, 68, ACCOUNTING EDITOR | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/insults-are-traded-at-paris-peace-talks.html | Insults Are Traded at Paris Peace Talks | True | By Paris Aug. 3&#8212; Special to The New York Times | 2000-03-10 | RE0000819640 | B00000769832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/pair-files-a-suit-against-exchange.html | PAIR FILES A SUIT AGAINST EXCHANGE | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/a-3-air-departure-tax-is-imposed-by-philadelphia.html | A $3 Air Departure Tax Is Imposed by Philadelphia | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/bill-boland-4-wins-by-a-neck.html | BILL BOLAND, $4, WINS BY A NECK | True | By Joe Nichols Special to The New York Times | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/3-jewish-leaders-back-nixon-cite-policy-on-israel-as-reason.html | 3 Jewish Leaders Back Nixon; Cite Policy on Israel as Reason | True | By Frank Lynn | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/public-director-viewing-market-favors-liberals-public-director-of.html | Public Director, Viewing Market, Favors Liberals | True | By Terry Robards | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/letter-to-the-editor-3-no-title.html | The Unmaking of a Candidate | True | Mimi Austin | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/market-place-telex-and-ibm-open-new-bout.html | Market Place: Telex and I.B.M. Open New Bout | True | By Robert Metz | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/article-1-no-title-phils-turn-back-mets-by-4-to-1.html | Harrelson Is Placed on Disabled List | True | By Thomas Rogers | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/big-board-votes-needham-chairman.html | BIG BOARD VOTES NEEDHAM CHAIRMAN | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/laggard-council.html | Laggard Council | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/hall-sets-record-in-olympic-trial-world-mark-broken-in-400-medley.html | HALL SETS RECORD IN OLYMPIC TRIAL | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/satellite-unit-set-by-wui-and-fairchild-industries-2-concerns-plan.html | Satellite Unit Set by W.U.I. And Fairchild Industries | True | By Brendan Jones | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/american-motors-models-get-lower-insurance-rate.html | American Motors Models Get Lower Insurance Rate | True | By Jerry M. Flint Special to The New York Times | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/harlem-4-witness-reportedly-recants-earlier-repudiation-witness-is.html | Harlem 4 Witness Reportedly Recants Earlier Repudiation | True | By Alfonso A. Narvaez | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/woolworth-net-down-in-quarter.html | WOOLWORTH NET DOWN IN QUARTER | True | By Clare M. Reckert | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/new-haven-four-wins-in-us-trial-stroked-by-jurgens-it-has-2length.html | NEW HAVEN FOUR INS IN U.S. TRIAL | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/optimism-voiced-by-urban-league-rights-group-is-unfazed-by-deficit.html | OPTIMISM VOICED BY URBAN LEAGUE | True | By Paul Delaney Special to The New York Times | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/a-park-in-village-is-once-again-site-of-chamber-music.html | A Park in â€šÃ„Ã"Villageâ€šÃ„Ã" Is Once Again Site Of Chamber Music | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/british-in-ulster-move-to-calm-angry-catholics.html | British in Ulster Move To Calm Angry Catholics | True | By Bernard Weinraub Special to The New York Times | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/ivy-litvinov-gets-an-exit-visa.html | Notes on People | True | James F. Clarity. | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/rep-rooney-endorsed.html | Rep. Rooney Endorsed | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/commodity-price-index-up-06-from-weekago.html | Commodity Price Index Up 0.6 From Weekâ€šÃ„Ã"Ago | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/screen-la-salamandra-swiss-import-evokes-an-age-of-discovery.html | Screen: 'La Salamandre': A Swiss Import Evokes an Age of Discovery | True | By Vincent Canby | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/jkenneth-s-g-dewey-of-action-theater.html | KENNETH S. G. DEWEY OF ACTION THEATER | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/i-stanley-j-capelin.html | STANLEY J. CAPELIN | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/astronauts-and-space-officials-testify-at-inquiry-on-exploitation.html | Astronauts and Space Officials Testify At Inquiry on Exploitation of Souvenirs | True | By Richard D. Lyons Special to The New York Times | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/letter-to-the-editor-4-no-title.html | The Unmaking of a Candidate | True | Aleksis Rannit | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/mcgovern-delays-choice-hints-monday-is-deadline-mcgovern-hints.html | McGovern Delays Choice; Hints Monday Is Deadline | True | By Christopher Lydon Special to The New York Times | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/life-was-made-to-be-lived.html | Books of The Times | True | By Thomas Lask | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/music-opera-by-cui-revived-at-newport-mansion.html | Music: Opera by Cui Revived at Newport Mansion | True | By Allen Hughes Special to The New York Times | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/a-universal-humanist.html | A Universal Humanist | True | By Michael T. Kaufman | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/cox-broadcasting-sets-single-unit.html | COX BROADCASTING SETS SINGLE UNIT | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/rail-traffic-up-in-week.html | Rail Traffic Up in Week | True | | 2000-03-10 | RE0000819640 | B00000769832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/isaac-earns-alabama-pole.html | Sports News in Brief | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/ejected-boy-kills-lifeguard.html | Ejected Boy Kills Lifeguard | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/taxi-driver-slain-on-street-here-killing-in-brooklyn-is-the-2d-in.html | TAXI DRIVER SLAIN ON STREET HERE | True | By John Darnton | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/carpenters-arrive-at-a-contract-here.html | CARPENTERS ARRIVE AT A CONTRACT HERE | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/strip-miners-save-worker.html | Strip Miners Save Worker | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/paul-goodman-author-reformer-iconoclast-dies.html | Paul Goodman, Author, Reformer, Iconoclast, Dies | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/34-groups-back-ecology-bonds-state-planning-a-low-key-drive-for.html | 34 GROUPS BACK ECOLOGY BONDS | True | By David Bird | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/pat-pazzetti-football-star-bttmbm_a_dtso-.html | Pat Pazzetti, Football Star, Bethlehem Aide 50 Years | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/mass-executions-by-enemy-reported-in-south-vietnam-allied-officials.html | Mass Executions by Enemy Reported in South Vietnam | True | By Joseph B. Treaster Special to The New York Times | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/why-us-japanese-cant-agree-both-discuss-trade-but-neither-hears.html | Economic Analysis | True | By Richard Halloran Special to The New York Times | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/reserve-forces-now-25-black-but-guard-and-reserves-fell-short-of.html | RESERVE FORCES NOW 2.5% BLACK | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/exhibition-games-are-rather-drab-but-they-pay-bills.html | About Pro Football | True | By William N. Wallace | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/tv-spot-tells-how-to-be-a-they.html | Advertising | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/letter-to-the-editor-11-no-title.html | The Unmaking of a Candidate | True | John H. Detmold | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/3-are-seized-here-in-marijuana-case.html | 3 ARE SEIZED HERE IN MARIJUANA CASE | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/personalities-iba-takes-five.html | Personalities: Iba Takes Five | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/article-2-no-title.html | Article 2 â€šÃ„Â¹â€šÃ„Âª No Title | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/new-telethon-planned.html | New Telethon Planned | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/post-loses-a-fight-to-rescind-pay-rise.html | POST LOSES A FIGHT TO RESCIND PAY RISE | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/j-sterling-halstead.html | J. STERLING HALSTEAD | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/chastising-the-un.html | Chastising the U.N. | True | | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-04 | 1972-08-04 | https://www.nytimes.com/1972/08/04/archives/the-war-and-the-election.html | WASHINGTON | True | By James Reston | 2000-03-10 | RE0000819640 | B00000769832 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/wallace-aide-tells-of-offer.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/citys-patrol-force-smallest-since-1968-city-patrol-force-smallest.html | City's Patrol Force Smallest Since 1968 | True | By Eric Pace | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/dr-james-g-wall.html | DR. JAMES G. WALL A.T.&T.PHYSICIAN, 47 | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/us-hijackers-in-algiers-said-to-have-been-freed.html | U.S. Hijackers in Algiers Said to Have Been Freed | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/heath-and-cabinet-assess-dock-strike.html | HEATH AND CABINET ASSESS DOCK STRIKE | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/redskins-conquer-colts-in-florida-triumph-333-as-kilmer-excels-at.html | REDSKINS CONQUER COLTS IN FLORIDA | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/westinghouse-gets-contract.html | Westinghouse Gets Contract | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/black-faces-white-in-tennessee-race.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/to-win-the-future.html | To Win the Future | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Sidney Koretz | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/leslie-bacon-freed-in-capitol-bombing-leslie-bacon-is-freed-by-us.html | Leslie Bacon Freed In Capitol Bombing | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/senators-press-nixon-on-jackson-proviso.html | Senators Press Nixon on Jackson Proviso | True | By John W. Finney Special to The New York Times | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/analysis-of-busing-data.html | Analysis of Busing Data | True | Thomas F. Pettigrew | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/j-herbert-case-is-dead-at-09-headed-federal-reserve-here.html | J. Herbert Case Is Dead at 99; Headed Federal Reserve Here | True | | 2000-03-10 | RE0000819643 | B00000769842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/spain-leading-us-in-cup-tennis-10-gimeno-68-75-63-64-winner-over.html | SPAIN LEADING U.S. IN CUP TENNIS, 1–0 | True | By Michael Katz Special to The New York Times | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/evening-on-the-mall-is-graced-by-songs-of-newark-chorus.html | Evening on the Mall is Graced by Songs Of Newark Chorus | True | Raymond Ericson. | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/miss-moffett-bride-of-r-n-rubey.html | Miss Moffett Bride of R. N. Rubey | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/mgovern-offers-muskie-2d-place-in-2hour-parley-maine-senator-flies.html | M'GOVERN OFFERS MUSKIE 2D PLACE IN 2–HOUR PARLEY | True | By James James M. Naughton Special to The New York Times | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/judge-shift-here-to-ease-backlog-11-justices-will-transfer-to.html | JUDGE SHIFT HERE TO EASE BACKLOG | True | By Michael Knight | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/thayer-parker-score-victories-in-regatta-week.html | Thayer, Parker Score Victories in Regatta Week | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/sally-snow-is-wed-to-a-b-warrick-jr.html | Sally Snow Is Wed To A. B. Warrick Jr. | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/four-world-marks-set-in-us-swimming-trials.html | Four World Marks Set In U. S. Swimming Trials | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/the-bremer-verdict.html | The Bremer Verdict | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/udc-housing-agency-paper-tiger.html | U.D.C. Housing Agency: Paper Tiger | True | By David K. Shipler | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/half-a-million-does-his-laundry.html | Half a Million Does His Laundry | True | Dave Anderson | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/u-s-tightens-sulphur-controls-curb-on-sulphur-tightened-by-us.html | U. S. Tightens Sulphur Controls | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/ballet-tudor-tradition-natalie-makarova-fills-classic-mold-in-dark.html | Ballet: Tudor Tradition | True | By Clive Barnes | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/senator-ribicoff-weds-mrs-lois-mell-mathes.html | Senator Ribicoff Weds Mrs. Lois Mell Mathes | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/state-court-voids-stewarts-victory.html | STATE COURT VOIDS STEWART'S VICTORY | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/jury-said-to-call-mackells-aides-morse-says-only-that-use-of-panel.html | JURY SAID TO CALL MACKELL'S AIDES | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/that-quick-fox-has-editor-on-go.html | That Quick Fox Has Editor on Go | True | By Israel Shenker | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/fischer-wins-again-6-123-12-lead-dims-hopes-for-spassky-hopes-for.html | Fischer Wins Again; 6–1–1–0–3–½–1 Lead Dims Hopes for Spassky | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/nixon-the-isolationist.html | Nixon, the Isolationist | True | Herbert Ershkowitz | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/900-adherents-paroli-in-esperanto.html | 900 Adherents Paroli in Esperanto | True | By Robert Reinhold Special to The New York Times | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/for-decter-and-friedan.html | For Decter and Friedan | True | By Barbara Harrison | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/whitelaw-tells-irish-aide-he-still-plans-ulster-vote.html | Whitelaw Tells Irish Aide He Still Plans Ulster Vote | True | By Bernard Weinraub Special to The New York Times | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/new-image-in-question.html | New Image in Question | True | By Leonard Koppett Special to The New York Times | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/upi-to-seek-pact-on-visit-to-peking.html | U.P.I. TO SEEK PACT ON VISIT TO PEKING | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/seaґren-is-highly-upset-over-pole-vault-dispute.html | Seaґren Is Highly Upset Over Pole Vault Dispute | True | By Neil Amdur Special to The New York s | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/standing-on-ceremony.html | Standing on Ceremony | True | By Lawrence G. Brooks | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/monserrat-calls-fuentes-racist-he-denounces-the-educator-in-a.html | MONSERRAT CALLS FUENTES 'RACIST' | True | By Ronald Smothers | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/agnew-gives-nixon-credit-for-creating-thaw-in-cold-war.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/dwight-l-moody-financial-writer-former-member-of-staff-ot-journal.html | DWIGHT L, MOODY, FINANCIAL WRITER | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/slight-increase-is-made-by-amex-exchange-index-gains-003-counter-is.html | SLIGHT INCREASE IS MADE BY AMEX | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/cardinals-beat-bills.html | Cardinals Beat Bills | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/a-senator-proposes-bill-to-end-secrecy-in-the-government.html | A Senator Proposes Bill to End Secrecy In the Government | True | By Marjorie Hunter Special to The New York Times | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/tigers-get-dodgers-sims.html | Tigers Get Dodgers' Sims | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/mrs-king-triumphs.html | Mrs. King Triumphs | True | | 2000-03-10 | RE0000819643 | B00000769842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/pontiac-division-calls-back-43000-grand-prix-models.html | Pontiac Division Calls Back 43,000 Grand Prix Models | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/super-flyron-oneal-has-lead-as-narcotics-dealer.html | 'Super Fly': Ron O'Neal Has Lead as Narcotics Dealer | True | By Roger Greenspun | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/saigon-admits-its-marines-are-stalled-in-their-drive-for-citadel-of.html | Saigon Admits Its Marines Are Stalled In Their Drive for Citadel of Quangtri | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/rumania-ties-aussies.html | Rumania Ties Aussies | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/occidental-oil-elects.html | Occidental Oil Elects | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/on-mountain-of-gold-seamstresses-find-pay-is-low.html | On â€šÃ„Ã²Mountain of Gold,â€šÃ„Ã´ Seamstresses Find Pay Is Low | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/oil-for-the-lamps-of-manhattan-landing.html | Letters to the Editor | True | Marcus S. Friedlander | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/2-from-state-advised-eagleton.html | Notes On Metropolitan Congressmen | True | By Richard L. Madden Special to The New York Times | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/bremer-guilty-in-shooting-of-wallace-gets-63-years-bremer-found.html | Bremer Guilty in Shooting Of Wallace, Gets 63 Years | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/spains-miracle-wins-no-cheers-in-segovia.html | Spain's Miracle Wins No Cheers in Segovia | True | By Homer Bigart Special to The New York Times | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/war-protesters-vow-no-violence-outline-miami-beach-plans-say-gop.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/meany-stresses-split-from-democratic-party.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/korean-red-cross-officials-postpone-full-talks.html | Korean Red Cross Officials Postpone Full Talks | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/maoist-movement-declining-in-india-naralites-facing-extinction-as.html | MAOIST MOVEMENT DECLINING IN INDIA | True | By Kasturi Rangan Special to The New York Times | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/the-warheads-and-systems-slated-to-be-improved.html | The Warheads and Systems Slated to Be Improved | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/show-of-schwitterss-art-has-sparkle-and-irony.html | Show of Schwitters's Art Has Sparkle And Irony | True | By John Canaday | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/wines-of-california-gain-in-glamour.html | Wines of California Gain in Glamour | True | By Frank J. Prial Special to The New York Times | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/labor-pact-is-set-at-clyde-shipyard.html | LABOR PACT IS SET AT CLYDE SHIPYARD | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/lowenstein-and-collins-elected-to-democratic-national-panel.html | THE 1972 CAMPAIGN | True | By Frank Lynn | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/winding-road-to-independence.html | Books of The Times | True | By Thomas Lask | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/soldier-shot-dead-in-belfast.html | Soldier Shot Dead in Belfast | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/treasury-hails-results.html | Treasury Hails Results | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/2-new-quakes-felt-in-sitka.html | 2 New Quakes Felt in Sitka | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/steelworkers-to-be-neutral-in-presidential-campaign.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/egypt-israel-and-the-zionist-mans-burden.html | Egypt, Israel and the â€šÃ„Ã²Zionist Man's Burdenâ€šÃ„Ã´ | True | Philip S. Foner | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/bruins-sue-to-bar-2-from-jumping.html | Sports News in Brief | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/market-place-midlantic-shuns-reserves-delay.html | Market Place | True | By Robert Metz | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/o-e-c-d-assesses-german-economy-better-price-performance-tied-to.html | O.E. C.D. ASSESSES GERMAN ECONOMY | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/john-huston-musings-on-fat-city-and-other-pursuits-john-huston.html | John Huston: Musings on Fat City,â€šÃ„Ã´ and Other Pursuits | True | By John Corry | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/if-i-were-president.html | If I Were President | True | By Frederick Douglass | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/prisoners-in-britain-stage-protests-over-conditions.html | Prisoners in Britain Stage Protests Over Conditions | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/contempt-citation-upheld.html | Contempt Citation Upheld | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/proxmire-sees-jobs-gain-in-shift-from-defense-aid.html | Proxmire Sees Jobs Gain In Shift From Defense Aid | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/fullback-set-to-start.html | Fullback Set to Start | True | By Al Harvin Special to The New York Times | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/lions-owner-faces-trial-after-a-child-is-mauled.html | Lion's Owner Faces Trial After a Child Is Mauled | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/are-sirens-necessary.html | Letters to the Editor | True | Dorothy J. Livermore | 2000-03-10 | RE0000819643 | B00000769842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/bill-would-help-exchanges-solve-paperwork-problems.html | Bill Would Help Exchanges. Solve Paperwork Problems | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/athens-army-court-sentences-5-greeks-as-political-plotters.html | Athens Army Court Sentences 5 Greeks As Political Plotters | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/freemarket-prices-down.html | Freeâ€¢Â°Market Prices Down | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/french-reform-of-a-napoleonic-law-gives-illegitimate-children-full.html | French Reform of a Napoleonic Law GivesIllegitimate Children Full Rights | True | By Flora Lewis Special to The New York Times | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/japan-to-increase-price.html | Japan to Increase Price | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/special-library-helps-educators-microfilm-and-a-computer-speed-data.html | SPECIAL LIBRARY HELPS EDUCATORS | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/hospital-pact-ratified.html | Hospital Pact Ratified | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/soul-at-center-hits-a-low-note-esther-marrow-shares-bill-with.html | SOUL AT CENTER HITS A LOW NOTE | True | Don Heckman | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/philippines-fears-food-riots-as-floods-recede.html | Philippines Fears Food Riots as Floods Recede | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/guards-unshaken-by-bremer-diary-secret-service-planning-no-new.html | GUARDS UNSHAKEN BY BREMER DIARY | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/wallace-deters-backers-californian-chosen-instead.html | THE 1972 CAMPAIGN | True | By George Vecsey Special to The New York Times | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/communist-ticket-is-approved-in-ohio.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/castellan-pair-gains-in-rowing-cortes-and-partner-move-into-final.html | CASTRO PAIR GAINS IN ROWING | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/samuel-fine.html | SAMUEL FINE | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/3-oil-reservoirs-near-trieste-burn-after-4-explosions.html | 3 Oil Reservoirs Near Trieste Burn After 4 Explosions | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/clark-sees-dike-damage.html | Clark Sees Dike Damage | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/4-flies-on-grey-velvet-suspense-film.html | '4 Flies on Grey Velvet,' Suspense Film | True | HOWARD THOMPSON. | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/city-opens-astoria-cleanup-in-community-backed-drive.html | City Opens Astoria Cleanup In Communityâ€¢Â°Backed Drive | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/new-fees-halving-reynolds-charges-reynolds-fees-halved-by-shift.html | New Fees Halving Reynolds Charges | True | By Terry Robards | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/aec-dismantles-aleutian-test-site-of-controversial-71-underground.html | A.E.C. Dismantles Aleutian Test Site of Controversial â€¢Â°71 Underground Blast | True | By Wallace Turner Special to The New York Times | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/bill-would-ease-boxcar-shortage.html | BILL WOULD EASE BOXCAR SHORTAGE | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/chile-raises-escudo-rates-again.html | Business Briefs | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/community-aides-curbed-in-deals-ethics-board-forbids-them-to-do.html | COMMUNITY AIDES CURBED IN DEALS | True | By Edward Ranzal | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/price-commission-challenges-auto-makers-proposed-rises.html | Price Commission Challenges Auto Makers' Proposed Rises | True | By Edward Cowan Special to The New York Times | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/at-concert-they-showed-it-can-still-be-fun-to-dress-up.html | At Concert, They Showed It Can Still Be Fun to Dress Up | True | By Bernadine Morris | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/catherine-spaak-is-wed.html | Catherine Spaak Is Wed | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/expansion-of-world-oil-output-lags.html | Business Briefs | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/soybeans-climb-by-10cent-limit-wheat-and-sugar-prices-up-potatoes.html | SOYBEANS CLIMB BY 10â€¢Â°Â°CENT LIMIT | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/antiques-real-thing-18thcentury-french-furniture-may-be-same-price.html | Antiques: Real Thing | True | By Marvin D. Schwartz | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/shore-road-entry-to-close.html | Shore Road Entry to Close | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/india-closes-its-doors.html | India Closes Its Doors | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/marjorie-c-smith-eesyracuse-dean.html | MARJORIE C. SMITH, EXâ€¢Â°Â°SYRACUSE DEAN | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/when-silence-is-golden-economists-require-absence-of-crisis-to.html | Economic Analysis | True | By Clyde H. Farnsworth Special to The New York Times | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/albert-n-leman-headed-mdures-aide-in-eisenhower-nixon-campaigns.html | ALBERT N. LEMAN, HEADED Mâ€¢Â°Â°Â°CLUREâ€¢Â°Â°Â°S | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/twins-earn-grecoroman-berths.html | Sports News in Brief | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/report-in-cairo-says-yemen-ousts-soviet.html | REPORT IN CAIRO SAYS YEMEN OUSTS SOVIET | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/philip-wasserman.html | PHILIP WASSERMAN | True | | 2000-03-10 | RE0000819643 | B00000769842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/us-court-refuses-injunction-on-con-ed-building-in-astoria.html | U.S. Court Refuses Injunction On Con Ed Building in Astoria | True | By Arnold H. Lubasch | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/market-rallies-in-late-trading-glamour-stocks-lead-way-to-fourth.html | MARKET RALLIES IN LATE TRADING | True | By Vartanig G. Vartan | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/chriscraft-plans-exchange-offers.html | Business Briefs | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/scott-panel-wins-test-on-testimony.html | SCOTT PANEL WINS TEST ON TESTIMONY | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/81billion-is-exchanged-in-big-treasury-refunding-cashin-rate-on-aug.html | $8.1â€šÃ„Â³Billion Is Exchanged In Big Treasury Refunding | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/food-prices-rise-but-jobless-rate-is-steady-in-july-farm-products.html | FOOD PRICES RISE BUT JOBLESS RATE IS STEADY IN JULY | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/patricia-boyd-eloy-alfaro-jr-wed-in-panama.html | Patricia Boyd, Eloy Alfaro Jr. Wed in Panama | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/article-2-no-title.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/french-retreat-from-gold-idea-paris-backtracking-from-hints-it.html | FRENCH RETREAT FROM GOLD IDEA | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/ackles-blends-his-vocal-style-to-transcend-era-at-bitter-end.html | Ackles Blends His Vocal Style To Transcend Era at Bitter End | True | By Don Heckman | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/antipoverty-unit-buys-a-company-purchase-of-harlem-concern-reflects.html | ANTIPOVERTY UNIT BUYS A COMPANY | True | By C. Gerald Fraser | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/jersey-suspect-linked-to-police-attacks-here.html | Jersey Suspect Linked to Police Attacks Here | True | By Joseph P. Fried | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/nansemond-wins-good-time-pace-banner-ranger-a-long-shot-is-2d.html | NANSEMOND WINS GOOD TIME PACE | True | By Louis Effrat Special to The New York Times | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/job-safety-law-how-effective-labor-department-aide-terms-it.html | JOB SAFETY LAW: HOW EFFECTIVE? | True | By Gerd Wilcke | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/wife-of-a-doctor-is-sought-on-methadonesales-charge.html | Wife of a Doctor Is Sought On Methadoneâ€šÃ„Â´Sales Charge | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/n-y-yacht-club-sails-set-for-start-of-cruise-today.html | N.Y. Yacht Club Sails for Start of Cruise Today | True | By Steve Cady Special to The New York Times | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/us-inflation-rate-behind-europes.html | Business Briefs | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/article-1-no-title.html | Article 1 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/majority-for-agnew.html | Letters to the Editor | True | Joseph E. Wisan | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/personalities-skaters-organize.html | Personalities: Skaters Organize | True | Gerald Eskenazi. | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/state-farm-sales-increase.html | State Farm Sales Increase | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/ali-macgraw-seeks-divorce.html | Ali MacGraw Seeks Divorce | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/slam-by-yanks-murcer-helps-beat-brewers-94.html | Slam by Yanks' Mercer Helps Beat Brewers, 9â€šÃ„Â´4 | True | By Michael Strauss Special to The New York Times | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/mcgovern-and-leon-blum.html | Letters to the Editor | True | Stanley Hoffmann | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/mets-defeat-cubs-mays-gets-3-hits.html | Mets Defeat Cubs; Mays Gets 3 Hits | True | By Thomas Rogers | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/new-snag-marks-freehold-opening.html | Sports News in Brief | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/us-tells-of-a-2d-pipeline-from-china-to-fuel-hanoi-pentagon-aides.html | U.S. Tells of a 2d Pipeline From China to Fuel Hanoi | True | By Benjamin Welles Special to The New York Times | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/china-hails-discovery-of-2100yarold-han-tomb-china-hails-discovery.html | China Hails Discovery of 2,100â€šÃ„Â´Yearâ€šÃ„Â´Old Han Tomb | True | By John Burns The Globe and Matl, Toronto | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/play-on-lincoln-bows-here-oct-15-longhis-drama-to-costar-gwynne-and.html | PLAY ON LINCOLN BOWS HERE OCT. 15 | True | By Louis Calta | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/bridge-the-unblock-is-usually-right-even-if-you-dont-know-why.html | Bridge: The Unblock Is Usually Right, Even if You Don't Know Why | True | By Alan Truscott | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/mcmillan-miss-tuero-win.html | McMillan, Miss Nero Win | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/imf-wont-sell-own-gold.html | I.M.F. Won't Sell Own Gold | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/art-the-human-figure-in-oceanic-sculptures-vital-force-pervades.html | Art: The Human Figure in Oceanic Sculptures | True | By David L Shirey | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/merger-pact-set-by-chesebrough-adolpts-to-be-acquired-for-over.html | MERGER PACT SET BY CHESEBROUGH | True | By Alexander R. Hammer | 2000-03-10 | RE0000819643 | B00000769842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/san-francisco-fed-picks-economist-as-new-chief.html | San Francisco Fed Picks Economist as New Chief | True | By H. Erich Heinemann | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/computer-chess-contest-set.html | Computer Chess Contest Set | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/new-subway-maps-introduced-to-be-distributed-next-monday.html | New Subway Maps Introduced; To Be Distributed Next Monday | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/10-senators-seek-halt-to-dike-bombing.html | 10 Senators Seek Halt to Dike Bombing | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/soviet-said-to-halt-heart-transplants.html | SOVIET SAID TO HALT HEART TRANSPLANTS | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/jobs-and-prices.html | Jobs and Prices | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/columbia-gas-net-rises-in-half-but-quarter-lags.html | Columbia Gas Net Rises In Half, but Quarter Lags | True | By Clare M. Reckert | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/for-muskie-and-jackson.html | Letters to the Editor | True | Jacob Poss | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/odonnell-joins-nixon-campaign.html | Notes on People | True | James F. Clarity. | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/exchange-students.html | Exchange Students | True | By Dan W. Lufkin | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/10thgame-loss-a-foregone-conclusion.html | 10thâ€šÃ„Â°Game Loss a Foregone Conclusion | True | By Al Horowitz Special to The New York Times | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/killing-of-twenty-guerrillas-announced-in-mozambique.html | Killing of Twenty Guerrillas Announced in Mozambique | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/soviet-inventors-get-us-patent-for-mill.html | Soviet Inventors Get U. S. Patent for Mill | True | By Stacy V. Jones Special to The New York Times | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/stop-bombing-day-today.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/jenkins-triumphs-with-two-mounts.html | JENKINS TRIUMPHS WITH TWO MOUNTS | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/paper-under-bias-inquiry.html | Paper Under Bias Inquiry | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/majorwar-plans-are-being-revised-by-white-house-decision-made-to.html | MAJORâ€šÃ„Â°WAR PLANS ARE BEING REVISED BY WHITE HOUSE | True | By William Beecher Special to The New York Times | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/picay-wins-debut-at-saratoga-with-fleetaglo-680.html | Pincay Wins Debut at Saratoga With Fleetaglo, $6.80 | True | By Joe Nichols Special to The New York Times | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/james-n-dunlop.html | JAMES N. DUNLOP | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/heard-with-70-for-139-leads-p-g-a-by-shot-floyd-irwin-2d-palmer-at.html | Heard, With 70 for 139, Leads P. G. A. by Shot | True | By Lincoln A. Werden Special to The New York Times | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/peep-shows-shut-at-times-square-aide-to-lindsay-calls-action-no.html | PEEP SHOWS SHUT AT TIDIES SQUARE | True | By Murray Schumach | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/music-newports-touch-festival-is-made-especially-enjoyable-by.html | Music: Newport's Touch | True | By Allen Hughes Special to The New York Times | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/gladys-mpeek.html | GLADYS M'PEEK | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/the-other-constitution.html | The Other Constitution | True | By Arlie Schardt | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/3yearold-seeking-to-move-up-to-13th-on-earnings-list.html | 3â€šÃ„Â²Yearâ€šÃ„Â²Old Seeking to Move Up to 13th on Earnings List | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/travelers-corp-net-up.html | Travelers Corp. Net Up | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/boy-the-reformers-at-the-convention-really-did-it-this-time-1940.html | Boy, the reformers at the convention really did it this time (1940)â€šÃ„Â²they nominated an antiestablishment outsider with the cry, â€šÃ„Â°We want Willkie.â€šÃ„Â¹ | True | By Oren Root | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/to-regain-the-past.html | To Regain the Past | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/frank-a-corbet.html | FRANK A. CORBET | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/washington-for-the-record-aug-4-1972.html | Washington: For the Record | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/mens-clothing-surge-is-seen-by-producers-surge-in-mens-clothing.html | Men's Clothing Surge Is Seen by Producers | True | By Leonard Sloane | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/ashe-lutz-triumph-and-gain-semifinals-in-us-pro-tennis.html | Ashe, Lutz Triumph and Gain Semifinals in U. S. Pro Tennis | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/rights-panel-given-a-role-on-sex-bias-in-senate-measure.html | Rights Panel Given A Role on Sex Bias in Senate Measure | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/costly-and-controversial-f111-is-fully-accepted-by-air-force.html | Costly and Controversial Fâ€šÃ„Â°111 Is Fully Accepted by Air Force | True | By Drew Middleton Special to The New York Times | 2000-03-10 | RE0000819643 | B00000769842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/hogan-says-he-backed-mackell-inquiry.html | Hogan Says He Backed Mackell Inquiry | True | By Lesley Oelsner | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/jersey-city-worker-slays-wife-and-son.html | JERSEY CITY WORKER SLAYS WIFE AND SON | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/swedish-trains-collide.html | Swedish Trains Collide | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/3-midlands-children-dead.html | 3 Midlands Children Dead | True | | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/roundup-tigers-drop-4th-in-row-10-orioles-3d-in-row-20-standings.html | Roundup: Tigers Drop 4th in Row, 1â€šÃ„Ã´0, Orioles 3d in Row, 2â€šÃ„Ã´0 | True | By Sam Goldaper | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-05 | 1972-08-05 | https://www.nytimes.com/1972/08/05/archives/cavett-stays-on-paar-comes-back-to-share-4week-cycle-with-drama-and.html | CAVETT STAYS ON, PAAR COMES BACK | True | By Albin Krebs | 2000-03-10 | RE0000819643 | B00000769842 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/joint-force-raids-coast-drug-cult-57-seized-in-a-group-linked-to.html | JOINT FORCE RAIDS COAST DRUG CULT | | By Dana Adams Schmidt Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/justices-decline-to-upset-stay-of-the-ellsberg-trial-high-court-in.html | Justices Decline to Upset Stay of the Ellsberg Trial | | By Fred P. Graham Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/a-french-way-with-steak.html | The sorcery's in the sauce | True | By Raymond A. Sokolov | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/laura-baugh-gets-last-chance-in-us-girls-junior-golf-play.html | Laura Baugh Gets Last Chance In U.S. Girls' Junior Golf Play | | By Maureen Orcutt | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/2500yearold-statues-discovered-near-athens.html | 2,500â€šÃ„Ã´Year‚Ã„Ã´Old Statues Discovered Near Athens | | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/the-over60s.html | Letters: | True | Beatrice N. Jones (MRS.) | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/editorial-cartoon-6-no-title.html | Education | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/royals-triumph-21.html | Royals Triumph, 2â€šÃ„Ã´1 | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/nasser-by-anthony-nutting-493-pp-new-york-e-p-dutton-co-10.html | Applicable to others about to emerge | True | By Miles Copeland | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/in-the-mailbox.html | In the Mailbox | True | Samuel Huttenbauer | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/welfare-reform-sos.html | Welfare Reform S.O.S. | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/solomon-defeats-gisbert-us-and-spain-tied-at-11-solomon-victor-us.html | Solomon Defeats Gisbert; U.S. and Spain Tied at 1â€šÃ„Ã´1 | True | By Michael Katz Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/thwacks-and-zonks.html | Thwacks and zonks | True | By George A. Woods | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/puppets-are-used-to-warn-on-drugs.html | Puppets Are Used To Warn on Drugs | True | By Kenneth P. Nolan | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/what-does-all-this-tripping-to-paris-mean-kissinger.html | The Nation | True | &#8212;Robert B. Semple Jr. | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/the-levi-lifestyle.html | The Levi Lifestyle | True | By Milton Moskowitz | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/reds-beat-braves-42.html | Reds Beat Braves, 4â€šÃ„Ã´2 | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/how-to-avoid-a-senior-slump.html | How to Avoid a â€šÃ„Ã²Senior Slumpâ€šÃ„Ã´ | | By Zvi Lowenthal Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/how-28-instant-millionaires-can-be-created.html | How 28 Instant Millionaires Can Be Created | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/katherine-lucile-barney-wed-to-william-p-holmes-banker.html | Katherine Lucile Barney Wed To William P. Holmes, Banker | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/gaullism-without-de-gaulle-is-idiotic-malraux.html | Says Andrê'šÃ© Malraux | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/bostons-irish-arent-what-they-used-to-betheyre-something-else.html | Boston's Irish Aren't hat They Used to Beâ€šÃ„Ã® They're Something Else Again, and Never Dull | | By Caryl Rivers | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/youth-dropout-rate-is-261-in-newark.html | Youth Dropout Rate Is 26.1% in Newark | True | By Edward C. Burks | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/mcgovern.html | LETTERS | True | Paul Singer | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/thai-held-on-drug-charge.html | Thai Held on Drug Charge | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/wits-ends-and-means.html | The Good Word | True | By Wilfrid Sheed | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/necks-and-tweeds-ard-allet-the-dash-of-the-duke-of-windsor.html | The dash of the Duke of Windsor | True | By Patricia Peterson | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/dr-reuben-j-holland.html | DR. REUBEN J. HOLLAND | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/mrs-king-upset-in-georgia.html | Mrs. King Upset in Georgia | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/miss-shoemaker-wed-to-physician.html | Miss Shoemaker Wed to Physician | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/editorial-cartoon-4-no-title.html | The World | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-10 | RE0000819639 | B00000769829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/saigon-reports-cambodia-drive-troops-said-to-strike-foes.html | SAIGON REPORTS CAMBODIA DRIVE | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/woman-antipoverty-aide-slain-in-bronx-office-in-money-row.html | Woman Antipoverty Aide Slain In Bronx Office in Money Row | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/goldenrod.html | Goldenrod | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/hospital-strike-passport.html | Hospital Strike Passport | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/4-more-winners-ridden-by-jenkins-rider-gains-20-victories-in-orange.html | 4 MORE WINNERS RIDDEN BY JENKINS | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/eric-peniston-jr-a-realty-man-to-marry-deborah-p-haslam-specul-to.html | Eric Peniston Jr., a Realty Man, To Marry Deborah P. Haslam | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/the-new-york-times-rand-monally-world-in-review-edited-by-lester.html | Shorter Reviews | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/greece-suspends-sentences-for-3-convicted-guerrillas.html | Greece Suspends Sentences For 3 Convicted Guerrillas | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/he-was-a-golden-loving-child.html | â€šÃ„Â²He Was a Golden, Loving Childâ€šÃ„Â´ | True | By Julie Harris | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/cox-takes-tempest-lead.html | Cox Takes Tempest Lead | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/westport-nuptials-for-sarah-anstett.html | Westport Nuptials For Sarah Anstett | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/the-metals-crisis-and-the-quality-of-life.html | POINT OF VIEW | True | By John B. M. Place | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/black-panther-is-indicted-on-charge-of-jumping-bail.html | Black Panther Is Indicted On Charge of Jumping Bail | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/mcgovern-how-bad-is-the-damage.html | The Nation | True | &#8212;James M. Naughton | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/6-ulster-catholics-get-death-threats.html | 6 ULSTER CATHOLICS GET DEATH THREATS | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/its-time-to-blast-the-dikes.html | Letters to the Editor | True | R. C. Bell | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Âºâ€šÃ„Â´ No Title | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/reforms-in-britain-health-service.html | Science/ Medicine | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/susan-blaisdell-is-bride-of-alexander-wharton.html | Susan Blaisdell Is Bride Of Alexander Wharton | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/cheap-yachts-put-englands-masses-at-sea.html | Cheap Yachts Put England's Masses at Sea | True | By Joseph Lelyveld Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/scattersite-again.html | Letters to the Editor | True | Esther Sternthal | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/huntington-is-offering-class-in-windsurfing.html | Huntington Is Offering Class In Windsurfing | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/success-in-racing-by-wyer-cars-may-make-ferrari-shift-again.html | Success in Racing by Wyer Cars May Make Ferrari Shift Again | True | John S. Radosta. | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/and-the-house-wyeth-painted-too-the-house-that-wyeth-painted.html | ...And The House Wyeth Painted, Too | True | By Jean Sanford | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/shane-irish-wolfhound-named-best-among-1258-dogs-at-penn-ridge-show.html | Shane, Irish Wolfhound, Named Best Among 1,258 Dogs at Penn Ridge Show | True | By Walter R. Fletcher Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/workers-accept-pay-cut.html | Workers Accept Pay Cut | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/yemeni-leader-denies-report.html | Yemeni Leader Denies Report | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/schmitz-details-theory-on-plots-rightist-ties-mcgovern-and-nixon-in.html | SCHMITZ DETAILS THEORY ON PLOTS | True | By George Vecsey Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/holzman-refuses-to-say-rikerd-pact-is-near.html | Holzman Refuses to Say Rikerâ€šÃ„Â¹Knick Pact Is Near | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/if-you-go--91339440.html | If You Go . . . | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/anyhow-the-food-was-good.html | Anyhow, the Food Was Good | True | By Clive Barnes | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/czech-hostility-lingers-4-years-after-invasion-hostility-lingers-in.html | Czech Hostility Lingers 4 Years After Invasion | True | By James Feron Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/ingraham-captures-lead.html | Ingraham Captures Lead | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/editorial-cartoon-1-no-title.html | LETTERS | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/scientists-discover-largest-dinosaur.html | SCIENTISTS DISCOVER â€šÃ„Â²LARGESTâ€šÃ„Â´ DINOSAUR | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/nancy-whitaker-allan-l-keysor-lawyer-marry.html | Nancy Whitaker, Allan L. Keysor, Lawyer, Marry | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/astros-defeat-giants.html | Astros Defeat Giants | True | | 2000-03-10 | RE0000819639 | B00000769829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/gop-leaders-look-for-pizzazz-pizzazz-is-sought-for-gop.html | G.O.P. Leaders Look for Pizzazz | True | By Frank Lynn | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/physical-for-mazeroski.html | Physical for Mazeroski | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/lions-beat-dolphins-3123.html | Lions Beat Dolphins, 31â€¦Â'23 | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/victor-prall-d-weds-winifred-solleveld.html | Victor Prall 3d Weds Winifred Solleveld | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/a-village-bookshop-benefits-everybody.html | A Village Bookshop Benefits Everybody | True | By Eunice T. Juckett Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/editorial-article-1-no-title-greece.html | The World | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/an-aging-kid-digs-the-stones-digging-the-stones.html | Music | True | By Peter Schjeldahl | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/packers-stop-bengals-2414.html | Packers Stop Bengals, 24â€¦Â'14 | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/yacht-watchers-to-get-olympic-eyeful.html | Yacht Watchers to Get Olympic Eyeful | True | Steve Cady | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/path-building-the-easy-way.html | Path Building, the Easy Way | True | By Patricia Hubbell | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/time-to-break-the-silence-surrounding-paul-robeson-paul-robeson.html | Time to Break the Silence Surrounding Paul Robeson? | True | By Loften Mitchell | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/carol-albert-plans-bridal.html | Carol Albert Plans Bridal | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/hitchcock-chair-finds-a-home-in-connecticut-churchmuseum.html | Hitchcock Chair Finds a Home In Connecticut Churchâ€¦Â'Museum | True | By Sanka Knox Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/italy-explained-it-is-just-one-colossal-italian-neighborhood-italy.html | Italy Explained: It Is Just One Colossal Italian Neighborhood | True | By Giulio E. Miranda | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/gerulaitis-loses-to-dupre-in-junior-tennis-tourney.html | Gerulaitis Loses to DuPre In Junior Tennis Tourney | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/son-to-mrs-peck-3d.html | Son to Mrs. Peck 3d | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/chinese-population-is-below-estimates.html | CHINESE POPULATION IS BELOW ESTIMATES | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/dodgers-beat-padres-10-on-valentines-hit-in-8th.html | Dodgers Beat Padres, 1â€¦Â'0. On Valentine's Hit in 8th | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/whats-behind-ibms-boom.html | WALL STREET | True | By Terry Robards | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/food-riots-reported-in-luzon-floods.html | World News Briefs | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/camera-world.html | Photography | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/ali-captures-west-point-muhammad-ali-pays-a-visit-to-the-army-for.html | Muhammad Ali Pays a Visit to the Armyâ€¦Â'For the Olympic Trials | True | Dave Anderson | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/hustons-fine-lean-fat-city-john-hustons-fine-lean-fat-city.html | Huston's Fine, Lean â€¦Â'Fat Cityâ€¦Â' | True | By Vincent Canby | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/tanks-and-the-mailed-fist-ireland.html | The World | True | â€”Bernard Weinraub | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/dec-17-bridal-for-jane-grant.html | Dec. 17 Bridal For Jane Grant | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/baby-terns-desert-popular-suffolk-beach.html | Baby Terns Desert Popular Suffolk Beach | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/denise-griiiin-fiancee-ou-philip-walker.html | Denise Griffin Fiancee of Philip Walker | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/actor-commune-a-hit-in-suffolk.html | Actor â€¦Â'Communeâ€¦Â' Is a Hit in Suffolk | True | By Barbara Delatiner Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/mine-agency-said-to-lag-on-safety-federal-study-sees-failure-to.html | MINE AGENCY SAID TO LAG ON SAFETY | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/war-economy-top-issues-in-poll-backing-democrats.html | War, Economy Top Issues in Poll Backing Democrats | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/alex-grosshandler.html | ALEX GROSSHANDLER | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/to-awaken-curiosity-in-our-music-to-awaken-curiosity-in-music.html | Music | True | By Pierre Boulez | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/message-to-the-dissenters-czechoslovakia.html | The World | True | â€”James Feron | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/that-old-devil-moon-that-old-devil-moon-and-tijean.html | That Old Devil Moon | True | By Julius Novick | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/5-miles-of-wire-stolen-along-tracks-in-maine.html | 5 Miles of Wire Stolen Along Tracks in Maine | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/dublin-reports-decrease-in-tourism.html | Dublin Reports Decrease in Tourism | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/mrs-court-in-final.html | Mrs. Court in Final | True | | 2000-03-10 | RE0000819639 | B00000769829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/rams-top-browns-133.html | Rams Top Browns, 13–3 | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/a-new-church-formed-for-ousted-minister.html | A New Church Formed For Ousted Minister | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/tax-debate-due-in-westchester-towns-and-school-districts-seek-sales.html | TAX DEBATE DUE IN WESTCHESTER | True | By Linda Greenhouse Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/a-painful-game-of-musical-chairs-vice-president.html | The Nation | True | —Christopher Lydon | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/crackdown-on-labor-not-what-it-seems-britain.html | The World | True | —Michael Stern | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/vacationers-desert-pets-resort-problem-abandoned-pets.html | Vacationers Desert Pets | True | By Joan Cook Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/piaf-by-simone-berteaut-illustrated-488-pp-new-york-harper-row-10.html | Chanteuse, chanteur and ghosts | True | By Alden Whitman | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/time-trial-acceptance-new-math.html | Education | True | —Fred M. Hechinger | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/cowboys-rally-to-beat-oilers-fritschs-late-field-goal-wins-for.html | COWBOYS RALLY TO BEAT OILERS | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/bloodbath-in-binhdinh.html | Bloodbath in Binhdinh . . . | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/physicianpilots-termed-more-prone-to-accidents.html | TRANSPORTATION | True | By Frank Emblen | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/the-great-revival-17871805-the-origins-of-the-southern-evangelical.html | Like oily rags waiting for the spark | True | By Niels H. Sonne | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/miss-sweeney-wed.html | Miss Sweeney Wed | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/white-house-sermons-edited-by-ben-hibbs-216-pp-new-york-harper-row.html | Doing God's work in the East Room | True | By Martin E. Marty | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/arts-managers-learn-business-harvard-program-teaches-modern.html | ARTS MANAGERS LEARN BUSINESS | True | By Jon Nordheimer Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/pointer-named-top-field-trial-dog.html | Pointer Named Top Field Trial Dog | True | Walter R. Fletcher | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/martha-m-stewart-married-to-lawyer.html | Martha M. Stewart Married to Lawyer | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/for-the-disease-fighters-exchange.html | Science/ Medicine | True | —Richard D. Lyons | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/does-somebody-up-there-like-marjoe.html | Movies | True | By Grace Lichtenstein | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/just-what-does-it-prohibit-hatch-act.html | Law | True | —Robert M. Smith | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/schwitters-the-man-behind-the-merz.html | Schwitters: The Man Behind The â€šÃ„Ã²Merzâ€šÃ„Ã´. | True | By Peter Schjeldahl | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/congress-checkups-urged.html | Congress Checkups Urged | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/draft-abortionreform-plank-being-written-at-white-house.html | Draft Abortionâ€šÃ„Ã²Reform Plank Being Written at White House | True | By Charlotte Curtis | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/building-contractors-see-no-early-end-to-citys-5weekold.html | Building Contractors See No Early End to City's 5â€šÃ„Ã²Weekâ€šÃ„Ã´Old Construction Strike | True | By Damon Stetson | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/out-of-the-river-and-into-the-palace-at-pella.html | Art;Out of the River and Into the Palace at Pella | True | By John Canaday | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/rachner-team-captures-4day-mg-car-club-rally.html | Rachner Team Captures 4â€šÃ„Ã²Day MG Car Club Rally | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/cbs-jimmy-wins-by-a-neck-in-speedy-rodney-trot-at-yonkers-inquiry.html | C.B.'s Jimmy Wins by a Neck in Speedy Rodney Trot at Yonkers | True | By Louis Effrat Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/third-woman-in-jersey-named-to-head-schools.html | Third Woman in Jersey Named to Head Schools | True | By Philip Wechsler Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/ive-treated-sex-like-cattle-ranching.html | Movies | True | By Mel Gussow | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/miss-ruth-pennington-wed-to-david-bright.html | Miss Ruth Pennington Wed to David Bright | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/priest-gets-year-leave-to-work-for-mayor.html | Priest Gets Year Leave To Work for Mayor | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/if-you-go.html | If You Go . . . | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/miss-mccabe-has-nuptials.html | Miss McCabe Has Nuptials | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/the-american-newsreel-19111967-by-raymond-fielding-illustrated-392.html | Everything but the real news | True | By Martin A. Jackson | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/priscilla-scofield-mcneary-is-married.html | Priscilla Scofield McNeary Is Married | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/vikings-gilliam-injured.html | Vikings' Gilliam Injured | True | | 2000-03-10 | RE0000819639 | B00000769829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/orioles-lose-to-red-sox.html | Orioles Lose to Red Sox | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/inquios-to-rebury-indian-bones-unearthed-by-students-upstate.html | Inquios to Rebury Indian Bones Unearthed by Students Upstate | True | By John Darnton | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/j-k-weber-fiance-0u-amelia-glvood.html | J. K. Weber Fiance Of Amelia G.Wood | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/unusual-artifacts-on-view-in-queens.html | Unusual Artifacts on View in Queens | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/proposed-state-law-would-require-dogs-to-be-tattooed-and-kept-under.html | Proposed State Law Would Require Dogs to Be Tattooed and Kept Under the Direct Control of Owners | True | By Harold Faber Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/g-l-wakelin-weds-miss-verbeck.html | G. L Wakelin Weds Miss Verbeck | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/alessandroni-in-annina-wins-predictedlog-test.html | Alessandroni, in Annina, Wins Predictedâ€šÃ„Â¹Log Test | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/spitz-wins-his-fourth-event-in-us-olympic-swim-trials.html | Spitz Wins His Fourth Event In U.S. Olympic Swim Trials | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/toward-colorblind-politics.html | Letters to the Editor | True | Philip Gass | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/difficult-to-diagnose-alcoholism.html | Alcoholism: Difficult To Diagnose | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/brewers-triumph-on-11hit-attack-parsons-allows-5-safeties-in.html | BOERS TRIUMPH ON 11â€šÃ„Â²HIT ATTACK | True | By Michael Strauss Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/china-is-jubilant-over-sadat-move-soviet-ouster-played-up-on.html | CHINA IS JUBILANT OVER SADAT MOVE | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/new-breed-asks-help-for-addicts-coalition-is-set-up-to-lobby-for.html | â€šÃ„Â¹NEW BREEDâ€šÃ„Â´ ASKS HELP FOR ADDICTS | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/inside-an-east-african-crater-the-drama-of-life-and-death.html | Inside in East African Crater, The Drama of Life and Death | True | By T. D. Allman | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/fines-await-puffers-in-no-smoking-cars-and-buses.html | Fines Await Puffers in â€šÃ„Â¹No Smokingâ€šÃ„Â´ Cars and Buses | True | By Laura Henning Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/son-to-the-michael-pearls.html | Son to the Michael Pearls | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/radial-tires-stir-battle-in-us-rubber-industry-customers-confused.html | Radial Tires Stir Battle in U.S. Rubber Industry | True | By William D. Smith | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/puzzle-for-the-senate-arms-control.html | Arms Control: | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/gracemalie-neville-is-bride-of-lieut-christopher-bonwit.html | Gracemarie Neville Is Bride of Lieut. Christopher Bonwit | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/its-your-move-baby-he-said.html | Television | True | By Chris Chase | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/hanrahan-appeal-studied-by-judge-ruling-is-due-tomorrow-on-plea-to.html | HANRAHAN APPEAL STUDIED BY JUDGE | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/mrs-haines-has-son.html | Mrs. Haines Has Son | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/mrs-goldin-has-son.html | Mrs. Goldin Has Son | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/indictments-cite-5-at-montana-u-athletic-officials-linked-to-misuse.html | INDICTMENTS CITE 5 AT MONTANA U. | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/2-flee-one-seized-in-jersey-jailbreak.html | 2 FLEE, ONE SEIZED IN JERSEY JAILBREAK | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/moves-for-amity-set-back-in-korea-delay-of-red-cross-talks-is.html | MOVES FOR AMITY SET BACK IN KOREA | True | By Richard Halloran Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/how-to-unite-and-stay-single-egypt-and-libya.html | The World | True | &#8212;Henry Tanner | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/4-sent-into-kitchen-and-are-shot-dead-in-chicago-suburb-4-in-family.html | 4 Sent Into Kitchen And Are Shot Dead In Chicago Suburb | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/town-hearing-is-a-step-to-stop-busing.html | Town Hearing Is a Step to Stop Busing | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/political-parties-required-to-pay-deposit-for-phones.html | Political Parties Required To Pay Deposit for Phones | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/mrs-scott-has-son.html | Mrs. Scott Has Son | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/china-is-seeking-more-radio-links-talks-in-hong-kong-are-due-on.html | CHINA IS SEEKING MORE RADIO LINKS | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/goalie-says-it-helps-to-be-crazy.html | Goalie Says It Helps to Be Crazy | True | By Alex Yannis | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/richard-eric-du-pont-marries-mrs-beverly-maness-classmate.html | Richard Eric du Pont Marries Mrs. Beverly Maness, Classmate | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/dentists-assailant-in-court.html | Dentist's Assailant in Court | True | | 2000-03-10 | RE0000819639 | B00000769829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/carlton-wins-17th-for-phils-5-to-0.html | CARLTON WINS 17TH FOR PHILS, 5 TO 0 | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/a-sort-of-monastic-supermarket-new-skete-where-brothers-mind-the.html | â€šÃ„Â¹A Sort of Monastic Supermarketâ€šÃ„Â´ | True | By Robert H. Mellon | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/riggins-score-decisive-late-jets-score-tops-49ers-1710.html | Riggins Score Decisive | True | By Al Harvin Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/us-5th-in-rowing.html | U.S. 5th in Rowing | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/many-jersey-colleges-still-lack-full-enrollment.html | Many Jersey Colleges Still Lack Full Enrollment | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/fair-day-in-springs-means-just-that.html | â€šÃ„Â¹Fair Dayâ€šÃ„Â´ in Springs Means Just That | True | By Theodore Strongin Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/cardi-candidate-for-pga-post-outspoken-critic-of-group-nominated-as.html | CARDI CANDIDATE FOR P.G. A. POST | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/birth-notice-1-no-title.html | Social Announcements | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/coast-fire-halted-4100-acres-charred.html | COAST FIRE HALTED, 4,100 ACRES CHARRED | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/is-competition-passe.html | LETTERS | True | Frederick C. Thayer | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/shriver-praised-as-a-good-choice-senate-democrats-say-he-will-add.html | SHRIVER PRAISED AS A GOOD CHOICE | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/the-plot-thickens-in-watergate-whodunit-raid.html | The Nation | True | &#8212;Walter Rugaber | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/a-witchmobile-warns-of-the-occult.html | A â€šÃ„Â²Witchmobileâ€šÃ„Â´ Warns of the Occult | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/barbara-koch-is-bride.html | Barbara Koch Is Bride | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/for-suffolk-family-its-us-on-a-bus.html | For Suffolk Family, It's â€šÃ„Â²Us on a Busâ€šÃ„Â´ | True | By Lillian Barney Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/american-and-israeli-jews-reappraise-their-ties-to-the-left-and.html | American and Israeli Jews Reappraise Their Ties to the Left and Find They Are Now Tenuous | True | By Irving Spiegel Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/police-patrol-on-bicycles-sharply-cuts-crime-in-baltimore-alleys.html | Police Patrol on Bicycles Sharply Cuts Crime in Baltimore Alleys | True | By Homer Bigart Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/new-inner-and-outer-rings-in-europe-us-wary-of-barriers-caused-by.html | New Inner and Outer Rings in Europe | True | By Peter Strafford | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/the-forecast-for-paris-a-wet-weather-bureau.html | The Forecast for Paris: A Wet Weather Bureau | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/our-inglorious-graduates.html | Letters to the Editor | True | Alfred Soman | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/timetravel-other-trips-time-travel.html | Photography | True | By Gene Thornton | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/article-1-no-title.html | World News Briefs | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/carol-schwartzreich-is-betrothed.html | Carol Schwartzreich Is Betrothed | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/thieu-announces-harsh-new-rules-for-newspapers-his-decree-seen-as.html | THIEU ANNOUNCES HARSH NEW RULES FOR NEWSPAPERS | True | By Sydney H. Schanberg Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/pippas-challenge-by-joy-adamson-177-pp-harcourt-brace-jovanovich.html | Shorter Reviews | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/-the-hidden-war.html | . . . The Hidden War | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/nelson-nunes-tie-in-lightnings.html | Nelson, Nunes Tie in Lightnings | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/c-m-heller-weds-mary-blackmon.html | C. M. Heller Weds Mary Blackmon | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/rockland-weighs-county-assessing-shift-from-townbytown-system-is.html | ROCKLAND WEIGHS COUNTY ASSESSING | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/karen-l-sommarstrom-engaged.html | Karen L. Sommarstrom Engaged | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/help-needed.html | Help Needed | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/notes-machu-picchu-notes-museum-tour.html | Notes: Machu Picchu | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/us-officials-oppose-penalties-on-thailand-to-stem-drug-flow.html | U. S. Officials Oppose Penalties On Thailand to Stem Drug Flow | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/equation-is-first-on-nyyc-cruise-record-87-boats-jam-up-in-light.html | EQUATION IS FIRST ON N.Y.Y.C. CRUISE | True | By Steve Cady Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/accident-restores-vision-to-man-blind-for-16-years.html | Accident Restores Vision To Man Blind for 16 Years | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/blacks-play-a-key-role-for-housing-in-bedstuy.html | Blacks Play A Key Role For Housing In Bedâ€šÃ„Â²Stuy | True | By Samuel Weiss | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/letter-from-home-even-michelangelo-got-them.html | Letter From Home: Even Michelangelo Got Them | True | | 2000-03-10 | RE0000819639 | B00000769829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/john-s-wilsons-music-irish-songs-for-quartet.html | JOHN S. WILSON'S Music | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/life-in-a-wet-blanket.html | OBSERVER | True | By Russell Baker | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/editorial-cartoon-2-no-title.html | The Nation | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/buddy-rich-plays-music-for-dancing-at-st-regis-roof.html | Buddy Rich Plays Music for Dancing At St. Regis Roof | True | By John S. Wilson | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/miss-ellen-jaehnig-wed-to-y-t-mcginn.html | Miss Ellen Jaehnig Wed to J. T. McGinn | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/the-news-for-a-change-is-good-radiation.html | Environment | True | &#8208;David A. Andelman | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/doubles-play-rained-out.html | Doubles Play Rained Out | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/drainage-project-stirs-arkansas-army-work-begins-despite-protest-by.html | DRAINAGE PROJECT STIRS ARKANSAS | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/sunny-side-down-for-egg-producers-output-is-mounting-and-so-are.html | U.S. BUSINESS ROUNDUP | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/greece-denies-us-statements-that-bases-help-protect-israel.html | Greece Denies U.S. Statements That Bases Help Protect Israel | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/3-slain-in-oaklahoma-city.html | 3 Slain in Oklahoma City | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/the-travelers-world-43-years-of-commercial-aviation.html | the traveler's world | True | by Paul J. C. Friedlander | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/marriage-announcement-1-no-title.html | Social Announcements | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/gregory-peck-goes-thataway-to-tel-aviv.html | Movies | True | By A. H. Weiler | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/stones-and-southern.html | Stones and Southern | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/dole-plans-to-ask-time-to-reply-to-mcgovern.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/the-war-against-the-good-in-art.html | The War Against the Good in Art | True | By Walter D. Bannard | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/carter-and-wallace-seek-to-aid-local-democrats.html | Carter and Wallace Seek To Aid Local Democrats | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/so-far-us-olympic-team-looks-good-feels-good-and-sounds-good.html | So Far, U. S. Olympic Team Looks Good, Feels Good and Sounds Good | True | By Neil Amdur Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/legal-aid-society-to-open-bedfordstuyvesant-office.html | Legal Aid Society to Open Bedfordâ€3â„¢â€Stuyvesant Office | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/will-the-dow-ever-break-the-magic-mark-bluechip-average-falters-in.html | Will the Dow Ever Break the Magic Mark? | True | By Vartanig G. Vartan | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/mine-agency-said-to-lag-on-safety.html | MINE AGENCY SAID TO LAG ON SAFETY | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/shriver-happy-and-very-proud-to-be-on-the-mcgovern-ticket.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/the-claims-are-small-but-issues-are-large.html | The Claims Are Small, But Issues Are Large | True | By Philip H. Dougherty | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/front-page-1-no-title.html | Front Page 1 â€3â„¢â€â€3â„¢â€ No Title | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/how-nixon-will-win-a-republican-takes-to-the-soapbox-in-answer-to.html | How Nixon will win | True | By Kevin Phillips | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/panel-in-kuwait-urges-loans-for-bachelors.html | Panel in Kuwait Urges Loans for Bachelors | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/bounty-for-the-accuser-pollution.html | Environment | True | &#8208;David Bird | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/kennedy-benefit-to-aid-memorial-senators-widow-planning-tennis.html | KENNEDY BENEFIT TO AID MEMORIAL | True | By Linda Charlton | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/women-in-taverns-decried.html | Women in Taverns Decried | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/bigmoney-winners-in-the-state-lottery-find-lifestyles-mainly.html | Bigâ€3â„¢â€Money Winners in the State Lottery Find Lifeâ€3â„¢â€Styles Mainly Unchanged | True | By Richard Phalon | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/residents-enjoy-preview-of-fall-temperature-dips-to-within-3.html | RESIDENTS ENJOY PREVIEW OF FALL | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/hazel-anderson.html | HAZEL ANDERSON | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/us-judge-refuses-to-halt-tombigbee-river-project.html | U.S. Judge Refuses to Halt Tombigbee River Project | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/bidding-farewell-to-their-ivory-towers.html | Music | True | By Raymond Ericson | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/editorial-article-2-no-title.html | Editorial Article 2 â€3â„¢â€â€3â„¢â€ No Title | True | By Irving Brant | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/suburban-population-of-foreign-stock-grows-150000-in-decade.html | Suburban Population of Foreign Stock Grows 150,000 in Decade | True | By Edward C. Burks | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/06/archives/jane-d-iiogeman-bride-of-4-yaker.html | Jane D. Hogeman Bride of J. A. Yaker | True | | 2000-03-10 | RE0000819639 | B00000769829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/debris-in-the-trade-channels-us-and-russia.html | The World | True | &#8212;Harry Schwartz | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/bloop-single-by-hickman-drives-in-2-chicago-runs-cubs-turn-back.html | Bloop Single by Hickman Drives In 2 Chicago Runs | True | By Joseph Durso | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/once-more-into-the-breach-hijacking.html | The Nation | True | &#8212;Robert Lindsey | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/derek-notman-and-miss-vlak-are-betrothed.html | Derek Notman And Miss Vlak Are Betrothed | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/electricviolin-concerto-shocks-some.html | Electricâ€¦Â°Violin Concerto Shocks Some | True | By Donal Henahan Special to The New York | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/economics-make-city-turn-to-foreign-sources-for-equipment-purchases.html | Economics Make City Turn to Foreign Sources for Equipment Purchases | True | By Max H. Seigel | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/top-china-posts-in-forces-vacant-pekings-delay-in-filling-them.html | TOP CHINA POSTS IN FORCES VACANT | True | By Tillman Durbin Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/business-at-schools-for-drivers-in-reverse.html | Business At Schools For Drivers In Reverse | True | By James T. Lee | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/people-love-mistakes-if-theyre-inexcusable.html | Music | True | By Donal Henahan | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/cheap-prison-labor-used-in-michigan-project-to-rid-landscape-of.html | TRANSPORTATION | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/mumbo-jumbo-by-ishmael-reed-illustrated-223-pp-new-york-doubleday.html | Mumbo Jumbo | True | By Alan Friedman | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/muskie-puts-family-first-in-his-decision-not-to-run-muskie-putting.html | Muskie Puts Family First In His Decision Not to Run | True | By Bill Kovach Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/a-good-woman-is-hard-to-find-a-good-woman-is-hard-to-find.html | A Good Woman Is Hard to Find | True | By Marylin Bender | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/david-young-and-miss-garfield-descendant-of-president-marry.html | David Young and Miss Garfield, Descendant of President, Marry | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/chou-croute-posts-8length-victory-in-55350-susquahanna-at-liberty.html | Chou Croute Posts 8â€¦Â°Length Victory in $55,350 Susquahanna at Liberty Bell | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/planning-an-itinerary.html | Planning an Itinerary | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/big-trieste-oil-fire-termed-sabotage.html | World News Briefs | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/jetport-plan-for-grand-teton-national-park-is-opposed-project-to.html | Jetport Plan for Grand Teton National Park Is Opposed | True | By Robert Lindsey Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/fullmers-auto-takes-pole-spot-hulme-and-revson-follow-in-buckey.html | FULMER'S AUTO TAKES POLE SPOT | True | By John S. Radosta Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/benefits-of-yoga-yoga-upheld.html | Letters | True | Mildred Otten (MRS.) | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/casper-is-second.html | CASPER IS SECOND | True | By Lincoln A. Werden Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/airplane-kit-planned-at-price-of-new-car.html | Airplane Kit Planned At Price of New Car | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/oldtime-glassblowing-born-anew-at-flemington.html | Oldâ€¦Â°Time Glassâ€¦Â°Blowing Born Anew at Flemington | True | By Piri Halasz Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/nazi-wins-right-to-rally.html | Nazi Wins Right to Rally | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/the-street-that-runs-around-the-world.html | Television | True | By Michael Dann | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/freetex-scores-riva-ridge-is-4th-111-shot-takes-100000-monmouth.html | FREETEX SCORES; RINA RIDGE IS 4TH | True | By Gordon S. White Jr. Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/podgorny-optimistic-on-ties.html | Podgorny Optimistic on Ties | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/labelles-going-to-get-you-labelles-going-to-get-you.html | Pop | True | By Don Heckman | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/man-with-a-vowel-shortage.html | Man With a Vowel Shortage | True | Arthur Daley | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/editorial-cartoon-3-no-title.html | The World | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/bobick-wins-heavyweight-berth-on-us-team-holmes-stopped-in-final.html | Bobick Wins Heavyweight Berth on U.S. Team | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/lincolns-darker-side.html | Letters to the Editor | True | Stefan Lorant | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/anne-adams-fiancee-of-robert-rabbino-jr.html | Anne Adams Fiancee Of Robert Rabbino Jr. | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/south-africa-fire-kills-22.html | South Africa Fire Kills 22 | True | | 2000-03-10 | RE0000819639 | B00000769829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/archives/automobile-industry-is-chief-beneficiary-of-economic-policy-tx.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/archives/miss-andrews-fredrick-milen-to-wed-sept-9.html | Miss Andrews, Fredrick Miley To Wed Sept. 9 | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/archives/bad-dream-comes-to-end-for-mcgovern-workers.html | Bad Dream Comes to End For McGovern Workers | True | By Steven V. Roberts Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/archives/hudsons-gop-hopeful-hudson-republicans-hopeful-on-election.html | Hudson's G.O.P. Hopeful | True | By Fred Ferretti Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/archives/the-new-democratic-vicepresidential-choice-robert-sargent-shriver.html | The New Democratic Viceâ€šÃ„Â"Presidential Choice | True | By John W. Finney Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/archives/2810-setback-discouraging-steelers-down-giants-by-2810.html | 28â€šÃ„Â"10 Setback Discouraging | True | By Leonard Koppett Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/archives/wood-field-and-stream-swimming-plug-beats-a-large-spoon-in-catching.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/archives/women-in-taverns-decried-91338870.html | Women in Taverns Decried | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/archives/nor-east-loses-to-boston.html | Nor' East Loses to Boston | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/archives/lawyers-accuse-justice-department-of-equalrights-laxity.html | Lawyers Accuse Justice Department of Equalâ€šÃ„Â"Rights Laxity | True | By John Berbers Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/archives/ezra-pound-the-literary-giant-of-our-century.html | Letters to the Editor | True | Harry Levin | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/archives/a-frozen-kidney-restored-to-dog-researchers-report-organ-works.html | A FROZEN KIDNEY RESTORED TO DOG | True | By Nancy Hicks | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/archives/bouquet-for-amtrak.html | Letters: | True | Mulford Colebrook | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/archives/he-still-may-affect-the-result-nov-7-wallace.html | The Nation | True | â€”James T. Wooten | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/archives/it-took-tons-of-work-to-get-guerin-into-racings-hall-of-fame.html | It Took Tons of Work to Get Guerin Into Racing's Hall of Fame | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/archives/iowa-women-join-in-drive-on-rape-attacks-in-college-city-spur-the.html | IOWA WOMEN JOIN IN DRIVE ON RAPE | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/archives/stock-prices-make-best-gains-of-year.html | MARKETS IN REVIEW | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/archives/environmental-enforcer.html | SPOTLIGHT | True | By Gladwin Hill | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/archives/blue-jay-series-begins.html | Blue Jay Series Begins | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/archives/decision-hailed-successor-to-eagleton-called-favorite-of-nominees.html | DECISION HAILED | True | By Christopher Lydon Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/archives/a-new-frame-for-an-old-war.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/archives/kittiwake-takes-matron.html | Kittiwake Takes Matron | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/archives/van-bloms-team-victor-in-sculls.html | VAN BLOM'S TEAM VICTOR IN SCULLS | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/archives/rap-sessions-aim-at-tension.html | â€šÃ„Â'Rap Sessionsâ€šÃ„Â´ Aim at Tension | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/archives/drive-for-voters-is-called-lagging-mcgovern-democrats-prod.html | DRIVE FOR VOTERS IS CALLED LAGGING | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/archives/fire-rules-for-office-buildings-will-go-into-effect-tomorrow.html | Fire Rules for Office Buildings Will Go Into Effect Tomorrow | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/archives/for-mrs-abzug-a-hatful-of-donations.html | For Mrs. Abzug, a Hatful of Donations | True | By Fred Ferretti Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/archives/the-government-playing-with-its-subpoenas-the-last-word.html | The Government Playing With Its Subpoenas | True | By John Leonard | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/archives/mrs-norman-wed-to-walter-farnham.html | Mrs. Norman Wed To Walter Farnham | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/archives/downtown-company-moves-up-and-out-to-brookflyn-downtown-company.html | Downtown Company Moves Up and Out â€šÃ„Â® to Brooklyn | True | By Alan S. Oser | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/archives/surrender-to-inflation.html | Letters to the Editor | True | James S. Nystrom | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/archives/twins-defeat-blue-and-the-as-4-to-0-twins-beat-blue-and-the-as-40.html | Twins Defeat Blue And the A's, 4 to 0 | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/archives/jane-fonda-duped.html | Letters to the Editor | True | I. Roy Psaty | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/archives/field-day-for-the-legal-eagles-ellsberg.html | Law | True | â€”Fred P. Graham | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/archives/shoot-him-said-the-people-vietnam.html | The World | True | â€”Joseph B. Treaster | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/archives/miss-nelson-married-to-robert-m-bullock.html | Miss Nelson Married To Robert M. Bullock | True | | 2000-03-10 | RE0000819639 | B00000769829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/okker-lutz-triumph-and-gain-final-of-50000-us-pro-tennis-okker-and.html | Okker, Lutz Triumph and Gain Final of $50,000 U.S. Pro Tennis | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/satellite-scanning-states-shore.html | Satellite Scanning State's Shore | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/opera-by-smyth-sung-at-newport-wreckers-excerpts-given-in-concert.html | OPERA BY SMYTH SUNG AT NEWPORT | True | By Allen Hughes Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/miss-toussaint-qualifies-for-munich-800-meters.html | Miss Toussaint Qualifies For Munich 800 Meters | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/miss-becker-married-in-suburb.html | Miss Becker Married in Suburb | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/us-quintet-wins-in-paralympics.html | U.S. QUINTET WINS IN PARALYMPICS | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/editorial-cartoon-7-no-title.html | The white poppy: the source of heroin. | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/roving-safety-check-surprises-drivers.html | Roving Safety Check Surprises Drivers | True | By Wolfgang Saxon Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/taking-a-cue-from-the-chameleon.html | Bridge | True | By Alan Truscott | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/the-appeal-of-that-old-time-religion-congregations.html | Religion | True | &#8212;Edward B. Fiske | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/us-urges-cities-to-ease-taxfranchise-rules.html | TRANSPORTATION | True | By Robert Lindsey | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/around-the-garden.html | Gardens | True | By Joan Lee Faust | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/miss-muscio-bride-of-donald-mowat.html | Miss Muscio Bride Of Donald Mowat | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/death-by-water-philippines.html | The World | True | &#8212;Oscar Villadolid | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/mendham-where-a-colonial-past-is-present.html | SHOP TALK | True | By June Blum Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/city-cites-saving-in-relief-housing-gain-is-linked-to-federal-and.html | CITY CITES SAVING IN RELIEF HOUSING | True | By Peter Kihss | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/ridgefield-faces-a-housing-battle-town-opposes-move-to-buy-land-for.html | RIDGEFIELD FACES A HOUSING BATTLE | True | By Jonathan Kandell Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/mrs-beadle-has-sou.html | Mrs. Beadle Has Son | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/state-bans-expansion-of-realtors-in-laurelton.html | State Bans Expansion Of Realtors In Laurelton | True | By Glenn Singer | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/business-in-american-life-a-history-by-thomas-c-cochran-402-pp.html | Shorter Reviews | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/farewell-to-the-south-by-robert-coles-408-pp-boston-atlantic-little.html | Farewell to The South | True | By Jonathan Yardley | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/rumania-trying-to-mold-new-man-ceausescu-aims-school-and-work.html | RUMANIA TRYING TO MOLD â€˜Â‚Â‚ÂˆNEW MANâ€šÂ‚Â‚Â' | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/adding-a-parisstyle-line-producer-of-coats-continues-to-expand.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/thoughts-on-the-young.html | Thoughts on the Young | True | By William V. Shannon | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/chiefs-after-falling-behind-by-100-rally-to-turn-back-bears-2410.html | Chiefs, After Falling Behind by 10â€šÂ‚Â‚Â*0, Rally to Turn Back Bears, 24â€šÂ‚Â‚Â*10 | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/article-2-no-title-new-way-to-fly-by-kite-or-chute-towed-by-a-boat.html | New Way to â€šÂ‚Â‚'Flyâ€šÂ‚Â‚': By Kite or Chute Towed by a Boat | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/uganda-announces-ouster-of-asians.html | World News Briefs | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/women-as-police-must-stand-tall-women-policemen-must-stand-tall.html | Women as Police Must Stand Tall | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/semistrip-mining.html | Semiâ€šÂ‚Â‚Â*Strip Mining | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/turned-off-by-appliances.html | Turned Off By Appliances | True | By Gene Smith | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/battle-rages-over-shuttering-of-famous-irving-hotel.html | Battle Rages Over Shuttering of Famous Irving Hotel | True | By Fred McMorrow Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/the-presence-of-the-actor-by-joseph-chaikin-illustrated-161-pp-new.html | He must be himself and also an impersonator | True | By Richard Gilman | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/klecatsky-wins-in-senior-sculls-new-yorker-seeks-4-titles-in.html | KLECATSKY WINS IN SENIOR SCULLS | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/music-in-roslyn-accent-is-on-youth.html | Music: In Roslyn, Accent Is on Youth | True | By John S. Wilson Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/a-nation-of-strangers.html | WASHINGTON | True | By James Reston | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/72-blueberries-washout.html | '72 Blueberries: Washout | True | | 2000-03-10 | RE0000819639 | B00000769829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/legalized-heroin-debate-continued.html | Letters | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/us-plans-details-for-pow-return-hawaii-meeting-this-week-will.html | U.S.PLANS DETAILS FOR P.O.W.RETURN | True | By Bernard Gwertzman Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/new-breed-asks-help-for-addicts.html | â€šÃ„Â²NEW BREEDâ€šÃ„Â´ ASKS HELP FOR ADDICTS | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/key-to-the-mint-saratoga-victor-360-favorite-wins-by-two-lengths.html | KEY TO THE MINT SARATOGA VICTOR | True | By Joe Nichols Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/still-not-so-rosy-pay-for-grads.html | Pay for Grads: Still Not So Rosy | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/man-arrested-in-newark-called-prime-suspect-in-killings-here-man.html | Man Arrested in Newark Called â€šÃ„Â²Prime Suspectâ€šÃ„Â´ in Killings Here | True | By Murray Scrumach | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/why-conservative-churches-are-growing-a-study-in-sociology-of.html | They've got that oldâ€šÃ„Â²time religion | True | By Elliott Wright | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/stargells-threerun-belt-leads-pirates-to-a-7to4-victory-over-expos.html | Stargell's Threeâ€šÃ„Â²Run Belt Leads Pirates to a 7â€šÃ„Â²toâ€šÃ„Â´4 Victory Over Expos | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/mcgovern-forces-appoint-coordinator-in-this-state.html | McGovern Forces Appoint Coordinator in This State | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/boston-university-names-dean-of-education-school.html | Boston University Names Dean of Education School | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/kathy-whitworths-68-ties-knoxville-record-and-gains-her-4stroke.html | Kathy Whitworth's 68 Ties Knoxville Record and Gains Her 4â€šÃ„Â²Stroke Lead | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/tale-of-two-chicago-airports-one-too-busy-one-too-slow.html | TRANSPORTATION | True | By Andrew H. Malcolm Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/xv-olympic-games.html | Stamps | True | By David Lidman | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/reapportionment-snag-perils-connecticut-election.html | Reapportionment Snag Perils Connecticut Election | True | By Lawrence Fellows Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/thayer-is-undefeated-in-bay-regatta.html | Thayer Is Undefeated in Bay Regatta | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/lynn-wiskari-is-bride-of-derek-reid.html | Lynn Wiskari Is Bride of Derek Reid | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/otb-handle-at-spa-sets-1million-mark.html | OTB Handle at Spa Sets $1â€šÃ„Â²Million Mark | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/to-view-art-in-new-england-visit-galleries-barns-an-informal.html | To View Art in New England, Visit Galleries, Barns... | True | By Frances Rutland Lacher | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/black-catholic-churches-are-mixing-jazz-with-their-traditional.html | Black Catholic Churches Are Mixing Jazz With Their Traditional Services | True | By Roy Reed Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/ogilvys-etchells-wins-sixth-race-yra-lead-strengthened-in-orienta.html | OGILVY'S ETCHELLS WINS SIXTH RACE | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/japanese-to-assist-atom-victims-in-us.html | JAPANESE TO ASSIST ATOM VICTIMS IN U.S. | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/date-set-for-navy-shift.html | Date Set for Navy Shift | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/auction-among-ana-show-features.html | Coins | True | By Thomas V. Haney | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/carol-a-clare-and-s-l-brown-plan-marriage.html | Carol A. Clare And S. L. Brown Plan Marriage | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/court-denies-right-of-presidents-aide-to-federal-counsel.html | Court Denies Right Of President's Aide To Federal Counsel | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/christine-almy-becomes-bricle.html | Christine Almy Becomes Bride | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/legal-immunity-attacked-in-italy-political-groups-ask-change-in.html | LEGAL IMMUNITY ATTACKED IN ITALY | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/black-paper-in-newark-area.html | Black Paper in Newark Area | True | By Ronald Smothers Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/air-routes-approved.html | Air Routes Approved | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/the-right-way-to-keep-cool.html | Home Improvement | True | By Bernard Gladstone | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/imperial-wizzard-wins-in-jumping.html | IMPERIAL WIZZARD WINS IN JUMPING | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/easing-up-on-marijuana-canada.html | The World | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/a-retirement-community-where-the-residents-refuse-to-act-their-age.html | A Retirement Community Where the Residents Refuse to Act Their Age | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/coach-takes-vermont-post.html | Coach Takes Vermont Posti | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/publics-view-of-drugs.html | ADVERTISING POINT OF VIEW | True | By John Kallir | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/rangers-rout-white-sox.html | Rangers Rout White Sox | True | | 2000-03-10 | RE0000819639 | B00000769829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor, | True | Warren Resen | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/of-apple-pie-and-the-killing-of-presidents-bremer.html | The Nation | True | &#8212;Homer Bigart | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/vocal-music-from-schutz-to-liszt.html | Vocal Music â€šÃ„Â¶From Schutz to Liszt | True | By Harvey E. Phillips | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/harvard-vacancy-filled.html | Harvard Vacancy Filled | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/soviet-withdrawal-from-egypt-is-almost-complete-it-has-been-quick.html | Soviet Withdrawal From Egypt Is Almost Complete | True | By Henry Tanner Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/notes-on-a-revolutionary-dinosaur-hungry-dinosaur-a-congratulatory.html | Notes on a revolutionary dinosaur | True | By Glenn Collins | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/schoolhaters-find-rocketmaking-fun.html | Schoolâ€šÃ„Â¹Haters Find Rocketâ€šÃ„Â¹Making Fun | True | By Audrey M. Haitch Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/new-lift-for-oldfashioned-femininity.html | New Lift for Oldâ€šÃ„Â¹Fashioned Femininity | True | By Virginia Lee Warren | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/spending-paradox-baffles-congress.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/why-sadat-packed-off-the-russians-egypt.html | Why Sadat packed off the Russians | True | By Edward R. F. Sheehan | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/opposition-in-chile-plans-to-unite.html | World News Briefs | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/the-folly-of-impeachment.html | The Folly Of Impeachment | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/ghana-gives-gifts-for-birth-control.html | GHANA GIVES GIFTS FOR BIRTH CONTROL | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/transcript-of-mcgovern-talk.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/tigers-win-in-11th-on-simss-single-new-acquisition-homers-in-43.html | TIGERS WIN IN 11TH ON SIMS'S SINGLE | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/widened-therapy-urged-in-soviet-2-psychologists-ask-system-of.html | WIDENED THERAPY URGED IN SOVIET | True | By Theodore Shabad Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/history-may-be-here-to-stay.html | Television | True | By Robert Berkvist | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/furor-over-the-asian-pipeline-drug-traffic.html | Drug Traffic: Furor Over the Asian Pipeline | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/anne-g-manice-engaged-to-wed-edmond-jousselin.html | Anne G. Manice Engaged to Wed Edmond Jousselin | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/theodore-metzger-76-dies-former-ap-news-executive.html | Theodore Metzger, 76, Dies; Former A.P. News Executive | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/retirement-dream-house.html | Designed for easy living Retirement dream house | True | By Norma Skurka | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/son-to-s-mark-fines.html | Son to S. Mark Fines | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/as-finley-fined-500.html | A's Finley Fined $500 | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/mgovern-assails-nixon-on-jobless-says-policy-made-5-million-idle.html | M'GOVERN ASSAILS NIXON ON JOBLESS | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/galitzine-the-rome-couturier-settles-into-stylish-apartment.html | Galitzine, the Rome Couturier, Settles Into Stylish Apartment | True | By Bernadine Morris Special to The New York Times | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/thomas-is-ordered-off-after-dispute-on-airliner.html | Thomas Is Ordered Off After Dispute on Airliner | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/the-lady-was-2000-years-old-han-dynasty.html | Science/ Medicine | True | &#8212;Walter Sullivan | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/katharine-d-moyer-has-nuptials.html | Katharine D. Moyer Has Nuptials | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-06 | 1972-08-06 | https://www.nytimes.com/1972/08/06/archives/hiroshima-marks-bomb-mayor-pleads-for-peace.html | Hiroshima Marks Bomb; Mayor Pleads for Peace | True | | 2000-03-10 | RE0000819639 | B00000769829 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/daniel-kaufman-usaf-weds-pamela-l-foley.html | Daniel Kaufman, U.S.A.F., Weds Pamela L. Foley | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/susan-fischel-marries.html | Susan Fischel Marries | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/woman-sergeant-sues-to-get-spouse-benefits.html | Woman Sergeant Sues To Get Spouse Benefits | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/the-proceedings-in-the-un-today-aug-7-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/india-orders-aid-to-avoid-famine-drought-besets-13-states.html | INDIA ORDERS AID TO AVOID FAMINE | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/zurich-frischs-bestselling-diary.html | Zurich: Frisch's Bestâ€šÃ„Â¶Selling â€šÃ„Â¹Diary â€šÃ„Â´ | True | By Francois Bondy Special to The New York Times | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/troops-disperse-400-youths-in-belfast.html | Troops Disperse 400 Youths in Belfast | True | | 2000-03-10 | RE0000819641 | B00000769837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/firms-merger-is-approved.html | Firms' Merger Is Approved | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/navy-jets-hit-truck-depot-two-miles-south-of-hanoi-navy-jets-attack.html | Navy Jets Hit Truck Depot Two Miles South of Hanoi | | By Joseph B. Treaster Special to The New York Times | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/major-recommendations.html | Major Recommendations | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/article-3-no-title.html | Article 3 âˆâ€šÃ„âˆÃ„â€° No Title | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/soviet-and-the-arab-states-now-ouster-from-egypt-does-not-alter-its.html | Soviet and the Arab States Now | True | By Hedrick Smith Special to The New York Times | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/reforms-in-choosing-running-mate-sought.html | THE 1972 CAMPAIGN | True | By Warren Weaver Special to The New York Times | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/chinese-show-a-movie-on-pekingcanton-flight.html | Chinese Show a Movie On PekingâˆÃ„â€°Ã„â€°Canton Flight | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Kenneth Quade | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/spassky-wins-and-trims-fischers-lead-to-2-points-spassky-wins-the.html | Spassky Wins and Trims Fischer's Lead to 2 Points | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/on-the-divine-right-of-promoters.html | Red Smith | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/nancy-robbins-becomes-bride.html | Nancy Robbins Becomes Bride | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/mrs-t-h-endicott.html | MRS. T. H. ENDICOTT | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/state-prison-holds-a-fatherson-picnic-inside-walls-state-prison.html | State Prison Holds a FatherâˆÃ„â€°Son Picnic Inside Walls | | By Paul L. Montgomery Special to The New York Times | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/okker-is-beaten-by-lutz-in-4-sets-winner-ends-an-american-drought.html | OKKER IS BEATEN BY LUTZ IN 4 SETS | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/owen-jackson-weds-pamela-mosley.html | Owen Jackson Weds Pamela Mosley | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/storm-king-project-opposed.html | Letters to the Editor | True | Alexander Saunders | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/city-loss-cited-in-property-sales-levitt-criticizes-delays-duchan.html | CITY LOSS CITED INPROPERTY SALES | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/for-30-sidewalk-troupes-top-lincoln-center-billing.html | For 30 Sidewalk Troupes, Top Lincoln Center Billing | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/article-1-no-title.html | Article 1 âˆÃ„â€°âˆÃ„â€° No Title | True | By Henry Kamm Special to The New York Times | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/old-vaudevillians-star-once-again-old-vaudevillians-star-again-in.html | Old Vaudevillians Star Once Again | True | By McCandlish Phillips | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/residents-pelt-police-cars-with-debris-in-morrisania.html | Residents Pelt Police Cars With Debris in Morrisania | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/miss-diane-wassman-is-bride-of-david-m-darst-in-suburb.html | Miss Diane Wassman Is Bride Of David M. Darst in Suburb | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/soul-at-center-message-is-right-on.html | âˆÃ„â€°Soul at CenterâˆÃ„â€° Message Is Right On | True | By Les Ledbetter | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/rev-edmuad-r-laine-83-rector-at-ascension-c-lucll.html | Rev. Edmund R. Laine, 83; Rector at Ascension Church | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/roundup-aarons-2d-homer-of-day-beats-reds.html | Roundup: Aaron's 2d Homer of Day Beats Reds | True | By Thomas Rogers | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/personalities-wynn-once-again.html | Personalities: Wynn Once Again | True | Gerald Eskenazi | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/article-2-no-title.html | Article 2 âˆÃ„â€°âˆÃ„â€° No Title | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/24-hurt-in-kentucky-prison-as-blacks-and-whites-battle.html | 24 Hurt in Kentucky Prison As Blacks and Whites Battle | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/u-s-wins-tennis-doubles-leads-spain-21-smith-van-dillen-triumph-in.html | U. S. Wins Tennis Doubles, Leads Spain, 2âˆÃ„â€°1 | True | By Michael Katz Special to The New York Times | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/communing-against-nature.html | Books of The Times | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/publicity-shy-mrs-cahill-easing-into-the-limelight.html | PublicityâˆÃ„â€°Shy Mrs. Cahill Easing Into the Limelight | True | By Joan Cook Special to The New York Times | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/springer-spaniel-takes-top-award-sallyns-tennessee-squire-picked.html | SPRINGER SPANIEL TAKES TOP AWARD | True | By Walter R. Fletcher Special to The New York Times | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/popular-spanish-bandit-gone-again.html | Popular Spanish Bandit Gone Again | True | By Henry Giniger Special to The New York Times | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/poisoned-pawns-return-surprises-the-kibitzers.html | âˆÃ„â€°Poisoned Pawn'sâˆÃ„â€° Return Surprises the Kibitzers | True | By Al Horowitz Special to The New York Times | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/fingerprints-may-be-lead-in-slayings-of-4-in-illinois.html | Fingerprints May Be Lead In Slayings of 4 in Illinois | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/cable-damage-stalls-trains.html | Cable Damage Stalls Trains | True | | 2000-03-10 | RE0000819641 | B00000769837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/whats-ahead-for-gold-little-significance-in-us-or-abroad-is.html | What's Ahead for Gold? | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/community-program-on-coast-seeks-to-make-punishment-fit-young.html | Community Program on Coast Seeks to Make Punishment Fit Young Offenders | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/exchanges-testing-new-delivery-plan.html | EXCHANGES TESTING NEW DELIVERY PLAN | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/nixon-strolls-on-beach-in-visit-to-assateague.html | Nixon Strolls on Beach In Visit to Assateague | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/foe-takes-5-hamlets.html | Foe Takes 5 Hamlets | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/revenge-for-mrs-court.html | Revenge for Mrs. Court | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/demont-jo-harshbarger-swim-to-world-records.html | DeMont, Jo Harshbarger Swim to World Records | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/nuptials-here-for-anne-graf-of-fda.html | Nuptials Here for Anne Graf of F.D.A. | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/lower-east-side-is-watchful-as-fuentes-takes-school-post-after.html | Lower East Side Is Watchful as Fuentes Takes School Post After Fourâ€šÃ„Âº Year Fight | True | By Ronald Smothers | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/railroad-association-elects.html | Railroad Association Elects | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | Ben Schaffer | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/successive-homers-spark-122-romp-fregosi-hurt-mets-rout-cubs.html | Successive Homers Spark 12â€šÃ„Â²2 Romp â€šÃ„Â¢ Fregosi Hurt | True | By Joseph Durso | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/susan-a-slutsky-is-bride-of-physician.html | Susan A. Slutsky Is Bride of Physician | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/weapons-turnin-in-ireland.html | Weapons Turnâ€šÃ„Âª In in Ireland | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/woodcock-urges-auto-workers-to-hold-nixons-margin-down.html | THE 1972 CAMPAIGN | True | By Jerry M. Flint Special to The New York Times | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/insomniac-bicyclists-see-bronx-wonders.html | Insomniac Bicyclists See Bronx Wonders | True | By Michael T. Kaufman | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/pittsburgh-exposes-clubs-weaknesses-in-2810-beating.html | Pittsburgh Exposes Club's weaknesses in 28â€šÃ„Â² 10 Beating | True | By Leonard Koppett | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/jacksons-salt-ploy.html | Jackson's SALT Ploy | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/scott-unit-aide-scores-city-waste-says-inefficiency-is-costing.html | SCOTT UNIT AIDE SCORES CITY WASTE | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/lyle-saves-opener-is-victor-in-second-against-brewers-yanks-turn.html | Lyle Saves Opener, Is Victor in Second Against Brewers | True | By Michael Strauss Special to The New York Times | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/sec-considering-action-on-pennsy-15-officers-sales-of-stock-before.html | S.E.C. CONSIDERING ACTION ON PENNSY | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/mrs-ruth-kass-colan-is-wed-to-julian-bush.html | Mrs. Ruth Kass Colan Is Wed to Julian Bush | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/a-dessert-course.html | Advertising | True | By Philip H. Dougherty | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/economic-seers-preview-73-as-another-bumper-year-for-business-a.html | Economic Seers Preview '73 as Another Bumper Year for Business | True | By H. Erich Heinemann | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/homespun-motivation-william-t-grant-96-founder-of-department-stores.html | Homespun Motivation | True | By Leonard Sloane | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/bridge-polish-organization-produces-strong-teams-for-world-play.html | Bridge: Polish Organization Produces Strong Teams for World Play | True | By Alan Truscott | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/healthier-hospitals.html | Healthier Hospitals | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/basso-wins-pro-cycling.html | Basso Wins Pro Cycling | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/amtrak-odyssey-and-the-need-to-advertise.html | Letters to the Editor | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/an-unlikely-coalition-backs-israeli-arabs.html | An Unlikely Coalition Backs Israeli Arabs | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/george-young-b3-swimmer-isdead-won-prominence-as-youth-in-22mile.html | GEORGE YOUNG, 63, SWIMMER, IS DEAD | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/clark-describes-damage-to-dikes-us-exofficial-on-hanoi-radio-tells.html | CLARK DESRIBES DAMAGE TO DIKES | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/yellow-unmonster.html | Yellow Unmonster | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/music-a-bach-travesty.html | Music: A Bach Travesty | True | By Allen Hughes | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/hess-shakeup-less-than-meets-eye-changes-weighed-at-amerade-hess.html | Hess Shakeâ€šÃ„Âª Up: â€šÃ„Â² Less Than Meets Eyeâ€šÃ„Â¢ | True | By William D. Smith | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/los-angeles-officials-insist-the-air-is-getting-cleaner.html | Los Angeles Officials Insist the Air is Getting Cleaner | True | By Agis Salpukas Special to The New York Times | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/four-climb-mountain-at-rio.html | Four Climb Mountain at Rio | True | | 2000-03-10 | RE0000819641 | B00000769837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/dance-vienna-state-ballet-in-capital.html | Dance: Vienna State Ballet in Capital | True | By Clive Barnes | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/shriver-approval-is-due-tomorrow-in-a-special-vote-members-of.html | RIVER APPROVAL IS DUE TOMORROW IN A SPECIAL VOTE | True | By Christopher Lydon Special to The New York Times | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/city-counsel-aide-named.html | City Counsel Aide Named | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/a-history-of-commission.html | A History of Commission | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/italians-work-hard-at-their-vacations.html | Italians Work Hard at Their Vacations | True | By Paul Hofmann Special to The New York Times | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/publicizing-of-bribe-arrests-urged.html | Publicizing of Bribe Arrests Urged | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/miss-casals-triumphs.html | Miss Casals Triumphs | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/an-intense-group-loyalty-found.html | An Intense Group Loyalty Found | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/british-criminal-justice-assailed-british-assail-sy-stem-of-criminal.html | British Criminal Justice Assailed | True | By Alvin Shuster Special to The New York Times | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/encephalitis-outbreak.html | Encephalitis Outbreak | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/nametag-suggestion-is-certain-to-irk-police.html | Nameâ€šÃ„Â°Tag Suggestion Is Certain to Irk Police | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/starving-public-tv.html | Letters to the Editor | True | Edward W. Barrett | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/william-t-grant-store-founder-dies.html | William T. Grant, Store Founder, Dies | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/bluecollar-revolution.html | Communism: 125 Years Later | True | By Herbert Marcuse | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/by-land-and-sea-they-came-for-music-and-a-colonial-picnic.html | By Land and Sea, They Came for Music and a Colonial Picnic | True | By Enid Nemy Special to The New York Times | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/if-you-are-unregistered-expect-democrats-to-call-mcgovern-campaign.html | THE 1972 CAMPAIGN | True | By Steven V. Roberts Special to The New York Times | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/2-parties-push-nonpublic-school-aid-with-bill-for-tax-credits-to.html | 2 Parties Push Nonpublic School Aid With Bill for Tax Credits to Parents | True | By Eileen Shanahan Special to The New York Times | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/kathy-whitworth-is-4stroke-victor-in-knoxville-golf.html | Kathy Whitworth Is 4â€šÃ„Â°Stroke Victor In Knoxville Golf | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/group-is-trying-to-save-old-home-scarsdale-landmark-dates-to-the.html | GROUP IS TRYING TO SAVE OLD HOME | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/freehold-pact-is-ratified.html | Sports News in Brief | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/soul-finale-wraps-black-music-scene-in-bright-package.html | Soul Finale Wraps Black Music Scene In Bright Package | True | By Don Heckman | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/gop-aide-ousted-over-report-that-he-got-5000-for-a-favor.html | G.O.P. Aide Ousted Over Report That He Got $5,000 for a Favor | True | By Juan M. Vasquez Special to The New York Times | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/why-does-your-memory-go-blank.html | Why Does Your Memory Go Blank? | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/wlter-gormalq-tvdrector-dies-worked-on-steel-hour-andi.html | WALTER GORMAN, TV DIRECTOR, DIES | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/upward-movement-in-steel-forecast.html | UPWARD MOVEMENT IN STEEL FORECAST | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/churches-assailed-in-south-africa.html | CHURCHES ASSAILED IN SOUTH AFRICA | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/man-with-grafted-toe-on-hand-seeks-to-retain-job-as-fireman.html | Man With Grafted Toe on Hand Seeks to Retain Job as Fireman | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/li-man-held-in-the-murder-of-his-widowed-mother-57.html | L.I. Man Held in the Murder Of His Widowed Mother, 57 | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/pressure-heavy-against-nofault-senators-will-begin-debate-on.html | PRESSURE HEAVY AGAINST NOâ€šÃ„Â°FAULT | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/loomiss-sloop-defeats-cascade-for-astor-cup.html | Loomis's Sloop Defeats Cascade for Astor Cup | True | By Steve Cady Special to The New York Times | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/full-house.html | Full House | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/president-shapes-go-ps-platform-white-house-sends-writers-a.html | THE 1972 CAMPAIGN | True | By John Herbers Special to The New York Times | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/toby-blumenfeld-becomes-bride.html | Toby Blumenfeld Becomes Bride | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/fire-delays-penn-central.html | Fire Delays Penn Central | True | | 2000-03-10 | RE0000819641 | B00000769837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/trieste-oil-fire-controlled-sabotage-is-investigated.html | Trieste Oil Fire Controlled; Sabotage Is Investigated | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/chilean-business-thinks-dollars-government-redistributes-wealth.html | CHILEAN BUSINESS THINKS DOLLARS | True | By H. J. Maidenberg Special to The New York Times | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/williams-leads-qualifiers-for-olympic-archery-team.html | Williams Leads Qualifiers For Olympic Archery Team | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/welfare-islands-busy-coler-hospital-seeks-to-change-image-rooted-in.html | Welfare Island's Busy Coler Hospital Seeks to Change Image Rooted in Past | True | By Nancy Hicks | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/wave-of-killing-in-belfast-takes-victims-at-random-belfast-killings.html | Wave of Killing in Belfast Takes Victims at Random | True | By Joseph Lelyveld Special to The New York Times | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/screen-woody-allen-scores-in-sex-answers-comedy-from-reuben-book-at.html | Screen: Woody Allen Scores in â€šÃ„Â'Sexâ€šÃ„Â' Answers | True | By Vincent Canby | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/blast-breaks-bank-window.html | Blast Breaks Bank Window | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/rabbi-wachtfogel.html | RABBI WACHTFOGEL | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/moscows-smile.html | Moscow's Smile | True | By Harry Schwartz | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/white-house-reported-to-invite-fischer-visit.html | White House Reported To Invite Fischer Visit | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/mccune-leads-pro-bowling.html | McCune Leads Pro Bowling | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/tenants-censure-highrent-units-group-seeks-to-organize-upperincome.html | TENANTS CENSURE HIGHâ€šÃ„Â'RENT UNITS | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/jets-star-plays-one-quarter-as-49ers-lose-17-to-10.html | Jets' Star Plays One Quarter as 49ers Lose, 17 to 10 | True | By Al Harvin | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/un-publications-will-omit-taiwan.html | U.N. Publications Will Omit Taiwan | True | By Kathleen Teltsch Special to The New York Times | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/soviet-order-is-announced.html | Soviet Order Is Announced | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/philippine-flood-deaths-rise-to-427-as-waters-recede.html | Philippine Flood Deaths Rise To 427 as Waters Recede | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/icecapade-victor-at-delaware.html | Sports News in Brief | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/solar-flare-today-is-expected-to-cause-big-magnetic-storm.html | Solar Flare Today Is Expected To Cause Big Magnetic Storm | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/publishing-appointment.html | Publishing Appointment | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/muncey-breaks-2-records-wins-seattle-hydro-race.html | Muncey Breaks 2 Records, Wins Seattle Hydro Race | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/rabbis-will-seek-alienated-jews-plan-visits-to-20-campuses-to-lure.html | RABBIS WILL SEEK â€šÃ„Â'ALIENATEDâ€šÃ„Â' JEWS | True | By George Dugan | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/paterson-youths-push-rat-control-community-help-is-enlisted-in.html | PATERSON YOUTHS PUSH RAT CONTROL | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/new-voter-form-stirs-mississippi-rights-forces-plan-a-suit-to-ban.html | NEWâ€šÃ„Â'VOTER FORM STIRS MISSISSIPPI | True | By Roy Reed Special to The New York Times | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/buckley-bids-gop-bar-a-quota-plank.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/pipeline-for-alaskas-oil.html | Letters to the Editor | True | Kathleen Dalton | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/air-police-intercept-a-si-student-flier-accused-of-buzzing.html | Air Police Intercept A S.I. Student Flier Accused of Buzzing | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/driver-is-held-in-shooting-of-2-after-traffic-mishap.html | Driver Is Held in Shooting Of 2 After Traffic Mishap | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/cosmos-gain-tie-with-metros-11-horton-goal-evens-score-jelineks.html | COSMOS GAIN TIE WITH METROS, 1â€šÃ„Â'1 | True | By Alex Yannis | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/30-of-the-drug-addicts-in-stateordered-treatment-programs-drop-out.html | 30% of the Drug Addicts in Stateâ€šÃ„Â'Ordered Treatment Programs Drop Out | True | By Peter Kihss | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/mine-kills-2-soldiers.html | Mine Kills 2 Soldiers | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/john-costigan-artist-84-dies-knownor-farmlite-paintings.html | John Costigan, Artist, 84, Dies; Known for Farmâ€šÃ„Â'Life Paintings | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/richard-greenebaum.html | RICHARD GREENEBAUM | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/bank-compliance-alleged.html | Bank Compliance Alleged | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/inquiry-into-corruption-in-city-proves-history-often-repeats.html | Inquiry Into Corruption in City Proves History Often Repeats | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/train-wreck-in-pakistan-countrys-worst-kills-57.html | Train Wreck in Pakistan, Country's Worst, Kills 57 | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/paccione-and-hurvis-parting.html | Advertising | True | | 2000-03-10 | RE0000819641 | B00000769837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/dupre-captures-final.html | DuPre Captures Final | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/meateaters-and-grasseaters.html | Following are excerpts from the first section of the Knapp Commission's final reportâ€šÃ„Ã¶â€šÃ„Ã²a summary of general findings and recommendationsâ€šÃ„Ã¶â€šÃ„Ã²that was rediased yesterday. | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/gambling-backed-wider-legalization-of-bets-asked-to-curb-police.html | GAMBLING BACKED | True | By David Burnham | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/40000-in-hiroshima-mark-bombing-date.html | 40,000 in Hiroshima Mark Bombing Date | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/egypts-good-enemy.html | Letters to the Editor | True | A. W. | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/no-formal-charges-made.html | No Formal Charges Made | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/price-rises-seen-after-refunding-holders-of-81billion-elect-new.html | PRICE RISES SEEN AFTER REFUNDING | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/personal-finance-highcourt-ruling-restricts-the-rights-of-creditors.html | Personal Finance | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/bethpage-beats-aiken-65-in-li-polo-league-match.html | Bethpage Beats Aiken, 6â€šÃ„Ã¶*5, In L.I. Polo League Match | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/phelps-dodge-appointments.html | Phelps Dodge Appointments | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/gary-player-regains-pga-crown-carding-72-for-281-and-2shot-edge.html | Gary Player Regains P.G.A. Crown, Carding 72 for 281 and 2â€šÃ„Ã¶*Shot Edge | True | By Lincoln A. Werden Special to The New York Times | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/front-page-1-no-title.html | MARIMEâ€šÃ„Ã¶N SALE AT DESIGN RESEARCH 57th STREET â€šÃ„Ã¶*ADVT. | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/gop-asks-air-time.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Robert N. Rickles | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/cambodians-destroy-tanks.html | Cambodians Destroy Tanks | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/banks-wish-bp-loan-were-bigger-banks-want-more-of-giant-bp-loan.html | Banks Wish B.P. Loan Were Bigger | True | By Michael Stern Special to The New York Times | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/party-chiefs-of-the-area-hail-choice-of-shriver-by-mcgovern.html | THE 1972 CAMPAIGN | True | By Eleanor Blau | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-08 | https://www.nytimes.com/1972/08/07/archives/inventory-gains-slowed-by-agnes-purchasing-agents-survey-says.html | INVENTORY GAINS SLOWED BY AGNES | True | By Herbert Koshetz | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/suspect-held-after-drugs-found-in-airline-terminal.html | Suspect Held After Drugs Found in Airline Terminal | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/wade-resigns-job-in-mgovern-race-state-campaign-chief-calls-step-a.html | WADE RESIGNS JOB IN M'GOVERN RACE | True | By Frank Lynn | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/elections-do-not-change-much.html | Elections Do Not Change Much | True | By Garry Wills | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/fords-finish-inches-apart.html | Sports News in Brief | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/thieu-ousts-defense-minister-in-scandal.html | Thieu Ousts Defense Minister in Scandal | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/meredith-leads-shooting.html | Meredith Leads Shooting | True | | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-07 | 1972-08-07 | https://www.nytimes.com/1972/08/07/archives/follmer-leads-from-start-and-wins-canam-in-ohio.html | Follmer Leads From Start And Wins Canâ€šÃ„Ã¶*Amin Ohio | True | By John S. Radosta Special to The New York Times | 2000-03-10 | RE0000819641 | B00000769837 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/womens-army-corps-to-grow-with-more-jobs-and-new-styles.html | Women's Army Corps to Grow With More Jobs and New Styles | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã¶â€šÃ„Ã¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/the-eagleton-affair-cont.html | The Eagleton Affair (cont.) | True | By Joseph Rhodes | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/colts-get-domres-in-chargers-trade.html | COLTS GET DOMRES IN CHARGERS' TRADE | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/salomon-brothers-to-assist-reading-in-reorganization.html | Salomon Brothers to Assist Reading in Reorganization | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/50000-reward-bid-in-plane-bombing.html | $50,000 REWARD BID IN PLANE BOMBING | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/sony-cassettes-planned.html | Sony Cassettes Planned | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/gerulaitis-2-others-default.html | Sports News in Brief | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/union-endorses-mcgovern.html | Union Endorses McGovern | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/saigon-reports-enemy-releases-7-frenchmen.html | Saigon Reports Enemy Releases 7 Frenchmen | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/louisiana-democrats-bar-new-senatorial-candidates.html | Louisiana Democrats Bar New Senatorial Candidates | True | | 2000-03-10 | RE0000819642 | B00000769841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/report-finds-nations-air-cleaner-but-water-dirtier-report-finds.html | Report Finds Nation's Air Cleaner but Water Dirtier | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/toprated-players-gain-in-pro-tennis.html | Topâ€šÃ„Â²Rated Players Gain in Pro Tennis | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/18-israeli-arabs-seized-at-village-arrested-trying-to-reoccupy.html | 18 ISRAELI ARABS SEIZED AT VILLAGE | True | By Henry Kamm Special to The New York Times | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/treasury-bill-rates-up-from-weekago-sale.html | Treasury Bill Rates Up From Weekâ€šÃ„Â²Ago Sale | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/disaster-aid-for-connecticut.html | Disaster Aid for Connecticut | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/game-called-grasshoppers.html | Sports News in Brief | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/car-blast-in-jersey-kills-star-witness-in-a-narcotics-case.html | Car Blast in Jersey Kills â€šÃ„Â²Star Witnessâ€šÃ„Â² In a Narcotics Case | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/grant-rites-tomorrow.html | Grant Rites Tomorrow | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/big-board-in-turnaround-as-revenues-top-costs-revenues-above-big.html | Big Board in Turnaround as Revenues Top Costs | True | By Terry Robards | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/the-fuentes-case.html | The Fuentes Case | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/u-s-wins-32-gains-davis-cup-final-smith-captures-last-match-beats.html | U. S. Wins, 3â€šÃ„Â²2 | True | By Michael Katz Special to The New York Times | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/contract-awards.html | CONTRACT AWARDS | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/2-radios-in-europe-funded-by-congress.html | 2 RADIOS IN EUROPE FUNDED BY CONGRESS | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/beauty-queens-to-visit-bases.html | Beauty Queens to Visit Bases | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/sindhispeaking-lecturer-killed-at-pakistani-school.html | Sindhiâ€šÃ„Â²Speaking Lecturer Killed at Pakistani School | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/flame-reaches-istanbul.html | Flame Reaches Istanbul | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/india-is-guiding-remote-tribesmen-toward-modern-world.html | India Is Guiding Remote Tribesmen Toward Modern World | True | By Robert Trumbull Special to The New York Times | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/payout-of-85-cents-is-declared-by-gm.html | PAYOUT OF 85 CENTS IS DECLARED BY G.M. | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/market-place-new-process-in-profit-lag.html | Market Place: New Process In Profit Lag | True | By Robert Metz | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/stage-avantgarde-at-home-in-lenox.html | Stage Avantâ€šÃ„Â²Garde At Home in Lenox | True | By Meld Gussow Special to The New York Times | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/soviet-said-to-ask-talks-with-egypt-on-better-ties.html | Soviet Said to Ask Talks With Egypt on Better Ties | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/a-l-exanfrfrqam-i-lto-ni.html | ALEXANDER HAMILTON | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/addicts-defender-charged-as-a-fake-addict-who-won-4-court-cases.html | Addicts' Defender Charged as a Fake | True | By Morris Kaplan | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/prices-of-wheat-reach-new-highs-contract-records-are-set-as-advance.html | PRICES OF WHEAT REACH NEW HIGHS | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/many-are-summoned.html | OBSERVER | True | By Russell Baker | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/saigon-decree-on-press-shuts-2-opposition-papers.html | Saigon Decree on Press Shuts 2 Opposition Papers | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/cultural-office-in-state-sought-plan-would-consolidate-10-units-to.html | CULTURAL OFFICE IN STATE SOUGHT | True | By McCandlish Phillips | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/jose-oreamuno-is-dead-diplomat-in-costs-r-ca.html | Jose Oreamuno Is Dead; Diplomat in Costa Rica | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/5-more-are-slain.html | 5 More Are Slain | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/lottery-sells-multiple-ticket.html | Lottery Sells Multiple Ticket | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/leary-refuses-to-talk-about-knapp-report.html | Leary Refuses to Talk About Knapp Report | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/clipper-blue-wins-in-jumping-class.html | CLIPPER BLUE WINS IN JUMPING CLASS | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/67-law-is-giving-states-windfall-in-federal-funds-plan-overlooked.html | 67 Law Is Giving States Windfall in Federal Funds | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/topseeded-girls-lose.html | Topâ€šÃ„Â²Seeded Girls Lose | True | | 2000-03-10 | RE0000819642 | B00000769841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/stop-the-music-triumphs-at-spa-choice-outruns-step-nicely-by-neck.html | STOP THE MUSIC TRIUMPHS AI SPA | True | By Joe Nichols Special to The New York Times | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/the-attractive-face-it-may-be-better-not-to-correct-teeth.html | The Attractive Face â€3Ã„,Ã§It May Be Better Not to Correct Teeth | True | By Robert Reinhold Special to The New York Times | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/edward-barry-roberts-71-dramatist-taught-at-ya-e.html | Edward Barry Roberts, 71, Dramatist, Taught at Yale | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/grumman-explains-loss-on-shuttle-shuttle-loss-explained.html | Grumman Explains Loss on Shuttle | True | By David A. Andelman Special to The New York Times | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/convention-plan-changed-by-pbs-cameras-will-show-only-activity-on.html | CONVENTION PLAN CHANGED BY P.B.S. | True | By Albin Krebs | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/airline-in-britain-seeking-tristars-bea-to-buy-6-with-option-for-6.html | AIRLINE IN BRITAIN SEEKING TRISTARS | True | By Michael Stern Special to The New York Times | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/united-aircraft-raises-earnings-strong-gains-made-despite-declines.html | UNITED AIRCRAFT RAISES EARNINGS | True | By Clare M. Reckert | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/2-plead-not-guilty-in-cases-involving-illegal-phone-use.html | 2 Plead Not Guilty in Cases Involving Illegal Phone Use | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/ray-brennan-reporter-dead-exleader-of-chicago-guild-64.html | Ray Brennan, Reporter, Dead; Exâ€3Ã„,Ã°Leader of Chicago Guild, 64 | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/black-labor-chiefs-to-help-mgovern.html | BLACK LABOR CHIEFS TO HELP M'GOVERN | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/a-t-froitzheim-66-led-lggg_gxshop.html | A. T. FROITZHEIM, 66; LED LUGGAGE SHOP | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/forest-hills-why-half-a-project-costs-more.html | Letters to the Editor | True | S. WILLIAM GREEN Regional Administrator, H.U.D. New York, Aug. 1, 1972 | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/special-containers-help-seatrain-ship-stewards.html | Special Containers Help Seatrain Ship Stewards | True | By Werner Bamberger | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/mcgovern-gets-25000-from-clothing-workers.html | McGovern Gets $25,000 From Clothing Workers | True | By Christopher Lydon Special to The New York Times | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/knapp-to-carry-case-to-albany-will-meet-with-an-aide-to-governor-on.html | KNAPP TO CARRY CASE TO ALBANY | True | By Paul L. Montgomery | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/nbc-and-cbs-bar-equal-time-for-gop.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/duran-ortiz-matched-on-alapatterson-card.html | Duran, Ortiz Matched On Aliâ€3Ã„,Ã°Patterson Card | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/robert-williamson.html | ROBERT WILLIAMSON | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/man-faces-murder-charge-in-death-of-girl-upstate.html | Man Faces Murder Charge In Death of Girl Upstate | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/matthews-leader-in-mallory-sailing.html | MATTHEWS LEADER IN MALLORY SAILING | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/daley-praises-shriver-as-boon-for-the-ticket.html | Daley Praises Shriver As Boon for the Ticket | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/jesse-asinof.html | JESSE ASINOF | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/hanrahan-denied-acquittal-appeal-chicago-trial-over-raid-on-black.html | HANRAHAN DENIED ACQUITTAL APPEAL | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/plan-on-transit-is-assailed-here-state-master-proposal-seen-as.html | PLAN ON TRANSIT IS ASSAILED HERE | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/a-cure-for-corruption-lawenforcement-officials-are-hopeful-knapp.html | A Cure for Corruption? | True | By David Burnham | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/african-chief-asks-merger-of-homelands-and-states.html | African Chief Asks Merger Of â€3Ã„,Ã°Homelandsâ€3Ã„,Ã°' and States | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/stolport-in-jersey-meadows-advised-in-usfinanced-study-stolport-in.html | STOLport in Jersey Meadows Advised in U.S.â€3Ã„,Ã°Financed Study | True | By Ronald Sullivan Special to The New York Times | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/trenton-prison-escapee-is-captured-in-camden.html | Trenton Prison Escapee Is Captured in Camden | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/toronto-exchange-closed.html | Toronto Exchange Closed | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/tom-neal-actor-59-cast-in-war-films.html | TOM NEAL, ACTOR, 59; CAST IN WAR FILMS | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/us-planes-in-cambodia-said-to-destroy-14-tanks.html | U.S. Planes, in Cambodia, Said to Destroy 14 Tanks | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/shriver-praised-by-lindsay.html | Shriver Praised by Lindsay | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/portuguese-settlers-in-africa-lead-the-good-life.html | Portuguese Settlers in Africa Lead the Good Life | True | By Marvine Howe Special to The New York Times | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/26million-in-campaign-gifts-listed-by-gop-in-two-months.html | THE 1972 CAMPAIGN | True | By Ben A. Franklin Special to The New York Times | 2000-03-10 | RE0000819642 | B00000769841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/tanaka-sees-need-for-6-growth.html | Business Briefs | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/west-side-story-highway-repairs-and-jams.html | West Side Story: Highway Repairs and Jams | True | By Robert Lindsey | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/superman-rescues-metropolis-again-once-again-superman-comes-to.html | Superman Rescues Metropolis Again | True | By Andrew H. Malcolm Special to The New York Times | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/le-moyne-dean-named-head-of-boston-college.html | Le Moyne Dean Named Head of Boston College | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/connecticut-police-oppose-hiring-plan.html | CONNECTICUT POLICE OPPOSE HIRING PLAN | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/paris-ad-agency-maps-europewide-campaign-paris-ad-agency-grows.html | Paris Ad Agency Maps Europeâ€š,Â¹Wide Campaign | True | By Flora Lewis Special to The New York Times | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/san-diego-picks-conquistadors.html | Sports News in Brief | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/new-senator-sworn.html | Notes on People | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/bronx-boy-hurt-in-fall.html | Bronx Boy Hurt In Fall | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/kern-with-3197-takes-rifle-match-at-camp-perry.html | Kern, With 3,197, Takes Rifle Match at Camp Perry | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/ira-supporters-lose-court-plea-judge-orders-books-opened-to-justice.html | I.R.A. SUPPORTERS LOSE COURT PLEA | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/us-swim-team-in-record-shape-13-world-marks-toppled-in-5day-olympic.html | U.S. SWIM TEAM IN RECORD SHAPE | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/ge-listing-clarified.html | G.E. Listing Clarified | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/ulster-party-chiefs-demand-internment-cease-before-talks.html | Ulster Party Chiefs Demand Internment Cease Before Talks | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/dorothy-joan-3-wins.html | Dorothy Joan, $3, Wins | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/steel-production-increased-by-37-in-the-aug-5-week.html | Steel Production Increased by 3.7% In the Aug. 5 Week | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/roundup-morgan-keeps-reds-rolling.html | Roundup: Morgan Keeps Reds Rolling | True | By Sam Goldaper | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/quangtri-refugees-shelled-us-says.html | QUANGTRI REFUGEES SHELLED, U.S. SAYS | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/state-criticizes-city-health-unit-cites-lag-in-promoting-citizen.html | State Criticizes City Health Unit, Cites Lag in Promoting Citizen Participation | True | By Nancy Hicks | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/article-2-no-title.html | Article 2 â€š,Â³â€š,Â² No Title | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/bridge-new-booklet-shows-power-of-precision-club-bidding.html | Bridge: New Booklet Shows Power Of Precision Club Bidding | True | By Alan Truscott | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/iran-and-west-talking.html | Iran and West Talking | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/phil-silverss-illness-threatens-forum-run.html | Phil Silvers's illness Threatens â€š,Â²Forumâ€š,Â' Run | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/gulf-western-dividend.html | Gulf & Western Dividend | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/personalities-a-family-affair.html | Personalities: A Family Affair | True | Thomas Rogers. | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/state-democrats-pick-last-five-of-delegation.html | THE 1972 CAMPAIGN | True | By Frank Lynn | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/bullish-market-advances-again-the-glamour-issues-keep-up-to-their.html | BULLISH MARKET ADVANCES AGAIN | True | By Vartanig V. Vartan | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/secs-study-of-pennsy-broad-new-powers-seen-as-agencys-real.html | Economic Analysis | True | By Robert E. Bedingfield | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/log-water-pipes-found-in-albany-archeologists-date-system-to-the.html | LOG WATER PIPES FOUND IN ALBANY | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/westchester-acts-to-widen-voting-will-open-extra-offices-for.html | WESTCHESTER ACTS TO WIDEN VOTING | True | By Linda Greenhouse Special to The New York Times | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/phony-land-deals.html | Letters to the Editor | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/nantucket-sail-tradition-wins.html | Nantucket Sail: Tradition Wins | True | By Steve Cady Special to The New York Times | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/coerced-into-hijacking-role-woman-again-says-in-israel.html | Coerced Into Hijacking Role, Woman Again Says in Israel | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/a-commercial-breeder-reactor-to-be-built-with-aid-of-tva.html | A Commercial Breeder Reactor To Be Built With Aid of T. V. A. | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/interest-rates-narrowly-mixed-newissue-calendar-is-moderate.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/rotten-apples.html | â€š,Â²Rotten Applesâ€š,Â' | True | | 2000-03-10 | RE0000819642 | B00000769841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/aspin-accuses-navy-of-haste-on-claims.html | ASPIN ACCUSES NAVY OF HASTE ON CLAIMS | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/printer-chose-order-of-names-on-lowenstein-primary-ballot.html | Printer Chose Order of Names On Lowenstein Primary Ballot | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/action-on-building-bribes-delayed-by-lack-of-funds-a-fund-shortage.html | Action on Building Bribes Delayed by Lack of Funds | True | By David K. Shipler | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/nixon-and-the-endthewar-vote-a-letter-that-stirred-ire-in-congress.html | News Analysis | True | By John W. Finney Special to The New York Times | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/australia-ousted-by-41.html | Australia Ousted by 4â€¦Â¦Â¹1 | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/bremer-undergoing-tests.html | Bremer Undergoing Tests | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/f-j-schaffer-jr.html | F. J. SCHAFFER JR. | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/sirhan-leaves-death-row.html | Sirhan Leaves Death Row | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/amins-decision-broadened.html | Amin's Decision Broadened | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/the-proletariat-a-progressive-class.html | Communism: 125 Years Later | True | By Ion Crisan | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/prisoner-of-the-vietcong-for-23-days-she-calls-the-experience.html | Prisoner of the Vietcong for 23 Days, She Calls the Experience Rewarding | True | By Judy Klemesrud | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/phillips-lawyer-changes-his-mind-he-contends-loan-shark-is-the-real.html | PHILLIPS LAWYER CHANGES HIS MIND | True | By Lesley Oelsner | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/the-screen-russian-until-monday-urban-school-scene-of-sentimental.html | The Screen: Russian 'Until Monday':Urban School Scene of Sentimental Film | True | By Roger Greenspun | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/marsteller-seminar.html | Advertising: | True | By Leonard Sloane | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/2-rival-campaigns-vie-for-free-time-on-radio.html | THE 1972 CAMPAIGN | True | By Eileen Shanahan Special to The New York Times | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/moscow-assails-chinese-on-atlas-attack-read-as-sign-of-new-impasse.html | MOSCOW ASSAILS CHINESE ON ATLAS | True | By Hedrick Smith Special to The New York Times | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/nbc-takes-convention.html | N.B.C. Takes Convention | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/us-doubts-big-farm-sales-to-china.html | Business Briefs | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/doctor-says-he-was-told-not-to-treat-men-in-vd-experiment.html | Doctor Says He Was Told Not to Treat Men in V.D. Experiment | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/decker-accused-of-shifting-philadelphia-banks-money.html | Decker Accused of Shifting Philadelphia Bank's Money | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/senate-rejects-strong-gun-curbs-by-7811-margin-kennedy-is-rebuffed.html | SENATE REJECTS STRONG ON CURBS BY 78â€¦Â¦Â¹41 MARGIN | True | By Marjorie Hunter Special to The New York Times | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/jewish-neutrality-in-election-urged.html | JEWISH NEUTRALITY IN ELECTION URGED | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/court-bars-a-sitin-at-magazine-here.html | COURT BARS A SITâ€¦Â¦Â¹IN AT MAGAZINE HERE | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/state-economy-stable-city-jobs-drop.html | State Economy Stable | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/experts-in-chess-see-spassky-in-new-light.html | Experts in Chess See Spassky in New Light | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/working-women-found-to-prefer-newspapers.html | Advertising: | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/postal-rates-death-row-for-the-magazines.html | Letters to the Editor | True | EDWARD M. KENNEDY U.S. Senator from Massachusetts Washington, Aug. 3, 1972 | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/mystery-in-the-mines.html | Mystery in the Mines | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/us-sues-2-cities-on-bias-in-hiring-montgomery-los-angeles-accused.html | U.S SUES 2 CITIES ON BIAS IN HIRING | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/buckley-defends-police-as-finest-in-the-nation.html | Buckley Defends Police As â€¦Â¦Â²Finest in the Nationâ€¦Â¦Â´ | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/shriver-camp-counting-on-aid-of-exmembers-of-peace-corps.html | THE 1972 CAMPAIGN | True | By James M. Naughton Special to The New York Times | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/increase-sought-in-gasoline-price-texaco-and-mobil-cut-back.html | INCREASE SOUGHT IN GASOLINE PRICE | True | By William D. Smith | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/mrs-remi-brooke-wed-to-john-coyle.html | Mrs. Remi Brooke Wed to John Coyle | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/secrecy-shroud.html | Secrecy Shroud | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/archives/inquiry-on-navajo-traders.html | Inquiry on Navajo Traders | True | | 2000-03-10 | RE0000819642 | B00000769841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/mets-beaten-32-by-cards-in-13th-sizemores-homer-decisive-mcgraw.html | METS BEATEN, 3â€šÃ„Â*2, BY CARDS IN 13TH | True | By Joseph Durso Special to The New York Times | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/transport-stock-added-by-eastern.html | TRANSPORT STOCK ADDED BY EASTERN | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/shellesso-finds-north-sea-oilfield-shellesso-finds-oil-in-north-sea.html | Shellâ€šÃ„Â*Esso Finds North Sea Oilfield | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/coring-the-beatles-breakup.html | Books of The Times | True | By Don Beckman | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/democrats-plan-tally-on-shriver-would-allow-nomination-of-others.html | DEMOCRATS PLAN TALLY ON SHRIVE | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/code-violations-by-11-food-places-health-department-releases-names.html | CODE VIOLATIONS BY 11 FOOD PEACES | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/realignment-topic-of-talks.html | Sports News in Brief | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/five-children-three-adults-perish-in-blaze-in-boston-tenement.html | Five Children, Three Adults Perish in Blaze in Boston Tenement | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/music-2-oneact-operas-at-berkshire-the-yes-man-teamed-with-seligs.html | Music: 2 One Act Operas at Berkshire | True | By Donal Henahan Special to The New York Times | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/bank-unit-elects-officers.html | Bank Unit Elects Officers | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/phantom-cooks-who-cater-gourmet-dishes.html | â€šÃ„Â*Phantom Cooksâ€šÃ„Â` Who Cater Gourmet Dishes | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/saints-set-back-eagles-13-to-10-field-goal-by-linhart-with-9.html | SAINTS SET BACK EAGLES, 13 TO 10 | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/4-mackell-aides-called-before-jury-in-inquiry-believed-linked-to.html | 4 Mackell Aides Called Before jury in Inquiry Believed Linked to Alleged Getâ€šÃ„Â*Rich Scheme | True | By Robert D. McFadden | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/pakistan-to-free-stranded-indians.html | PAKISTAN TO FREE STRANDED INDIANS | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/ap-party-ends-china-tour.html | A.P. Party Ends China Tour | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/president-backs-compromise-move-on-arms-white-house-says.html | PRESIDENT BACKS COMPROMISE MOVE ON ARMS ACCORD | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/what-price-power.html | What Price Power? | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/utilities-told-of-a-power-threat-in-big-solar-flare.html | Utilities Told of a Power Threat in Big Solar Flare | True | By Walter Sullivan | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/yacht-roundrobin-delayed.html | Yacht Roundâ€šÃ„Â*Robin Delayed | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/wood-field-and-stream-bluefish-once-abundant-have-become-a-rare.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/3day-39hour-week-ordered-for-some-at-otb-to-cut-costs-3day-39hour.html | 3â€šÃ„Â*Day, 39â€šÃ„Â*Hour Week Ordered For Some at OTB to Cut Costs | True | By Peter Kihss | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/japans-premier-says-he-plans-a-visit-to-china-in-september.html | Japan's Premier Says He Plans A Visit to China in September | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/food-checks-to-be-posted.html | Food Checks to Be Posted | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/suit-opposing-war-rejected-by-judges.html | SUIT OPPOSING WAR REJECTED BY JUDGES | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/five-are-accused-of-stock-swindle-indictment-says-bribes-paid-to.html | FIVE ARE ACCUSED OF STOCK SWINDLE | True | By Arnold H. Lubasch | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/philippine-toll-at-454-cholera-adding-to-deaths.html | Philippine Toll at 454; Cholera Adding to Deaths | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/bergen-planners-reject-a-proposal-on-road-widening.html | Bergen Planners Reject a Proposal On Road Widening | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/anniversary-medals-voted.html | Anniversary Medals Voted | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/girl-killed-in-vans-plunge.html | Girl Killed in Van's Plunge | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/ryun-to-run-aug-16.html | Ryun to Run Aug. 16 | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/stocks-post-drop-on-amex-and-otc-mobilehome-issues-display-the.html | STOCKS POST DROP ON AMEX AND 0â€šÃ„Â*Tâ€šÃ„Â*C | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/arthur-daley.html | Arthur Daley | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/riverhead-hearing-is-set-on-plan-for-traffic-circle.html | Riverhead Hearing Is Set On Plan for Traffic Circle | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/to-save-americas-lost-children.html | To Save America's Lost Children | True | By William V. Shannon | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/coffee-dealers-hold-meeting-in-geneva.html | COFFEE DEALERS HOLD MEETING IN GENEVA | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/east-germany-retains-curb-on-arts.html | East Germany Retains Curb on Arts | True | By Ellen Lentz Special to The New York Times | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/eddie-machen-40-exboxer-is-dead-heavyweight-title-seeker-fought.html | EDDIE MACHEN, 40, EXâ€šÃ„Â*BOXER, IS DEAD | True | | 2000-03-10 | RE0000819642 | B00000769841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/doctors-divided-over-euthanasia-physicians-testify-before-senate.html | DOCTORS DIVIDED OVER EUTHANASIA | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/ohio-voting-rule-voided.html | Ohio Voting Rule Voided | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/gerken-upsets-vilas.html | Gerken Upsets Vilas | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/yankee-fans-start-to-scratch-8-year-itch.html | Yankee Fans Start to Scratch 8â€šÃ„Â¢Year Itch | True | Leonard Koppett. | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/texas-concern-takes-over-clyde-yard.html | Texas Concern Takes Over Clyde Yard | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/three-democratic-mayors-back-nixon-for-reelection.html | Three Democratic Mayors Back Nixon for Reâ€šÃ„Â¢election | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/acupuncture-usfunded-research-is-premature.html | Letters to the Editor | True | Arthur Taub M.D. | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/us-profit-curb-forces-garfinckel-to-cut-prices-us-profit-curb.html | U.S. Profit Curb Forces Garfinckel to Cut Prices | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/gold-and-dollar-decline-in-europe.html | Business Briefs | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/confession-barred-in-detroit-riot-case.html | â€šÃ„Â¢CONFESSIONâ€šÃ„Â¢ BARRED IN DETROIT RIOT CASE | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/railroads-to-raise-capital-spending.html | Business Briefs | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/collegiate-stars-seek-honors-in-westchester-classic.html | Collegiate Stars Seek Honors in Westchester Classic | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/washington-for-the-record-aug-7-1972.html | Washington: For the Record | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/yogi-in-hall-hope-ill-put-something-back.html | Yogi in Hall: â€šÃ„Â¢Hope I'll Put Something Backâ€šÃ„Â¢ | True | By Leonard Koppett Special to The New York Times | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/pakistani-train-toll-at-65.html | Pakistani Train Toll at 65 | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/nixon-campaign-aide-named.html | Nixon Campaign Aide Named | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/hart-new-jet-guard-adjusts-play-to-their-system-quickly.html | Hart, New Jet Guard, Adjusts Play to Their System Quickly | True | By Al Harvin Special to The New York Times | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/bold-place-wins-by-six-lengths-and-pays-1240-at-monmouth.html | Bold Place Wins by Six Lengths And Pays $12.40 at Monmouth | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/dr-john-t-bowen-amf-engineer-51.html | DR. JOHN T. BOWEN, AMF ENGINEER, 51 | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/latest-vietnam-withdrawal-leaves-44600-us-troops.html | Latest Vietnam Withdrawal Leaves 44,600 U.S. Troops | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/13-slated-to-make-city-opera-debuts.html | 13 SLATED TO MAKE CITY OPERA DEBUTS | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/graft-and-building-inspection.html | Letters to the Editor | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/detective-wounds-narcotics-suspect-after-knife-threat.html | Detective Wounds Narcotics Suspect After Knife Threat | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/slumping-braves-drop-harris-and-name-mathews-as-manager-exslugger.html | Slumping Braves Drop Harris and Name Mathews as Manager | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/britain-to-resist-ugandan-demand-hints-retaliation-if-african.html | BRITAIN TO RESIST UGANDAN DEMAND | True | By Joseph Lelyveld Special to The New York Times | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/nevil-shoots-a-65-in-harrison-trials.html | NEVIL SHOOTS A 65 IN HARRISON TRIALS | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/haitis-arms-plea-weighed-by-us-military-mission-back-from-quiet.html | HAITI'S ARMS PLEA WEIGHED BY U.S. | True | By Benjamin Welles Special to The New York Times | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/monument-to-a-city.html | Letters to the Editor | True | H. Rayfield Stern | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/nixon-sending-romney-to-check-floodaid-snag-at-wilkesbarre.html | Nixon Sending Romney to Check Floodâ€šÃ„Â¢Aid Snag at Wilkesâ€šÃ„Â¢Barre | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/miss-henderson-bride-in-london.html | Miss Henderson Bride in London | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/forests-in-alaska-ablaze.html | Forests in Alaska Ablaze | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/cleveland-promoter-sues-hunts-pro-tennis-group.html | Cleveland Promoter Sues Hunt's Pro Tennis Group | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/nuclear-shift-set-by-westinghouse.html | NUCLEAR SHIFT SET BY WESTINGHOUSE | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-08 | 1972-08-08 | https://www.nytimes.com/1972/08/08/archives/house-votes-pension-rise-for-6-widows-of-justices.html | House Votes Pension Rise For 6 Widows of Justices | True | | 2000-03-10 | RE0000819642 | B00000769841 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/mezz-mezzrow-73-clarinetist-who-was-a-titan-of-jazz-dead.html | Mezz Mezzrow, 73, Clarinetist Who Was a Titan of Jazz, Dead | True | | 2000-03-10 | RE0000819651 | B00000772690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/yields-decline-in-credit-market-aggressive-bids-are-made-for-three.html | YIELDS DECLINE IN CREDIT MARKET | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/contract-awards.html | CONTRACT AWARDS | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/vatican-finds-allcovering-solution.html | Vatican Finds Allâ€šÃ„Ã¶Covering Solution | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/governor-building-new-home-in-westchester-for-650000.html | Governor Building New Home In Westchester for $650,000 | True | By Linda Greenhouse Special to The New York Times | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/72-station-wagons-recalled-by-ford-to-check-jack-slot.html | 72 Station Wagons Recalled By Ford to Check Jack Slot | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/gay-sonnet-880-captures-monmouth-sprint-by-212-lengths.html | Gay Sonnet, $8.80, Captures Monmouth Sprint by 2Ã„Â¶ Lengths | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/aide-questioned-syphilis-study-age-called-reason-for-not-treating.html | AIDE QUESTIONED SYPHILIS STUDY | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/peking-plans-geneva-office.html | Peking Plans Geneva Office | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/exgov-williams-backs-nixon.html | Exâ€šÃ„Ã¶Gov. Williams Backs Nixon | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/ramsey-clark-describes-destruction-in-haiphong.html | Ramsey Clark Describes Destruction in Haiphong | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/us-judge-rules-fdic-exceeded-power-on-merger-judge-says-fdic.html | U.S. Judge Rules F.D.I.C. Exceeded Power on Merger | True | By H. Erich Heinemann | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/cards-beat-mets-on-homer-6-to-5-melender-clout-drives-in-2-new-york.html | CARDS BEAT METS ON HOMER, 6 TO 5 | True | By Joseph Durso Special to The New York Times | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/sons-of-pows-aided.html | Sons of P.O.W.'s Aided | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/plaza-hotel-gets-new-chief.html | Plaza Hotel Gets New Chief | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/six-men-start-montaukâ€šÃ„Ã¶toâ€šÃ„Ã¶Coney-island-relay-swim.html | Six Men Start Montaukâ€šÃ„Ã¶toâ€šÃ„Ã¶Coney Island Relay Swim | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/front-page-3-no-title.html | Front Page 3 â€šÃ„Ã¶â€šÃ„Â¶ No Title | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/philips-licenses-ford-for-stirling-engine-philips-licenses-ford-for.html | Philips Licenses Ford for Stirling Engine | True | By Jerry M. Flint Special to The New York Times | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/harsh-words-on-agnew.html | Letters to the Editor | True | Bernice Miller | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/derby-purse-redistribution-for-1968-race-is-ordered.html | Darby Purse Redistribution For 1968 Race Is Ordered | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/missouri-governorship.html | Missouri Governorship | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Ã¶â€šÃ„Â¶ No Title | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/premier-in-taiwan-warns-tokyo-on-severing-ties.html | Premier in Taiwan Warns Tokyo on Severing Ties | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/joe-iz-412length-victor-in-feature-at-saratoga.html | Joe Iz 4Ã„Â¬Ã©â€šÃ„Â¶ENGTH Victor In Feature at Saratoga | True | By Joe Nichols Special to The New York Times | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/market-place-stock-plunges-on-record-net.html | Market Place Stock Plunges On Record Net | True | By Robert Metz | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/blacks-elected-in-selma.html | Blacks Elected in Selma | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/wilderness-area-established.html | Wilderness Area Established | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/community-health-elects.html | Community Health Elects | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/patrolman-is-shot-and-then-suspended.html | PATROLMAN IS SHOT AND THEN SUSPENDED | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/gop-says-rivals-plan-144billion-budget-rise.html | G.O.P. Says Rivals Plan $144â€šÃ„Ã¶Billion Budget Rise | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/miss-kostrinskys-77-leads-wheeler-golf-by-3-strokes.html | Miss Kostrinsky's 77 Leads Wheeler Golf by 3 Strokes | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/guagfio-dont-make-a-grand-opera.html | Letters to the Editor | True | Joseph D. Policano | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/brooke-opposes-safeguard-plan-secs-protection-proposal-also-draws.html | BROOKE OPPOSES SAFEGUARD PLAN | True | By Terry Robards | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/matthews-wins-in-sailing-final.html | MATTHEWS WINS IN SAILING FINAL | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/official-suspended-by-postal-service.html | OFFICIAL SUSPENDED BY POSTAL SERVICE | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/six-more-trident-jets-are-ordered-by-chinese.html | Six More Trident Jets Are Ordered by Chinese | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/knapp-proposal-for-prosecutor-scored-knapp-proposal-on-prosecutor.html | Knapp Proposal for Prosecutor Scored | True | By Murray Schumach | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/thai-official-is-expected-to-meet-chou-on-table-tennis-teams-trip.html | Thai Official Is Expected to Meet Chou On Table Tennis Team's Trip to Peking | True | By Bernard Gwertzman Special to The New York Times | 2000-03-10 | RE0000819651 | B00000772690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/politics-and-law.html | Politics and Law | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/romney-reports-25-ousted-as-rude-to-victims-of-flood.html | Romney Reports 25 Ousted As Rude to Victims of Flood | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/safra-makes-offer-on-kings-lafayette.html | SAFRA MAKES OFFER ON KINGS LAFAYETTE | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/governor-approves-york-college-plan-reversing-decision-governor.html | Governor Approves York College Plan, Reversing Decision | True | By Joseph P. Fried | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/unified-arts-office-for-state-delayed.html | UNIFIED ARTS OFFICE FOR STATE DELAYED | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/albatross-returns-to-action-in-fridays-pace-at-yonkers.html | Albatross Returns to Action In Friday's Pace at Yonkers | True | By Louis Effrat Special to The New York Times | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/max-karper.html | MAX KARPER | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/canadian-question-should-a-dairy-farm-in-barrie-ontario-be-run-from.html | Canadian Question: Should a Dairy Farm In Barrie, Ontario, Be Run from Chicago? | True | By William Borders Special to The New York Times | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/stocks-display-mixed-pattern-some-glamour-issues-climb-to-records.html | STOCKS DISPLAY MIXED PATTERN | True | By Vartanig G. Vartan | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/dimaggio-to-play-today.html | DiMaggio to Play Today | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/tv-posts-to-russell-liquori.html | TV Posts to Russell, Liquori | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/attacks-nixon-economics.html | Attacks Nixon Economics | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/smoke-shrouds-moscow-as-peatbog-fire-rages.html | Smoke Shrouds Moscow As Peatâ€šÃ„Â´Bog Fire Rages | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/britain-clinches-cup-tennis.html | Britain Clinches Cup Tennis | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/joi-lansing-actress-diesat-37-glamour-girl-of-tv-andfilms.html | Joi Lansing, Actress, Dies at 37; â€šÃ„Â²Glamour Girlâ€šÃ„Â´ of TV and Films | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/a-summer-nights-dream-the-arts-in-central-park-central-park-luring.html | A Summer Night's Dream: The Arts in Central Park | True | By John Darnton | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/dose-of-capitalism-prescribed-in-soviet.html | Dose of Capitalism Prescribed in Soviet | True | By Hedrick Smith Special to The New York Times | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Barbara Kerr | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/bangladesh-asks-un-tie-but-china-may-bar-entry.html | Bangladesh Asks U.N. Tie But China May Bar Entry | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/the-nonfeeders.html | Letters to the Editor | True | Maximilian Wolff | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/state-penalizes-city-on-welfare-470663-in-payments-cut-failure-to.html | STATE PENALIZES CITY ON WELFARE | True | By Peter Kihss | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/mrs-meir-rejects-plea-by-archbishop-on-arab-villagers.html | Mrs. Meir Rejects Plea by Archbishop On Arab Villagers | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/latino-caucus-pledged-2-posts-by-democrats.html | Latino Caucus Pledged 2 Posts by Democrats | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | James R. Bruce | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/olympic-decision-is-reaffirmed.html | Sports News in Brief | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/chemicalarms-ban-in-2-stages-urged.html | CHEMICALâ€šÃ„Â²ARMS BAN IN 2 STAGES URGED | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/defensive-das.html | Defensive D.A.'s | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/galanos-puts-dresses-in-spotlight.html | FASHION TALK | True | By Angela Taylor | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/pope-johns-brother-dies.html | Pope John's Brother Dies | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/waves-will-serve-aboard-warships-under-rights-law-waves-to-serve-on.html | Waves Will Serve Aboard Warships Under Rights Law | True | By Linda Charlton Special to The New York Times | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/harper-proceeding-on-drugtrade-book-despite-cia-view.html | Harper Proceeding OnDrugâ€šÃ„Â²Trade Book Despite C.I.A. View | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/loans-for-output-urged-in-britain-speculative-use-in-disfavor-with.html | LOANS FOR OUTPUT URGED IN BRITAIN | True | By Michael Stern Special to The New York Times | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/princess-aspasia-75-dies-motherof-a-yugosla___-v-queen.html | Princess Aspasia, 75, Dies; Mother of a Yugoslav Queen | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/senator-gambrell-seems-headed-for-a-runoff-primary-in-georgia.html | Senator Gambrell Seems Headed For a Runoff Primary in Georgia | True | By James T. Wooten Special to The New York Times | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/-the-missing-chapters.html | . . . The Missing Chapters | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/isi-newborn.html | ISI NEWBORN | True | | 2000-03-10 | RE0000819651 | B00000772690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/crossfire-in-the-senate.html | Crossfire in the Senate | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/state-moose-convention-opens-here-tomorrow.html | State Moose Convention Opens Here Tomorrow | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/a-ship-radio-union-agrees-on-contract.html | A SHIP RADIO UNION AGREES ON CONTRACT | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/security-pacific-plans-to-repurchase-own-shares.html | Security Pacific Plans To Repurchase Own Shares | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/ali-to-box-in-benefit-show.html | Sports News in Brief | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/environment-report-.html | Environment Report . . . | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/cornells-wood-in-dual-post.html | Cornell's Wood in Dual Post | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/former-aide-to-hoover-heads-narcotics-unit.html | Former Aide to Hoover Heads Narcotics Unit | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/zack-and-karalis-advance-in-jersey-matchplay-golf.html | Zack and Karalis Advance In Jersey Matchâ€šÃ„Â²Play Golf | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/bridge-a-lucky-lie-of-cards-needs-foresight-for-appreciation.html | Bridge:A Lucky Lie of Cards Needs Foresight for Appreciation | True | By Alan Truscott | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/dikes-and-bombs-which-side-is-telling-the-truth.html | Letters to the Editor | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/legislator-to-run-for-court.html | Legislator to Run for Court | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/bank-aide-elected.html | Bank Aide Elected | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/californian-18-takes-lead-in-us-archery-tourney.html | Californian, 18, Takes Lead In U.S. Archery Tourney | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/transcript-of-shrivers-acceptance-speech.html | Transcript of Shriver's Acceptance Speech | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/nixon-aides-hope-to-curb-states-aid-windfall-in-72.html | Nixon Aides Hope to Curb States' Aid Windfall in '72 | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/britain-frees-47-more-suspected-ulster-terrorists.html | Britain Frees 47 More Suspected Ulster Terrorists | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/front-page-4-no-title.html | Front Page 4 â€šÃ„â€šÃ„Â° No Title | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/thaler-is-given-a-year-in-securities-case.html | Thaler Is Given a Year in Securities Case | True | By Arnold H. Lubasch | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/meskill-gives-up-on-salestax-cut-connecticut-court-ruling-upsets.html | Meskill Gives Up On Salesâ€šÃ„â€šÃ„Â°Tax Cut | True | By Jonathan Kandell Special to The New York Times | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/tiedyeing-festival-brightens-a-park.html | Tieâ€šÃ„â€šÃ„Â°Dyeing Festival Brightens a Park | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/michigan-gop-races.html | Michigan G.O.P. Races | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/stage-a-london-trio-front-page-jumpers-and-a-jacobean-play-given-by.html | Stage: A London Trio | True | By Clive Barnes Special to The New York Times | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/format-of-citys-bonds-revamped.html | Business Briefs | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/senate-votes-to-end-curb-on-22-ammunition-sales-vote-aims-to-end.html | Senate Votes to End Curb On .22 Ammunition Sales | True | By Marjorie Hunter Special to The New York Times | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/us-aid-team-visit-sudan.html | U.S. Aid Team Visit Sudan | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/white-house-gets-portrait.html | White House Gets Portrait | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/woodall-really-cooking-but-for-army-not-jets.html | Woodall Really Cooking, But for Army, Not Jets | True | By Parton Keese | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/nofault-held-up-by-senate-4946-auto-insurance-plan-sent-back-to.html | NOâ€šÃ„â€šÃ„Â°FAULT IIELDUP BY SENATE, 49â€šÃ„â€šÃ„Â°46 | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/walter-plate-a-rtisf-dies-at-4-taught-at-woodstock-and-rpi.html | Walter Plate, Artist, Dies at 4C7; Taught at Woodstock and R.P.I. | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/end-of-building-program-and-change-in-enrollments-planned-by-state.html | End of Building Program and Change In Enrollments Planned by State U. | True | By Gene L. Maeroff Special to The New York Times | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/9-berths-filled-in-250000-golf-oben-gbts-68-as-nonexempt-spots-in.html | 9 BERTHS FILLED IN $260,000 GOLF | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/softdrink-franchise-setup-backed.html | Business Briefs | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/american-can-to-close-9-plants-and-sell-3-105million-charge-to.html | American Can to Close 9 Plants and Sell 3 | True | By Gerd Wilcke | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/new-face-at-aec.html | Notes on People | True | James F. Clarity. | 2000-03-10 | RE0000819651 | B00000772690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/sleepwalking-is-believed-involved-in-machers-death.html | Sleepâ€šÃ„Â"Walking Is Believed Involved in Macher's Death | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/injury-fails-to-ground-donohue.html | About Motor Sports | True | By John S. Radosta | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/nets-get-carter-from-cougars.html | Sports News in Brief | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/american-electrics-bid-gains-for-columbus-southern-ohio.html | American Electric's Bid Gains For Columbus & Southern Ohio | True | By Alexander R. Hammer | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/florida-democrat-aids-nixon.html | Florida Democrat Aids Nixon | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/zinman-and-dichter-lend-solid-touches-to-a-mostly-mozart.html | Zinman and Dichter Lend Solid Touches To a Mostly Mozart | True | By Allen Hughes | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/sponsor-suspends-housing-protest-westchester-group-acts-after-udc.html | SPONSOR SUSPENDS HOUSING PROTEST | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/i-bush-universal-appoints.html | Bush Universal Appoints | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/mrs-nixon-asserts-jane-fonda-should-have-bid-hanoi-end-war.html | Mrs. Nixon Asserts Jane Fonda Should Have Bid Hanoi End War | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/the-shape-of-europe-to-come-i.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/napalmed-girl-recovering-in-saigon.html | Napalmed Girl Recovering in Saigon | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/the-proceedings-in-the-un-today-aug-8-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/owners-say-taxes-may-drive-knicks-and-rangers-from-city-knicks-and.html | Owners Say Taxes May Drive Knicks and Rangers From City | True | By Michael Knight | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/jury-gets-phillips-case-after-mistrial-is-denied.html | Jury Gets Phillips Case After Mistrial Is Denied | True | By Lesley Oelsner | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/some-in-senate-seek-to-modify-jackson-resolution-to-stress-overall.html | Some in Senate Seek to Modify Jackson Resolution to Stress Overâ€šÃ„Â"All, Not Numerical, Arms Equality | True | By John W. Finney Special to The New York Times | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/reports-say-russia-buying-us-soybeans.html | Reports Say Russia Buying U.S. Soybeans | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/rights-units-clears-post-of-bias-charge.html | RIGHTS UNITS CLEARS POST OF BIAS CHARGE | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/liberals-ready-to-back-mcgovern-on-saturday.html | Liberals Ready to Back McGovern on Saturday | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/when-is-a-cigar.html | Advertising: | True | By Leonard Sloane | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/russians-report-on-israeli-arms-paper-asserts-that-atomic-research.html | RUSSIANS REPORT ON ISRAELI ARMS | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/jersey-bus-fare-rise-sought.html | Jersey Bus Fare Rise Sought | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/cia-plans-no-further-action.html | C.I.A. Plans No Further Action | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/amex-and-otc-off-for-2d-day-trading-continues-slow-charter-co.html | AMEX AND 0â€šÃ„Tâ€šÃ„Â"C OFF FOR 2D DAY | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/new-soviet-chief-in-prague.html | New Soviet Chief in Prague | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/live-lobsters-stolen.html | Live Lobsters Stolen | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/state-turns-down-nassau-otb-plan-betting-commission-rejects-its.html | STATE TURNSDOWN NASSAU OTB PLAN | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/reputed-gangster-is-slain.html | Reputed Gangster Is Slain | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/algeria-get-hijackers-plea.html | Algeria Get Hijackers' Plea | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/new-spirit-in-moscow.html | New Spirit in Moscow | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/unread-manuscripts.html | Unread Manuscripts | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/swidler-bids-us-charter-a-company-to-hunt-for-oil.html | Swidler Bids U. S. Charter A Company to Hunt for Oil | True | By Edward Cowan Special to The New York Times | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/ftc-accepts-ban-on-misleading-ads.html | F.T.C. ACCEPTS BAN ON MISLEADING ADS | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/williams-asks-changes.html | Williams Asks Changes | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/yanks-top-tigers-42-trail-by-3-two-runs-in-8th-defeat-lolich-lyle.html | Yanks Top Tigers, 4â€šÃ„Â"2 | True | By Murray Chass | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/ashe-rosewall-win.html | Ashe, Rosewall Win | True | | 2000-03-10 | RE0000819651 | B00000772690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/article-1-no-title-miss-goolagong-an-easy-victor-chris-evert-also.html | MISS GOOLAGONG AN EASY VICTOR | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/iron-chancellor-wins-at-somers-finishes-first-in-regular-working.html | IRON CHANCELLOR WINS AT SOMERS | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/music-fete-new-works-bring-out-varying-reactions.html | Music Fete | True | By Donal Henahan Special to The New York Times | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/whats-in-a-name.html | Letters to the Editor | True | Daniel Jean Lipsman | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/underworld-purchase-of-land-in-meadowlands-is-investigated.html | Underworld Purchase of Land In Meadowlands Is Investigated | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/scientists-find-us-periled-by-lags-in-physics-support.html | Scientists Find U.S. Periled By Lags in Physics Support | True | By Walter Sullivan | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/dorothy-n-king-64-dies-author-of-c_-hi-l-c-n-__s-books.html | Dorothy N. King, 64, Dies; Author of Children's Books | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/house-unit-votes-stiff-busing-curb-for-grade-school-ban-on.html | HOUSE BIT VOTES STIFF BUSING CURB FOR GRADE SCHOOL | True | By David E. Rosenbaum Special to The New York Times | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/fll-e-rickett-9i-of-chappell-co.html | M. E. RICKETTS, 91, OF CHAPPELL & CO. | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/battle-develops-to-east-of-saigon-fight-17-miles-from-capital.html | BATTLE DEVELOPS TO EAST OF SAIGON | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/japans-gnp-increases.html | Japan's G.N.P. Increases | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/concert-in-park-draws-big-crowd-philharmonic-adorns-card-with-air.html | CONCERT IN PARK DRAWS BIG CROWD | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/nigeria-uses-market-place-to-ballyhoo-new-money.html | Nigeria Uses Market Place to Ballyhoo New Money | True | By Thomas A. Johnson Special to The New York Times | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/goldilocks-winner.html | Goldilocks Winner | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/l-i-suit-is-dismissed.html | L. I. Suit Is Dismissed | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/personalities-k-c-jones-hired.html | Personalities: K.C. Jones Hired | True | Gordon S. White JR. | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/fischer-and-spassky-play-evenly-to-an-adjournment.html | Fischer and Spassky Play Evenly to an Adjournment | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/g-le-roy-scheinler.html | G. LE ROY SCHEINLER | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/c-roland-beddws-utilities-executive1.html | C. ROLAND BEDDOWS, UTILITIES EXECUTIVE | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/yogi-wants-his-checks-made-payable-to-berra.html | Yogi Wants His Checks Made Payable to Berra | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/some-large-donors-deserting-mcgovern.html | Some Large Donors Deserting McGovern | True | By Ben A. Franklin Special to The New York Times | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/skipper-a-winner-but-boat-is-sixth-sheehan-has-tyanje-crew-dancing.html | SKIPPER A WINNER BUT BOAT IS SIXTH | True | By Steve Cady Special to The New York Times | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/longshoremen-and-police-clash-in-british-strike.html | Longshoremen and Police Clash in British Strike | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/earnings-surge-314-in-quarter-as-sales-show-15-advance-earnings-of.html | Earnings Surge 31.4% in Quarter as Sales Show 15% Advance | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/supersonics-sign-brisker-of-aba.html | SUPERSONICS SIGN BRISKER OF A.B.A. | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/western-union-telegraph-plans-a-satellite-net-by-74-satellite-link.html | Western Union Telegraph Plans a Satellite Net by â€šÃ„Â'74 | True | By Gene Smith | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/senate-panel-votes-to-cut-sharing-for-urban-states-senate-panel-on.html | Senate Panel Votes to Cut Sharing for Urban States | True | By Eileen Shanahan Special to The New York Times | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/trumans-daughter-writes-book-based-upon-his-private-papers.html | Truman's Daughter Writes Book Based Upon His â€šÃ„Â'Private Papersâ€šÃ„Â' | True | By Eric Pace | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/senate-unit-10-to-4-kills-bill-to-limit-bank-taxes-senate-unit.html | Senate Unit, 10 to 4, Kills Bill to Limit Bank Taxes | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/more-blacks-in-theater-yes-and-no.html | More Blacks in Theater? Yes and No | True | By George Goodman Jr. | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/more-us-aid-for-manila.html | More U.S. Aid for Manila | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/kenya-will-seal-border-to-bar-ugandan-asians.html | Kenya Will Seal Border To Bar Ugandan Asians | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/actor-to-aid-schmitz.html | Actor to Aid Schmitz | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/decline-and-fall-of-jes-grew.html | Books of The Times | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/miss-stack-victor.html | Miss Stack Victor | True | | 2000-03-10 | RE0000819651 | B00000772690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/norwegian-skipper-first.html | Norwegian Skipper First | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/mens-lib-almost-underground-but-a-growing-movement.html | Men's Lib Almost Underground, but a Growing Movement | True | By Lisa Hammel | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/glass-union-for-mcgovern.html | Glass Union for McGovern | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/convention-reform-split-appears-wider-in-gop.html | Convention Reform Split Appears Wider in G.O.P. | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/meeting-of-democrats-checked-on-tv-by-chess.html | Meeting of Democrats Checked on TV by Chess | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/busing-bills-sponsor-albert-harold-quie.html | Busing Bill's Sponsor Albert Harold Quie | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/front-page-1-no-title.html | Front Page 1 â€¦â€¦â€¦ No Title | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/caso-seeking-federal-funds-to-hire-li-engineers-laid-off-by-grumman.html | Casa Seeking Federal Funds to Hire L. I. Engineers Laid Off by Grumman | True | By Richard L. Madden Special to The New York Times | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/fire-officers-group-reports-approval-of-new-pact.html | Fire Officers' Group Reports Approval of New Pact | True | By Damon Stetson | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/rollcall-vote-in-senate-on-nofault-insurance.html | Rollâ€¦â€Call Vote in Senate On Noâ€¦â€Fault Insurance | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/nixons-acceptance-speech-will-signal-street-protests.html | Nixon's Acceptance Speech Will Signal Street Protests | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/roundup-as-lose-6th-in-last-7-games.html | Roundup: A's Lose 6th in Last 7 Games | True | By Sam Goldaper | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/mta-gives-aid-for-buses-serving-westchester-area.html | M.T.A. Gives Aid For Buses Serving Westchester Area | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/study-links-potato-to-2-birth-defects.html | STUDY LINKS POTATO TO 2 BIRTH DEFECTS | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/rigging-of-stock-is-charged-to-10-plot-said-to-have-driven-concern.html | RIGGING OF STOCK IS CHARGED TO 10 | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/chess-play-adjourned.html | Chess Play Adjourned | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/law-and-the-burgernixon-court.html | Law and the â€¦â€Burgerâ€¦â€Nixonâ€¦â€ Court | True | By Gerald Gunther | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/city-unit-weighs-fuentes-dispute-rights-agency-is-involved-mrs.html | CITY UNIT WEIGHS FUENTES DISPUTE | True | By Leonard Bader | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/soybean-futures-in-a-mixed-course-prices-of-old-crop-advance-as-new.html | SOYBEAN FUTURES IN A MIXED COURSE | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/globe-trotter-chosen-by-mccannerickson.html | Advertising | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/police-shaves-ordered.html | Police Shaves Ordered | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/flexibility-in-monetary-values-is-sought-flexibility-in-money.html | Flexibility in Monetary Values Is Sought | True | By Leonard Silk | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/subsidized-units-set-housing-mark-39784-were-begun-in-state-in-year.html | SUBSIDIZED UNITS SET HOUSING MARK | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/federal-warrants-issued-for-3-accused-of-helping-fugitive.html | Federal Warrants Issued for 3 Accused of Helping Fugitive | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/eagleton-affair-a-postscript-and-a-suggestion.html | Letters to the Editor | True | (Asst. Prof.) Roger L. Winters | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/gold-declines-in-london-and-zurich.html | Business Briefs | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/aircraft-companys-net-increases-despite-sharp-decline-for-its-sales.html | Aircraft Company's Net Increases Despite Sharp Decline for Its Sales | True | By Clare M. Reckert | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/shriver-is-named-for-second-place-by-the-democrats-national.html | SHRIVER IS NAMED FOR SECOND PLACE BY THE DEMOCRATS | True | By James M. Naughton Special to The New York Times | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/brief-visit-to-a-time-long-past.html | Brief Visit to a Time Long Past | True | Red Smith | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/frederic-tozere-supporting____actor-had-52-ropes-on-broadway.html | FREDERIC TOZERE, | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/lindsay-rejects-a-redlight-area-broadway-peoples-proposal-an.html | LINDSAY REJECTS A â€¦â€REDâ€¦â€LIGHTâ€¦â€ AREA | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/crofut-charms-in-songs-written-for-his-children.html | Crofut Charms in Songs Written for His Children | True | By John S. Wilson | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/us-paraplegic-five-wins-title.html | Sports News in Brief | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/fanny-may-average-yield-at-763.html | Business Briefs | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/idaho-senate-races.html | Idaho Senate Races | True | | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/voter-confusion-cited-in-lowensteins-suit-to-void-his-defeat.html | Voter Confusion Cited in Lowenstein's Suit to Void His Defeat | True | | 2000-03-10 | RE0000819651 | B00000772690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/psychology-and-politics.html | WASHINGTON | True | By James Reston | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-09 | 1972-08-09 | https://www.nytimes.com/1972/08/09/archives/skyjacking-deterrent.html | Letters to the Editor | True | Earle E. Jac013s Jr. | 2000-03-10 | RE0000819651 | B00000772690 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/days-activities-in-washington-for-the-record.html | Day's Activities in Washington: For the Record | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/gambrell-and-challenger-face-runoff-aug-29-for-democratic-senate.html | Gambrell and Challenger Face Runoff Aug. 29 for Democratic Senate Nomination in Georgia | True | By James T. Wooten Special to The New York Times | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/political-deadend.html | Political Deadâ€šÃ„¢End | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/olympics-group-accepts-rhodesia.html | Sports News in Brief | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/the-proceedings-in-the-un-today-aug-10-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/jesuit-artists-share-summer-of-ideas-at-italian-villa.html | Jesuit Artists Share Summer of Ideas at Italian Villa | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/lawyer-to-head-hospital-group-north-carolina-man-named-by-voluntary.html | LAWYER TO READ HOSPITAL GROUP | True | By Nancy Hicks | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/bill-is-introduced-to-assist-syphilis-study-participants.html | Bill Is Introduced to Assist Syphilis Study Participants | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/nfl-expansion-into-canada-feared.html | Sports News in Brief | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/a-new-spirit-afoot-in-the-haight.html | A New Spirit Afoot in the Haight | True | By Jon Nordheimer Special to The New York Times | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/cooleys-anemia-funds.html | Cooley's Anemia Funds | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/jury-in-pentagon-papers-trial-sent-home-until-midoctober.html | Jury in Pentagon Papers Trial Sent Home Until Midâ€šÃ„¢October | True | By Fred P. Graham Special to The New York Times | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/teachers-stepping-up-contract-talks.html | Teachers Stepping Up Contract Talks | True | By Leonard Buder | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/work-of-police-put-at-50-of-potential-a-report-decries-police.html | Work of Police Put At 50% of Potential | True | By David Burnham | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/power-in-lisbon-is-cut-by-blasts-rebel-action-is-indicated-in.html | POWER IN LISBON IS CUT BY BEASTS | True | By Henry Giniger Special to The New York Times | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/phillips-trial-ends-with-hung-jury-mistrial-is-declared-on-phillips.html | Phillips Trial Ends With Hung Jury | True | By Lesley Oelsner | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/patrolman-cited-in-perjury-case-as-a-result-roberts-drops.html | PATROLMAN CITED IN PERJURY CASE | True | By James M. Markham | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/victors-in-missouri.html | Victors in Missouri | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/city-hails-unions-on-productivity-cooperation-said-to-follow-early.html | CITY HAILS UNIONS ON PRODUCTIVITY | True | By Damon Stetson | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/updated-scout-handbook-gives-tips-on-survival-in-the-city-jungle.html | Updated Scout Handbook Gives Tips on Survival in the City Jungle | True | By Israel Shenker | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/rooney-aide-says-600-ineligibles-voted.html | Rooney Aide Says 600 Ineligibles Voted | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/bodies-of-two-men-killed-by-bullets-found-in-bronx-lot.html | Bodies of Two Men Killed by Bullets Found in Bronx Lot | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/market-place-carat-may-help-fatten-savings.html | Market Place:Carat May Help Fatten Savings | True | By Robert Metz | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/big-raid-on-town-charged.html | Big Raid on Town Charged | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/nixon-is-sent-bill-doubling-pension-of-justices-widows.html | Nixon Is Sent Bill Doubling Pension of Justices' Widows | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/tuneup-for-the-economic-engine.html | Letters to the Editor | True | Ernest M. May | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/stanwood-murphy-of-pacific-lumber.html | STANWOOD MURPHY OF PACIFIC LUMBER | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/cab-votes-32-to-let-3-lines-talk-on-flightcut-pact-cab-backs-talks.html | C.A.B. Votes, 3â€šÃ„¢2, To Let 3 Lines Talk On Flightâ€šÃ„¢Cat Pact | True | By Robert Lindsey | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/big-board-and-amex-issue-reports-on-the-stockholdings-of-insiders.html | Big Board and Amex Issue Reports on the Stockholdings of Insiders | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/dr-charles-w-stark-deadi-led-queens-hospital-uniti.html | Dr. Charles W. Stark Dead; Led Queens Hospital Unit | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/inquiry-into-mackell-office-widened-to-include-judge-mackelloffice.html | Inquiry into Mackell Office Widened to Include Judge | True | By Nicholas Gage | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/study-panel-voted.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/great-pension-issue.html | Great Pension Issue | True | By William V. Shannon | 2000-03-10 | RE0000819650 | B00000772689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/mets-mandrew-stops-cards-83.html | METS M'ANDREW STOPS CARDS, 8â€¦Â³ | True | By Joseph Durso Special to The New York Times | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/man-and-wife-join-navy.html | Man and Wife Join Navy | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/kugler-asks-weintraub-to-name-special-prosecutor-for-sherwin.html | Kugler Asks Weintraub to Name Special Prosecutor for Sherwin | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/storms-effects-noted.html | Storm's Effects Noted | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/tanglewood-concert-honors-fromm.html | Tanglewood Concert Honors Fromm | True | By Donal Henahan Special to The New York Times | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/soviet-purchase-of-grain-from-us-may-total-billion-estimate-by-the.html | SOVIET PURCHASE OF GRAIN FROM U.S. MAY TOTAL BILLION | True | By Bernard Gwertzman Special to The New York Times | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/vanishing-taiwan.html | â€¦Â³Vanishingâ€¦Â´ Taiwan | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/metropolitan-gets-accreditation-along-with-55-other-museums.html | Metropolitan Gets Accreditation Along With 55 Other Museums | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/tvs-man-on-the-move-shelbourne-richard-lyman.html | TV's Man on the Move Shelbourne Richard Lyman | True | By McCandlish Phillips | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/coast-film-festival-set.html | Coast Film Festival Set | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/grummans-net-drops-sharply.html | GRUMMAN'S NET DROPS SHARPLY | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/bridge-a-fine-italian-hand-proves-to-be-joker-for-belladonna.html | Bridge: A Fine Italian Hand Proves To Be Joker for Belladonna | True | By Alan Truscott | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/wider-apple-law-backed.html | Wider Apple Law Backed | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/walter-steinbach.html | WALTER STEINBACH | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/gee-maw-not-those-old-issues-again.html | OBSERVER | True | By Russell Baker | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/nofaults-detour.html | Noâ€¦Â²Fault's Detour | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/accidental-no-2-man.html | Accidental No. 2 Man | True | By Bernard A. Weisberger | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/psychiatrist-finds-insights-on-people-from-a-dogs-life.html | Psychiatrist Finds Insights on People From a Dog's Life | True | By Walter R. Fletcher | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/open-primaries.html | Letters to the Editor | True | Hy Zuckerman | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/decision-on-productivity-made-in-1970.html | Decision on Productivity Made in 1970 | True | By Maurice Carroll | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/white-house-adds-to-arms-debate-disavows-jacksons-views-on-his.html | WHITE HOUSE ADDS TO ARMS DEBATE | True | By John W. Finney Special to The New York Times | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/charles-w-mixer-columbia-librarian.html | CHARLES W. MIXER, COLUMBIA LIBRARIAN | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/korean-cardinal-assails-repression-by-seoul.html | Korean Cardinal Assails â€¦Â²Repressionâ€¦Â´ by Seoul | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/pack-poet-to-head-bread-loaf-parley.html | PACK, POET, TO HEAD BREAD LOAF PARLEY | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/allegations-against-fuentes.html | Letters to the Editor | True | David Silver | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/vietnamese-tell-of-grim-life-after-communists-came-vietnamese.html | Vietnamese Tell of Grim Life After Communists Came | True | By Joseph B. Treaster Special to The New York Times | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/mckissick-calls-on-blacks-to-join-twoparty-politics.html | McKissick Calls on Blacks To Join Twoâ€¦Â°Party Politics | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/william-h-foales.html | WILLIAM H. FOALES | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/prices-are-down-for-commodities-wheat-com-soybeans-dip-after.html | PRICES ARE DOWN FOR COMMODITIES | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/race-skippers-enjoy-beaching.html | Race Skippers Enjoy â€¦Â²Beachingâ€¦Â´ | True | By Steve Cady Special to The New York Times | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/a-new-priesthood.html | Letters to the Editor | True | Allan Nixon | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/italian-reds-assail-trials.html | Italian Reds Assail Trials | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/for-super-prosecutor.html | Letters to the Editor | True | James McCarthy | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/prince-john-colt-sold-for-106000-at-saratoga-sales.html | Prince John Colt Sold for $106,000 At Saratoga Sales | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/de-profundis.html | De Profundis | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/after-years-of-cooking-she-learned-virtue-of-the-simple-dish.html | After Years of Cooking, She Learned Virtue of the Simple Dish | True | By Raymond A. Sokolov Special to The New York Times | 2000-03-10 | RE0000819650 | B00000772689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/violations-charged-to-8-food-outlets.html | VIOLATIONS CHARGED TO 8 FOOD OUTLETS | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/bank-mergers-are-cleared.html | Bank Mergers Are Cleared | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/rosewallis-tolle-upset.html | Rosewallâ€šÃ„Â´Stolle Upset | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/javits-warns-japan-on-us-trade.html | Business Briefs | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/banking-officers-named.html | Banking Officers Named | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/mayor-releases-plans-for-a-rise-in-productivity-greater-output-to.html | MAYOR RELEASES PLANS FOR A RISE IN PRODUCTIVITY | True | By Peter Kihss | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/romney-and-shapp-clash-over-flood-relief-plans.html | Romney and Shapp Clash Over Flood Relief Plans | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/endorsements-by-reporters.html | Letters to the Editor | True | (Prof.) John Barron | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/sec-sets-suspensions-big-board-backs-insurance-move.html | S.E.C. Sets Suspensions | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/czechs-jail-7-more-for-subversion.html | Czechs Jail 7 More for Subversion | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/drive-chief-named.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/senate-rollcall-on-handgun-ban.html | Senate Rollâ€šÃ„Â´Call on Handgun Ban | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/jets-and-no-1-draft-pick-unable-to-get-together.html | Jets and No. 1 Draft Pick Unable to Get Together | True | By Al Harvin Special to The New York Times | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/miller-saviano-gain-in-local-tennis.html | Sports News in Brief | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/obituary-1-no-title.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/oil-and-gas-imports-called-peril-to-us.html | OIL AND GAS IMPORTS CALLED PERIL TO U.S. | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/roundup-carlton-wins-13th-in-row-phils-lefthander-defeats-pirates.html | ROUNDUP: CARLTON WINS 13TH IN ROW | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/robert-s-congdon.html | ROBERT S. CONGDON | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/earl-nelson.html | EARL NELSON | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/trouble-still-pursues-yaz.html | Trouble Still Pursues Yaz | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/art-bank-serves-canadian-offices-5million-program-permits-sale-and.html | â€šÃ„Â´ART BANKâ€šÃ„Â´ SERVES CANADIAN OFFICES | True | By Jay Walz Special to The New York Times | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/d-m-schaeffer-weds-joan-c-behr.html | D. M. Schaeffer Weds Joan C. Behr | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/shooting-for-the-second-time-around.html | Shooting for the Second Time Around | True | Arthur Daley | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/bahrain-and-emirates-given-seats-at-nonaligned-parley.html | Bahrain and Emirates Given Seats at Nonaligned Parley | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/gold-price-off-1-dollar-stronger.html | Business Briefs | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/target-efficiency.html | Target: Efficiency | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/senate-6825-votes-ban-on-snubnosed-handguns-efforts-to-strengthen.html | Senate, 68â€šÃ„Â´25, Votes Ban On Snubâ€šÃ„Â´Nosed Handguns | True | By Marjorie Hunter Special to The New York Times | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/pendulum-swings-back-to-short-hair.html | Pendulum Swings Back to Short Hair | True | By Angela Taylor | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/j-d-carpenter-jersey-lawyer-former-head-of-state-bar-special.html | J. D. CARPENTER, JERSEY LAWYER | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/quiet-please-takes-green-hunter-lead.html | QUIET PLEASE TAKES GREEN HUNTER LEAD | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/personalities-he-isnt-quitting.html | Personalities: He Isn't Quitting | True | Parton Keese | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/front-page-3-no-title.html | Front Page 3 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/giants-get-message-have-fun.html | Giants Get Message: Have Fun | True | By Gordon S. White Jr. Special to The New York Times | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/47-students-in-south-africa-plead-not-guilty-to-rioting.html | 47 Students in South Africa Plead Not Guilty to Rioting | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/6term-member-wins.html | 6â€šÃ„Â´Term Member Wins | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/panel-backs-medical-plan.html | Panel Backs Medical Plan | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/ernst-von-salomor-dead-i-west-g2_ror-69.html | Ernst von Salomon Dead; West German Author, 69 | True | | 2000-03-10 | RE0000819650 | B00000772689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/10/archives/big-board-backs-insurance-move-decision-making-practices-defended.html | BIG BOARD BACKS INSURANCE MOVE | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/10/archives/2-groups-sue-us-over-fire-island-say-interior-unit-allowed.html | 2 GROUPS SUE U.S. OVER FIRE ISLAND | True | By David Bird | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/10/archives/body-found-in-car-at-airport-may-be-linked-to-a-drug-war.html | Body Found in Car at Airport May Be Linked to a Drug War | True | By Eric Pace | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/10/archives/city-takes-steps-to-create-an-authority-to-persuade-knicks-and.html | City Takes Steps to Create an Authority to Persuade Knicks and Rangers to Stay | True | By Sam Goldaper | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/10/archives/spain-anxious-on-lack-of-economic-ties-leftout-feeling-growing-as.html | Spain Anxious on Lack of Economic Ties | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/10/archives/advertising-holiday-in-focus.html | Advertising: Holiday in Focus | True | By Herbert Koshetz | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/10/archives/miss-evert-leads-advance-on-clay-miss-goolagong-also-gains.html | MISS EVERT LEADS ADVANCE ON CLAY | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/10/archives/front-page-2-no-title.html | Front Page 2 â€¦Â³â€¦Â° No Title | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/10/archives/pge-opposed-by-justice-unit-the-aec-is-urged-to-hold-an-antitrust.html | P.G.& E. OPPOSED BY JUSTICE UNIT | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/10/archives/nixon-orders-ceasefire-in-conflict-with-the-press.html | THE 1972 CAMPAIGN | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/10/archives/magnetic-storm-recedes.html | Magnetic Storm Recedes | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/10/archives/morton-sets-up-usalaska-land-panel.html | Morton Sets Up U.S.â€¦Â°Alaska Land Panel | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/10/archives/tentam-upset-saratoga-victor.html | Tentam Upset Saratoga Victor | True | By Joe Nichols Special to The New York Times | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/10/archives/russo-is-fighting-3d-murder-trial-dismissal-of-2-indictments-asked.html | RUSSO IS FIGHTING 3D MURDER TRIAL | True | By Morris Kaplan | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/10/archives/lindsay-upholds-his-prosecutors-rebuts-knapp-on-implication-they.html | LINDSAY UPHOLDS HIS PROSECUTORS | True | By Murray Schumach | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/10/archives/chess-game-is-drawn.html | Chess Game Is Drawn | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/10/archives/environmental-unit-to-release-studies.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/10/archives/martin-l-king-dies-xstckbro-73.html | MARTIN L. KING DIES; EXâ€¦Â³â€¦Â°STOCKBROKER, 73 | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/10/archives/alitalia-home-flights-halted.html | Alitalia Home Flights Halted | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/10/archives/government-film-activity-called-peril-to-movie-unions.html | Government Film Activity Called Peril to Movie Unions | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/10/archives/garelik-wants-a-new-way-to-pick-investigation-chief.html | Garelik Wants a New Way To Pick Investigation Chief | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/10/archives/korean-red-cross-teams-agree-on-terms-for-fullscale-talks.html | Korean Red Cross Teams Agree On Terms for Fullâ€¦Â°Scale Talks | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/10/archives/replaying-the-money-game.html | Books of The Times | True | By Marylin Bender | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/10/archives/bar-meeting-opens-today.html | Bar Meeting Opens Today | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/10/archives/yanks-topple-tigers-21-after-60-loss-to-fryman-sanchez-collects.html | Yanks Topple Tigers, 2â€¦Â³â€¦Â°1, After 6â€¦Â³â€¦Â°0 Loss to Fryman | True | By Murray Chass | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/10/archives/fund-bill-passed-as-house-defies-threat-of-a-veto-305billion.html | FUND BILL PASSED AS HOUSE DEFIES THREAT OF A VETO | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/10/archives/105-killed-in-nepal.html | 105 Killed in Nepal | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/10/archives/kennedy-is-suing-over-pocket-veto-calls-move-by-nixon-at-the.html | KENNEDY IS SUING OVER POCKET VETO | True | By James M. Naughton Special to The New York Times | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/10/archives/front-page-1-no-title.html | Front Page 1 â€¦Â³â€¦Â³â€¦Â° No Title | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/10/archives/options-to-pay-off-on-special-phones-ordered-by-psc.html | Options to Pay Off On Special Phones. Ordered by P.S.C. | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/10/archives/gripped-by-a-slump-palmer-alters-grip-palmers-slump-brings-new-grip.html | Gripped by a Slump, Palmer Alters Grip | True | By Lincoln A. Werden Special to The New York Times | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/10/archives/personal-finance-jobless-benefits-personal-finance.html | Personal Finance: Jobless Benefits | True | By Robert J. Cole | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/10/archives/poverty-aides-death-puzzles-friends.html | Poverty Aide's Death Puzzles Friends | True | By Eleanor Blau | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/10/archives/rate-cuts-ordered-here-for-some-auto-policies.html | Rate Cuts Ordered Here For Some Auto Policies | True | By Richard Phalon | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/10/archives/protesters-occupy-nixon-office-here.html | PROTESTERS OCCUPY NIXON OFFICE HERE | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/10/archives/democrats-in-nassau-seek-new-reapportionment.html | Democrats in Nassau Seek New Reapportionment | True | By David A. Andelman Special to The New York Times | 2000-03-10 | RE0000819650 | B00000772689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/rail-pension-rise-approved.html | Rail Pension Rise Approved | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/private-business-funds-rescue-phasedout-neighborhood-fives.html | Private Business Funds Rescue Phasedâ€šÂ„Â°Out Neighborhood Fives | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/feed-grains-are-airlifted-to-orkneys-as-british-dock-strike-enters.html | Feed Grains Are Airlifted to Orkneys As British Dock Strike Enters 13th Day | True | By Michael Stern Special to The New York Times | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/grant-gordon.html | GRANT GORDON | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/uganda-will-let-some-asians-remain.html | Uganda Will Let Some Asians Remain | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/cahill-to-speak-at-dinner.html | Cahill to Speak at Dinner | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/pentagon-confirms-shift-in-missile-development.html | Pentagon Confirms Shift In Missile Development | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/plot-denied-in-jersey-killings.html | Plot Denied in Jersey Killings | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/city-pools-made-free.html | City Pools Made Free | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/itu-rejects-mcgovern.html | I.T.U. Rejects McGovern | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/mcgovern-assures-party-bloc-leaders.html | THE 1872 CAMPAIGN | True | By Christopher Lydon Special to The New York Times | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/4-vietnam-veterans-jailed-in-florida-contempt-case.html | 4 Vietnam Veterans Jailed In Florida Contempt Case | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/soviet-using-planes-to-fight-widespread-fires.html | Soviet Using Planes to Fight Widespread Fires | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/cost-of-a-new-home-rose-in-1971.html | Business Briefs | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/exgovernor-of-new-mexico-to-start-anew-in-oregon.html | THE 1972 CAMPAIGN | True | By Anthony Ripley Special to The New York Times | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/army-terminates-copter-program-cancels-cheyenne-contract-seeks-new.html | ARMY TERMINATES COPTER PROGRAM | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/british-prepare-for-influx.html | British Prepare for Influx | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/gop-bloc-fights-76-reform-plan-group-in-congress-rejects-idea-of.html | G.O.P. BLOC FIGHTS 76 REFORM PLAN | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/li-youth-hurt-in-fall.html | L.I. Youth Hurt in Fall | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/samuel-teiger-dies-exrestaura__tteur69.html | SAMUEL TEIGER DIES; EXâ€šÂ„Â°RESTAURATEUR, 69 | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/house-candidate-drops-out.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/credit-markets-extend-gains-but-investors-turn-selective.html | Credit Markets Extend Gains, But Investors Turn â€šÂ„Â°Selectiveâ€šÂ„Â· | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/out-of-southwest-a-show-of-crafts.html | SHOP TALK | True | By Lisa Hammel | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/prices-end-mixed-on-amex-and-otc-lafayette-radio-is-active-it-and.html | PRICES END MIXED ON AMEX AND Oâ€šÂ„Â·Tâ€šÂ„Â·â€šÂ„Â°C | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/thaler-says-he-will-sue-federal-reserve-on-notes.html | Thaler Says He Will Sue Federal Reserve on Notes | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/mrs-a-e-delvecchio.html | MRS. A. E. DELVECCHIO | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/south-african-bank-rate-to-be-cut.html | Business Briefs | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/social-security-raise-will-cut-benefits-for-aged-lindsay-says.html | Social Security Raise Will Cut Benefits for Aged, Lindsay Says | True | By Alfred E. Clark | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/nyquist-agrees-to-hold-a-hearing-on-fuentes-case.html | Nyquist Agrees to Hold a Hearing on Fuentes Case | True | By Iver Peterson | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/connally-sets-up-panel-of-democrats-for-nixon.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/national-exchange-elects-a-29yearold-president.html | National Exchange Elects A 29â€šÂ„Â·Yearâ€šÂ„Â°Old President | True | By Terry Robards | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/screen-sabatas-back-lee-van-cleef-stars-in-italian-western.html | Screen: Sabata's Back | True | By Roger Greenspun | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/pakistan-arrests-7-leaders-involved-in-language-feud.html | Pakistan Arrests 7 Leaders Involved in Language Feud | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/roads-to-use-to-reach-westchester-links.html | Roads to Use to Reach Westchester Links | True | | 2000-03-10 | RE0000819650 | B00000772689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/wood-field-and-stream-the-perpetual-problem-for-fishermen-fish-feed.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/100-militiamen-reported-killed-in-clash-near-saigon.html | 100 Militiamen Reported Killed in Clash Near Saigon | | By Malcolm W. Browne Special to The New York Times | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/american-can-closing-jolts-jersey-city-closing-is-a-jolt-for-jersey.html | American Can Closing Jolts Jersey City | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/ban-on-vaulting-pole-challenged.html | Sports News in Brief | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/senate-unit-lifts-sharing-by-cities-but-suburbs-would-receive-less.html | SENATE UNIT LIFTS SHARING BY CITIES | | By Eileen Shanahan Special to The New York Times | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/report-here-backs-using-compact-cars-for-citys-business.html | Report Here Backs Using Compact Cars For City's Business | | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/knicks-play-bullets-sept-22.html | Knicks Play Bullets Sept. 22 | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/assemblyman-takes-post.html | Assemblyman Takes Post | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/span-in-north-reported-hit.html | Span in North Reported Hit | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/internment-policy-assailed-in-ulster-on-its-anniversary-internment.html | Internment Policy Assailed in Ulster On Its Anniversary | | By Bernard Weinraub Special to The New York Times | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/chinese-theater-is-on-the-rise-in-city-chinese-theater-is-on-the.html | Chinese Theater Is on the Rise in City | | By Ralph Blumenthal | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/magazines-and-secondclass-postage-rates.html | Letters to the Editor | True | Andrew Heiskell | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/eagleton-and-kennedy-candidates-and-candor.html | Letters to the Editor | True | Sara D. Gilbert | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/progress-in-korea.html | Progress in Korea | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/us-is-on-guard-for-special-contraband.html | U.S. Is on Guard for Special Contraband | | By Werner Bamberger | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/airline-issues-up-in-level-market-ibm-stock-rises-5-14-to-finish-at.html | AIRLINE ISSUES UP IN LEVEL MARKET | True | By Vartanig G. Vartan | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/a-meeting-in-prague.html | A Meeting in Prague | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/fischer-and-spassky-draw-in-12th-titlematch-game.html | Fischer and Spassky Draw In 12th Titleâ€šÃ„Â²Match Game | | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/pennsy-sets-sale-of-barclay-hotel-218million-price-agreed-to-by-uad.html | PENNSY SETS SALE OF BARCLAY HOTEL | True | By Alexander R. Hammer | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/baseball-club-owners-fail-to-make-progress.html | Baseball Club Owners Fail to Make Progress | True | By Leonard Roppett Special to The New York Times | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/miss-tolstoy-88-looks-back.html | Notes on People | True | James F. Clarity | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/asylum-question-still-open.html | Asylum Question Still Open | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/idaho-campaign-starts.html | Idaho Campaign Starts | True | | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/american-enka-co-increases-prices-on-nylon-products.html | American Enka Co. Increases Prices On Nylon Products | | By Gerd Wilcke | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/curb-on-expediters-urged-to-reduce-building-graft.html | Curb on Expediters Urged To Reduce Building Graft | | By David K. Shipler | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-10 | 1972-08-10 | https://www.nytimes.com/1972/08/10/archives/brezhnev-meeting-with-top-aides-seen-as-effort-to-spur-soviet.html | Brezhnev Meeting With Top Aides Seen as Effort to Spur Soviet Harvest | | By Hedrick Smith Special to The New York Times | 2000-03-10 | RE0000819650 | B00000772689 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/yanks-top-tigers-mind-kline-10-trail-by-2-games.html | YANKS TOP TIGERS MIND KLINE, 1â€šÃ„Â°0; TRAIL BY 2 GAMES | | By Murray Chass | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/peggy-lee-sings-in-park-festival-brings-touch-of-glamour-to-stage.html | PEGGY LEE SINGS IN PARK FESTIVAL | True | By John S. Wilson | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/airing-the-presidency.html | Airing the Presidency | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/no-immediate-impact-here.html | No Immediate Impact Here | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/its-not-just-another-hotel-restaurant.html | It's Not Just Another Hotel Restaurant | True | By Raymond A. Sokolov | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/mgovern-hailed-in-new-hampshire-speaks-to-workers-at-shoe-factory.html | THE 1972 CAMPAIGN | True | By Bill Kovach Special to The New York Times | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/patriots-are-a-team-for-all-seasons.html | Patriots Are a Team for All Seasons | True | By William N. Wallace Special to The New York Times | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/massive-use-of-undercover-men-urged-to-combat-graft-in-construction.html | Massive Use of Undercover Men Urged To Combat Graft in Construction Here | | By David K. Shipler | 2000-03-10 | RE0000819646 | B00000772685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/foreclosures-laid-to-citys-policies.html | FORECLOSURES LAID TO CITY'S POLICIES | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/prices-continue-to-change-little-on-amex-and-overthecounter.html | Prices Continue to Change Little On Amex and Overâ€šÃ„Ã¢thatâ€šÃ„Ã¢Counter | True | By Alexander R. Hammer | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/contract-awards.html | CONTRACT AWARDS | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/mallano-aboard-4-jersey-victors-apprentice-wins-feature-on-life.html | MALLANO ABOARD 4 JERSEY VICTORS | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/102acre-landfill-in-parsippany-is-granted-permission-to-close.html | 102â€šÃ„Ã¢Acre Landfill in Parsippany Is Granted Permission to Close | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/floodbattered-elmiras-downtown-is-back.html | Floodâ€šÃ„Ã¢Battered Elmira's Downtown â€šÃ„Ã¢Is Backâ€šÃ„Ã¢ | True | By Ralph Blumenthal Special to The New York Times | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/30billion-bill-is-sent-to-nixon-senate-thus-joins-house-in-risking.html | $306â€šÃ„Ã¢BILLION BILL IS SENT TO NIXON | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/tennis-playoff-set-nov-27.html | Tennis Playoff Set Nov. 27 | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/10-interesting-years-for-nicklaus.html | Sports of The Times | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/swiss-yacht-team-wins.html | Swiss Yacht Team Wins | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/school-security-program-called-publicity-gimmick.html | School Security Program Called â€šÃ„Ã¢Publicity Gimmickâ€šÃ„Ã¢ | True | By Edward Ranzal | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/west-side-air-terminal-to-be-closed-this-month-west-side-air.html | West Side Air Terminal To Be Closed This Month | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/saigon-reports-gains-in-quangtri-city.html | Saigon Reports Gains in Quangtri City | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/kodes-connors-move-on.html | Kodes, Connors Move On | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/harlem-4-ask-court-to-curb-prosecution-access-to-witness.html | â€šÃ„Ã¢Harlem 4â€šÃ„Ã¢ Ask Court to Curb Prosecution Access to Witness | True | By Lacey Fosburgh | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/market-place-when-patience-offers-rewards.html | Market Place :When Patience Offers Rewards | True | By Robert Metz | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/mrs-william-mcc-blair-st-chicago-arts-patron-82-dies.html | Mrs. William McC. Blair Sr., Chicago Arts Patron, 82, Dies | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/two-utilities-plan-new-power-units.html | TWO UTILITIES PLAN NEW POWER UNITS | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/joseph-fay-dead-exdabor-leader-powerful-jersey-figure-was.html | JOSEPH FAY DEAD; EXâ€šÃ„Ã¢LABOR LEADER | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/soviet-and-china-clash-on-bangladesh-un-bid.html | Soviet and China Clash on Bangladesh U.N. Bid | True | By Robert Alden Special to The New York Times | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/salvatore-t-gambino.html | SALVATORE T. GAMBINO | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/ann-kiyomura-advances.html | Ann Kiyomura Advances | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/american-can-elaborates-on-its-plans.html | American Can Elaborates on Its Plans | True | By Gerd Wilcke | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/data-on-hope-festival.html | Data on Hope Festival | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/key-part-of-knapp-report-absent-in-murphys-copy.html | Key Part of Knapp Report Absent in Murphy's Copy | True | By Murray Schumach | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/swedes-arrest-mccartney.html | Swedes Arrest McCartney | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/bridge-bad-luck-is-losers-name-for-bad-play-and-mistakes.html | Bridge: | True | By Alan Truscott | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/us-hears-algerian-police-raided-panthers-quarters.html | U.S. Hears Algerian Police Raided Panthers' Quarters | True | By Benjamin Welles Special to The New York Times | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/miss-feder-married-to-k-i-haber.html | Miss Feder Married to K. I. Haber | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/ousted-by-hatch-act-woman-gets-job-back.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/guest-houses-vanishing-in-u-s-the-guest-house-is-rapidly-vanishing.html | Guest Houses Vanishing in U.S. | True | By Andrew H. Malcolm Special to The New York Times | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/eagleton-is-given-rousing-welcome-on-return-home.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/endwar-measure-beaten-in-house-by-228178-vote-margin-is-said-to-bar.html | ENDâ€šÃ„Ã¢WAR MEASURE BEATEN IN HOUSE BY 228â€šÃ„Ã¢178 VOTE | True | By John W. Finney Special to The New York Times | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/us-and-saigon-differing-views.html | News Analysis | True | By Flora Lewis Special to The New York Times | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/what-is-indochina.html | What Is Indochina? | True | CORINNA Wu Wappinger Falls, N. Y., Aug. 1, 1972 | 2000-03-10 | RE0000819646 | B00000772685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/states-conservative-party-backs-rooney-for-congress.html | State's Conservative Party Backs Rooney for Congress | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/arthur-koestler-in-wonderland.html | Books of The Times | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/jane-winick-is-bride.html | Jane Winick Is Bride | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/racism-in-uganda.html | Racism in Uganda | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/-and-plugging-the-gap.html | . . . and Plugging the Gap | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/dynamics-loan-authorized.html | Dynamics Loan Authorized | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/san-diego-selects-2-nets-among-18.html | SAN DIEGO SELECTS 2 NETS AMONG 18 | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/officers-named-day-after-us-court-dismisses-suit.html | Merger News | True | By Robert J. Cole | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/collierweeks-pair-captures-fatherson-golf-title-on-li.html | Collierâ€šÃ„Â¹Weeks Pair Captures Fatherâ€šÃ„Â¹Son Golf Title on L.I. | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/air-force-judge-weighs-spy-case-he-adjourns-court-after-nearly-4.html | AIR FORCE JUDGE WEIGHS SPY CASE | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/revival-of-irene-to-open-the-astor-debbie-reynolds-to-star-in.html | REVIVAL OF â€šÃ„Â¹IRENEâ€šÃ„Â¹ TO OPEN THE ASTOR | True | By Howard Thompson | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/renewed-bombing-adds-11billion-to-wars-cost-renewed-bombing-in-war.html | Renewed Bombing Adds $1.1â€šÃ„Â¹Billion to War's Cost | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/us-plans-to-halt-loans-for-panama-if-boise-talks-fail.html | U.S. Plans to Halt Loans for Panama If Boise Talks Fail | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/port-authority-will-take-over-and-run-newark-penn-station.html | Port Authority Will Take Over And Run Newark Penn Station | True | By Frank J. Prial | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/panel-bars-road-funds-for-building-mass-transit-senators-vote-is.html | Panel Bars Road Funds For Building Mass Transit | True | By David E. Rosenbaum Special to The New York Times | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/board-called-ready-to-act-on-fuentes.html | BOARD CALLED READY TO ACT ON FUENTES | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/hartford-trust-is-planned.html | Hartford Trust Is Planned | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/soviet-asks-un-to-bar-intrusion-by-satellite-tv-soviet-urges-un-to.html | Soviet Asks U.N. to Bar Intrusion by Satellite TV | True | By Hedrick Smith Special to The New York Times | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/russo-freed-in-bail-of-25000-on-jerseys-fugitive-charges.html | Russo Freed in Bail of $25,000 On Jersey's Fugitive Charges | True | By Morris Kaplan | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/city-will-screen-44-relief-centers-will-score-error-rate-in.html | CITY WILL SCREEN 44 RELIEF CENTERS | True | By Peter Kihss | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/joseph-j-wagner.html | JOSEPH J. WAGNER | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/nba-approves-sale-of-bulls.html | N.B.A. Approves Sale of Bulls | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/blue-cross-decides-to-buy-new-building.html | BLUE CROSS DECIDES TO BUY NEW BUILDING | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/tanzania-bars-expellees.html | Tanzania Bars Expellees | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/charges-against-thompson-aired.html | Advertising | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/saigon-muzzle.html | Saigon Muzzle | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/things-are-no-better-in-africa.html | Books of The Times | True | By Thomas Lask | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/us-war-toll-for-week-rises-to-7-dead-36-hurt.html | U.S. War Toll for Week Rises to 7 Dead, 36 Hurt | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/chase-opens-unit-in-vienna-to-spur-eastwest-trade-chase-opens-unit.html | Chase Opens Unit In Vienna to Spur East â€šÃ„Â¹West Trade | True | By Brendan Jones | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/roundup-brewers-10-victory-stalls-oriole-climb.html | Roundup: Brewers' 1â€šÃ„Â¹0 Victory Stalls Oriole Climb | True | By Sam Goldaper | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/credit-markets-rates-are-steady-citys-dispute-with-rating-services.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/held-job-for-life.html | Held Job â€šÃ„Â¹Tor Lifeâ€šÃ„Â¹ | True | By William M. Freeman | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/paterno-drop-rulebreakers-dismissal-of-coaches-who-cheat-is.html | PATERNO: DROP RULEâ€šÃ„Â¹BREAKERS | True | By Gordon S. White Jr. | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/mayor-seeks-aid-of-regular-democrats-lindsay-seeking-political.html | Mayor Seeks Aid of Regular Democrats | True | By Frank Lynn | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/the-proceedings-in-the-un-today-aug-11-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/group-of-10-will-meet-on-sept-24.html | Business Briefs | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/little-pentagon-papers-case-may-reach-court-before-ellsbergs.html | â€šÃ„Â¹Little Pentagon Papersâ€šÃ„Â¹ Case May Reach Court Before Ellsberg's | True | By Fred P. Graham Special to The New York Times | 2000-03-10 | RE0000819646 | B00000772685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/city-pleased-with-trial-of-night-road-repairs.html | City Pleased With Trial Of Night Road Repairs | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/skeptics-find-economic-controls-after-one-year-have-worked-better.html | Skeptics Find Economic Controls, After One Year, Have Worked Better Than Expected | True | By Edward Cowan Special to The New York Times | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/asias-durianeaters-follow-their-noses-to-thailand.html | Asia's Durianâ€šÃ„Âª Eaters Follow Their Noses to Thailand | True | By James P. Sterna Special to The New York Times | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/clarence-f-falk.html | CLARENCE F. FALK | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/vietcong-seated-by-guyana-parley-nonaligned-countries-also-admit.html | VIETCONG SEATED BY GUYANA PARLEY | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/abortion-and-child-care-planks-to-be-proposed-to-the-gop.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/index-of-commodity-prices-rose-slightly-during-week.html | Index of Commodity Prices Rose Slightly During Week | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/british-to-fly-food-to-remote-islands.html | BRITISH TO FLY FOOD TO REMOTE ISLANDS | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/spassky-seals-move-no-42-in-13th-game-with-fischer.html | Spassky Seals Move No. 42 In 13th Game With Fischer | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/spectrum-of-views-in-public-television.html | Letters to the Editor | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/alfred-m-ellinger.html | ALFRED M. ELLINGER | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/silver-is-exempted-from-price-curbs-hoarding-a-factor.html | Silver Is Exempted From Price Curbs; Hoarding a Factor | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/armagh-center-is-bombed.html | Armagh Center Is Bombed | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/phillips-had-10-acquittal-votes-on-a-hung-panel-jurors-report.html | Phillips Had 10 Acquittal Votes On a Hung Panel, Jurors Report | True | By Lesley Oelsner | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/the-prospects-for-fishing-and-boating-enthusiasts-this-weekend.html | The Prospects for Fishing and Boating Enthusiasts This Weekend | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/fischers-position-is-rated-stronger.html | Fischer's Position Is Rated stronger | True | By Samuel Reshevsky | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/house-unit-votes-renewal-of-copperduty-suspension.html | House Unit Votes Renewal Of Copperâ€šÃ„Â¢Duty Suspension | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/tanks-used-in-cambodia.html | Tanks Used in Cambodia | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/for-ranger-knick-fans-the-prices-go-up-up-up.html | For Ranger, Knick Fans, The Prices Go Up, Up, Up | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/gold-price-rises-dollar-improves.html | Business Briefs | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/keith-s-lyman-51-an-adagency-aide.html | KEITH S. LYMAN, 51, AN ADâ€šÃ„Â¢AGENCY AIDE | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/taylor-defeats-stolle-76-63-pilic-wins-from-carmichael-63-36-63.html | TAYLOR DEFEATS STOLLE, 7â€šÃ„Â6, 6â€šÃ„Â3 | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/jackson-proposal-on-arms-rejected-by-senate-group-fulbright.html | JACKSONPROPOSAL ON ARMS REJECTED BY SENATE GROUP | True | By Bernard Gwertzman Special to The New York Times | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/william-a-bern-of-worlds-fair-communications-executive-tv-film.html | WILLIAM A. BERNS OF WORLD'S FAIR | True | William A. Berns | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/wagner-to-help-mgovern-in-state-former-mayor-will-replace-wade-as.html | WAGNER TO HELP M'GOVERN IN STATE | True | By Steven R. Weisman | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/last-parts-of-ecology-study-disclosed.html | Last Parts of Ecology Study Disclosed | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/thorough-study-asked.html | â€šÃ„Â'Thorough Study'â€šÃ„Â' Asked | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/republicans-here-said-to-obstruct-registration.html | Republicans Here Said to â€šÃ„Â'Obstruct'â€šÃ„Â' Registration | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/furniture-company-is-indicted-on-81-charges-of-fraud-here.html | Furniture Company Is Indicted On 81 Charges of Fraud Here | True | By Arnold H. Lubasch | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â; â€šÃ„Â; â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/rock-festivals-on-upbeat-again.html | Rock Festivals on Upbeat Again,, | True | By Don Heckman | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/chauncey-f-stout-a-jersey-publisher.html | CHAUNCEY F. STOUT, A JERSEY PUBLISHER | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/perspective-on-busing.html | Perspective on Busing | True | Vernon Jordan BAYARD RUSTIN ROY WILKINS Washington, Aug. 4, 1972 | 2000-03-10 | RE0000819646 | B00000772685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/in-the-army-they-check-credentials.html | In the Army, They Check Credentials | True | By Gerald Benjamin | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/big-board-makes-slight-progress-dowjones-industrials-inch-ahead-by.html | BIG BOARD MAKES SLIGHT PROGRESS | True | By Vartanig G. Vartan | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/house-committee-refuses-to-subpoena-jane-fonda.html | House Committee Refuses to Subpoena Jane Fonda | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/takeover-bids-set-by-2-big-british-companies-british-concerns-set.html | Takeâ€š...Â°Over Bids Set by 2 Big British Companies | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/mcgovern-opens-drive-in-connecticut.html | THE 1972 CAMPAIGN | True | By Jonathan Kandell Special to The New York Times | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/macgregor-mocks-mcgovern-plans.html | MacGregor Mocks McGovern Plans | True | By Linda Charlton Special to The New York Times | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/fiesta-at-fordham-to-offer-free-music-at-lincoln-center.html | â€šÃ„Â³Fiesta at Fordhamâ€šÃ„Â³ to Offer Free Music at Lincoln Center | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/exploder-takes-saratoga-sprint-allens-colt-beats-aconbick-by-two.html | EXPLODER TAKES SARATOGA SPRINT | True | By Joe Nichols Special to The New York Times | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/rabbi-henachsendic.html | RABBI HENACH SENDIC | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/health-proposals-criticized.html | Health Proposals Criticized | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/5000-tickets-are-available-for-giant-game-on-sept-10.html | 5,000 Tickets Are Available for Giant' Game on Sept. 10 | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/bruins-sign-hodge-for-5-years.html | Bruins Sign Hodge for 5 Years | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/retail-sales-rose-sharply-last-month-to-a-record.html | Retail Sales Rose Sharply Last Month to a Record | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/who-speaks-for-the-jewish-voter.html | Who Speaks for The Jewish Voter? | True | (Rabbi) DAVID GREENBERG The Scarsdale Synagogue Sagaponack, L.I., Aug. 3, 1972 | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/mrs-hepard-wed-to-r-a-bartlett-it.html | Mrs. Shepard Wed To R. A. Bartlett Jr. | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/heykal-says-israel-in-1970-shot-down-five-russian-pilots.html | Heykal Says Israel In 1970 Shot Down Five Russian Pilots | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/mishap-takes-out-windigos-steam-72foot-yacht-placed-last-after-jib.html | MISHAP TAKES OUT WINDIGO'S STEAM | True | By Steve Cady Special to The New York Times | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/seouls-premier-is-alarmed-by-speed-of-tokyos-initiatives-toward.html | Seoul's Premier Is Alarmed by Speed of Tokyo's Initiatives Toward Peking | True | By Richard Halloran Special to The New York Times | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/typical-workout-in-life-of-a-jet-named-namath.html | Typical Workout in Life Of a Jet Named Namath | True | By Gerald Eskenazi Special to The New York Times | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/macy-resigns-as-public-tv-head.html | Macy Resigns as Public TV Head | True | By Albin Krebs | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/dutch-princess-plans-visit.html | Dutch Princess Plans Visit | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/britain-pressing-uganda-on-asians-london-mounts-diplomatic-effort.html | United Press International | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/governor-in-israel-after-42-years.html | Notes on People | True | James F. Clarity. | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/strawberries-on-chilled-pie.html | Strawberries on Chilled Pie | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/baseball-meetings-talk-is-frank-but-fruitless.html | About Baseball | True | By Leonard Koppett Special to The New York Times | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/pair-of-unlikely-needlework-artists.html | Pair of Unlikely Needlework Artists | True | By Robert Mcg. Thomas Jr. | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/javelin-reports-on-ore.html | Javelin Reports on Ore | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/wilson-j-sweeney-is-dead-senior-counsel-for-texaco.html | Wilson J. Sweeney Is Dead; Senior Counsel for Texaco | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/violation-of-stockmargin-rule-charged-against-tax-lawyer-margin.html | Violation of Stockâ€šÃ„Â°Margin Rule Charged Against Tax Lawyer | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/us-is-withdrawing-last-combat-units.html | U.S. IS WITHDRAWING LAST COMBAT UNITS | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/forest-hills-mediator-urges-a-decision-on-compromise.html | Forest Hills Mediator Urges A Decision on Compromise | True | By Maurice Carroll | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/lawyer-here-will-direct-state-criminal-justice-unit.html | Lawyer Here Will Direct State Criminal Justice Unit | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/wallace-has-infection-but-regains-feeling.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/rockwells-delays-on-contracts-could-cost-grumman-jobs.html | Rockwell's Delays On Contracts Could Cost Grumman Jobs | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/ford-introduces-its-asian-car.html | Business Briefs | True | | 2000-03-10 | RE0000819646 | B00000772685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/freedom-and-dignity-revisited.html | Freedom and Dignity Revisited | True | By B. F. Skinner | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/cab-said-to-back-us-air-fare-rise-cab-said-to-back-us-air-fare-rise-cab-said-to-back-increase-of-27.html | C.A.B. Said to Back U.S. Air Fare Rise | True | By Robert Lindsey | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/sudan-envoy-sees-pope.html | Sudan Envoy Sees Pope | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/lottery-tickets-on-sale.html | Lottery Tickets on Sale | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/negotiations-completed.html | Negotiations Completed | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/joseph-halle-chaffner-is-dead-hart-chaffner-marx-director.html | Joseph Halle Schaffner Is Dead; Hart, Schaffner, Marx Director | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/net-at-royal-dutchshell-plunges-48-in-quarter-royal-dutch-net.html | Net at Royal Dutchâ€‹ÂÂâ€‹Shell Plunges 48% in Quarter | True | By Clare M. Reckert | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/fed-intervenes-to-defend-dollar-reserve-bank-in-ny-sells-belgian.html | FED INTERVENES TODEFEND DOLLAR | True | By Il Erich Heinemann | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/miss-joan-reeves-is-bride-of-lewis-h-lapham-editor.html | Miss Joan Reeves Is Bride of Lewis H. Lapham, Editor | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/personalities-barry-undecided.html | Personalities: Barry Undecided | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/witness-appears-in-mackell-case-lawyer-given-subpoena-as-he-shows.html | WITNESS APPEARS IN MACKELL CASE | True | By Nicholas Gage | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/british-dock-worker-in-a-squeeze-albert-chambers.html | Man in the News | True | By Michael Stern Special to The New York Times | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/dubious-protection.html | Letters to the Editor | True | DANIEL D.McCracken Ossining N. Y., Aug 2, 1972 | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/61-yearlings-sold-one-for-140000-at-saratoga-sales.html | 61 Yearlings Sold, One for $140,000, At Saratoga Sales | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/social-workers-view-of-welfare.html | Letters to the Editor | True | CHAUNCEY A. ALEXANDER New York, Aug 3, 1972 | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/a-rabella-churchill-bride-ot-teacher.html | Arabella Churchill Bride of Teacher | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/rangers-to-open-at-garden-oct-11-game-with-canucks-to-be-first-of.html | RANGERS TO OPEN AT GARDEN OCT. 11 | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/london-considers-ending-ulster-internment-policy.html | London Considers Ending Ulster Internment Policy | True | By Bernard Weinraub Special to The New York Times | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/11-drop-is-estimated-in-corn-crop-years-corn-crop-is-estimated-at.html | 11% Drop Is Estimated in Corn Crop | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/slicing-the-pie-.html | Slicing the Pie ... | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/productivity-study-is-assailed-by-pba.html | PRODUCTIVITY STUDY IS ASSAILED BY P.B.A. | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/senate-votes-to-prohibit-head-taxes-at-airports.html | Senate Votes to Prohibit Head Taxes at Airports | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/general-electric-director.html | General Electric Director | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/news-guilds-stand-decried.html | News Guild's Stand Decried | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/john-w-zischang-52-dies-a-television-news-editor.html | John W. Zischang, 52, Dies; A Television News Editor | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/ailing-mets-open-series-with-cubs-matlack-to-oppose-pappas-in-first.html | AILING METS OPEN SERIES WITH CUBS | True | By Joseph Durso Special to The New York Times | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/vietcong-in-paris-again-insist-us-end-its-support-of-thieu.html | Vietcong in Paris Again Insist U.S. End Its Support of Thieu | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/2-young-relatives-of-mafioso-found-slain-in-the-bronx-two-slain.html | 2 Young Relatives of Mafioso Found Slain in the Bronx | True | By Eric Pace | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/food-for-bangladesh.html | Food for Bangladesh | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/suffolk-county-may-get-track.html | Suffolk County May Get Track | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/in-the-heat-of-summer-ice-cream-suit-makes-a-comeback.html | In the Heat of Summer, â€‹ÂÂâ€‹Ice Cream Suitâ€‹ÂÂâ€‹ Makes a Comeback | True | By Angela Taylor | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/jersey-test-seen-on-abortion-law-bergen-prosecutor-is-said-to-be.html | JERSEY TEST SEEN ON ABORTION LAW | True | By Richard Phalon Special to The New York Times | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/chess-play-adjourned.html | Chess Play Adjourned | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/george-s-wallburg.html | GEORGE S. WALLBURG | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/weaver-with-64-leads-golf-by-stroke-melnyk-shares-second-with.html | Weaver, With 64, Leads Golf by Stroke | True | By Lincoln A. Werden Special to The New York Times | 2000-03-10 | RE0000819646 | B00000772685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/uncle-george-on-the-road.html | HARTFORD | True | By James Reston | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/bears-late-kick-tops-oilers-2017.html | BEARS' LATE KICK TOPS OILERS, 20âễÃ‚Â17 | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/wheat-futures-show-good-gains-traders-anticipate-the-crop-report.html | WHEAT FUTURES SHOW GOOD GAINS | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/cab-approves-texas-airline-deal.html | Business Briefs | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/music-fete-a-tanglewood-concert-demonstrates-a-split.html | Music Fete | True | By Donal Henahan Special to The New York Times | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/the-shape-of-europe-to-come-ii.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/j-herbert-smythe.html | J. HERBERT SMYTHE | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/front-page-1-no-title.html | Front Page 1 âễÃ‚Âễ‚Â° No Title | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/us-aide-opposes-use-of-free-heroin.html | U.S. AIDE OPPOSES USE OF FREE HEROIN | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/citys-praise-brings-rewards.html | Advertising | True | By Leonard Sloane | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/lavelles-disability-rating-is-questioned.html | Lavelle's Disability Rating Is Questioned | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/city-acquires-the-title-to-yankee-stadium.html | City Acquires the Title To Yankee Stadium | True | | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-11 | 1972-08-11 | https://www.nytimes.com/1972/08/11/archives/spur-to-variable-interest-on-mortgages-proposed-rules-for-savings.html | Spur to Variable Interest On Mortgages Proposed | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819646 | B00000772685 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/new-designs-and-old-crafts.html | SHOP TALK | True | By Ruth Robinson | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/mrs-binh-says-key-issue-in-talks-is-saigons-rule-chief-vietcong.html | Mrs. Binh Says Key Issue In Talks Is Saigon's Rule | True | By Flora Lewis Special to The New York Times | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/city-ballet-cheered-in-munich-theater-as-its-tour-opens.html | City Ballet Cheered In Munich Theater As Its Tour Opens | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/construction-job-training-for-minorities.html | Letters to the Editor | True | James J. Dooley | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/earnings-and-social-security.html | Letters to the Editor | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/boy-loses-hand-in-blast.html | Boy Loses Hand in Blast | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/fixed-vs-floating-exchange-rates.html | Letters to the Editor | True | Walter G. O'Neil | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/state-chief-of-mcgovern-drive-robert-ferdinand-wagner.html | Man in the News | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/trade-pact-with-soviet-seen-by-end-of-year-peterson-says-talks.html | Trade Pact With Soviet Seen by End of Year | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/hadfields-pact-called-1million-ranger-left-wing-reported-to-sign.html | HADFIELD'S PACT CALLED $1âễÃ‚Â°MILLION | True | By Parton Keese | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/wheat-futures-show-sharp-rise-corn-and-soybeans-gain-cotton-and.html | WHEAT FUTURES SHOW SHARP RISE | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/pappas-of-cubs-defeats-mets-72-chicago-hurler-drives-in-5-runs-and.html | PAPPAS OF CUBS DEFEATS METS, 7âễÃ‚Â2 | True | By Al Harvin Special to The New York Times | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/oconee-captures-hunter-laurels-miss-platten-aboard-mare-at-sussex.html | OCONEE CAPTURES HUNTER LAURELS | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/for-con-edison-chess-players-its-move-they-must.html | For Con Edison Chess Players, It's Move They Must | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/bringing-back-broadway.html | Bringing Back Broadway | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/leo-bernstein.html | LEO BERNSTEIN | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/spassky-proves-tough-foe-in-losing-13th-game-in-chess-match.html | Spassky Proves Tough Foe in Losing 13th Game in Chess Match | True | By Samuel Reshevsky | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/max-theiler-nobel-laureate-for-yellow-fever-work-dies.html | Max Theiler, Nobel Laureate For Yellow Fever Work, Dies | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/antiques-paperweights-20thcentury-examples-seek-to-imitate-choice.html | Antiques: Paperweights | True | By Marvin D. Schwartz | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/reginald-p-prout.html | REGINALD P. PROUT | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/yanks-beaten-42-by-brewers-scott-unloads-homer-triple-off-kekich.html | Yanks Beaten, 4âễÃ‚Â2, by Brewers | True | By Murray Crass | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/personalities-a-first-for-robyn-smith.html | Personalities: A First for Robyn Smith | True | Michael Strauss. | 2000-03-10 | RE0000819653 | B00000772692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/dike-bombing-denied-by-us-carrier-pilots-we-do-not-go-after-dikes.html | Dike Bombing Denied By U. S. Carrier Pilots | True | By Joseph B. Treaster Special to The New York Times | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/color-tv-battle-erupts-in-europe-french-german-systems-arc.html | COLOR TV BATTLE ERUPTS IN EUROPE | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/tornado-hits-netherlands.html | Tornado Hits Netherlands | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/the-new-galatea-1972-style.html | Books of The Times | True | By Thomas Lask | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/namath-to-start-for-jets-today-steelers-to-use-bradshaw-in-bid-for.html | NAMATH TO START FOR JETS TODAY | True | By Leonard Koppett Special to The New York Times | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/us-says-japanese-dump-fabrics.html | Business Briefs | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/when-the-big-apple-was-something-sold-on-the-street.html | When the Big Apple Was Something Sold on the Street | True | By Sidney Feldman | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/two-are-accused-in-theft-of-bonds-one-of-suspects-here-says-he.html | TWO ARE ACCUSED IN THEFT OF BONDS | True | By Morris Kaplan | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/last-american-ground-combat-unit-is-deactivated-in-south-vietnam.html | Last American Ground Combat Unit Is Deactivated in South Vietnam | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/personal-clash-in-senate-brings-a-new-arms-move-mansfield-irked-by.html | PERSONAL CLASH IN SENATE. BRINGS A NEW ARMS MOVE | True | By John W. Finney Special to The New York Times | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/pennsys-losses-over-estimates-deficits-for-first-half-and-june.html | PENNSY'S LOSSES OVER ESTIMATES | True | By Robert E. Bedingfield | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/grand-jury-notes-opened-to-lawyers-of-slain-mans-wife.html | Grand Jury Notes Opened to Lawyers Of Slain Man's Wife | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/two-britons-triumph.html | Two Britons Triumph | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/new-issues-register-advances-but-the-summer-lull-continues.html | New Issues Register Advances, But the Summer Lull Continues | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/phone-rate-rise-denied.html | Phone Rate Rise Denied | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/snow-in-scottish-highlands.html | Snow in Scottish Highlands | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/woman-heads-mixed-air-force-unit.html | Woman Heads Mixed Air Force Unit | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/city-bank-reduces-prime.html | City Bank Reduces Prime | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/swiss-score-treaty-swiss-objecting-to-legal-treaty.html | Swiss Score Treaty | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/kerry-blue-terrier-selected-best-at-mohawk-valley-show.html | Kerry Blue Terrier Selected Best at Mohawk Valley Show | True | By Walter R. Fletcher Special to The New York Times | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/privacy-threat-seen-bill-would-curb-bank-acts-power.html | Privacy Threat Seen | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/rousseau-starts-his-golf-career-at-the-top.html | Rousseau Starts His Golf Career at the Top | True | By John S. Radosta Special to The New York Times | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/mcdaniels-lawsuits-dropped.html | Sports News in Brief | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/2-women-get-ship-duty.html | 2 Women Get Ship Duty | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/roundup-grich-homers-as-orioles-regain-lead-homer-by-grich-puts-os.html | Roundup: Grich Homers As Orioles Regain Lead | True | By Sam Goldaper | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/8-more-czechs-given-jail-terms-total-of-46-now-sentenced-for.html | 8 MORE CZECHS GIVEN JAIL TERMS | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/new-yorks-quintet-wins-twice-in-us-youth-games.html | New York's Quintet Wins Twice in U.S. Youth Games | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/production-of-cars-shows-rise-in-week.html | PRODUCTION OF CARS SHOWS RISE IN WEEK | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/reserve-said-to-sell-belgian-francs.html | Business Briefs | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/mmillan-beats-kodes-in-upset-african-wins-75-26-61-in-clay-court.html | M'MILLAN BEATS KODES IN UPSET | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/kentucky-filly-sold-for-110000-a-y-earling-by-buckpasser-commands.html | KENTUCKY FILLY SOLD FOR $110,000 | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/vietcong-still-collect-taxes-near-saigon.html | Vietcong Still Collect Taxes Near Saigon | True | By Malcolm W. Browne Special to The New York Times | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/black-panther-villa-in-algeria-sealed-off-after-raid-by-police.html | Black Panther Villa in Algeria Sealed Off After Raid by Police | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/edith-lewis-friend-of-willa-cather.html | EDITH LEWIS, FRIEND OF WILLA CATHER | True | | 2000-03-10 | RE0000819653 | B00000772692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/novices-retain-mgovern-posts-new-roster-of-state-chiefs-shows-most.html | THE 1972 CAMPAIGN | True | By Christopher Lydon Special to The New York Times | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/wind-destroys-artists-700000-curtain-over-rifle-gap-in-colorado.html | Wind Destroys Artist's $700,000 Curtain Over Rifle Gap in Colorado | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/a-sweet-smell-of-success.html | A Sweet Smell of Success | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/materialshandling-industry-sued.html | Business Briefs | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/giants-get-halfday-off-as-reward-for-ineptitude.html | Giants Get Halfâ€³â€‹â€³Day Off As Reward for Ineptitude | True | By Gordon S. White Jr. Special to The New York Times | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/chattanooga-busing-order-put-off-by-federal-judge.html | Chattanooga Busing Order Put Off by Federal Judges | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/india-to-demand-visas.html | India to Demand Visas | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/cant-locate-a-publication-from-1600s-try-2d-wing.html | Can't Locate a Publication From 1600's? Try 2d Wing | True | By Michael T. Kaufman | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/nixon-signs-4-bills-and-weighs-a-veto.html | NIXON SIGNS 4 BILLS AND WEIGHS A VETO | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/zest-and-wahini-doublewinners-cascade-is-also-a-2time-victor-in.html | ZEST AND WAHINI DOUBLEâ€³â€‹â€³WINNERS | True | By Steve Cady Special to The New York Times | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/wiretaps-on-antiwar-units-laid-to-federal-agencies.html | Wiretaps on Antiwar Units Laid to Federal Agencies | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/us-officials-set-talks-on-lir-washington-parley-to-seek-to-avert.html | U.S. OFFICIALS SET TALKS ON L. I. R. R. | True | By Damon Stetson | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/fischer-wins-13th-game-leads-8-to-5-fischer-wins-13th-game-leads-8.html | Fischer Wins 13th Game, Leads 8 to 5 | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/6-held-in-forgery-of-lottery-tickets-that-won-55000.html | 6 Held in Forgery Of Lottery Tickets That Won $55,000 | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/fittipaldi-paces-trials.html | Fittipaldi Paces Trials | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/246-french-olympians.html | 246 French Olympians | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/alias-karl-frahm.html | Alias Karl Frahm | True | By H. R. Wishengrad | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/end-war-measures-put-liberals-in-dilemma.html | Notes On Metropolitan Congressmen | True | By Richard L. Madden Special to The New York Times | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/alice-cooper-plays-rock-to-sink-your-fangs-into.html | Alice Cooper Plays Rock To Sink Your Fangs Into | True | By Don Heckman | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/plan-to-close-airlines-terminal-is-seen-adding-blight-to-area.html | Plan to Close Airlines Terminal Is Seen Adding Blight to Area | True | By David Bird | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/art-news-is-sold-to-8man-group-newsweek-divests-itself-of-monthly.html | ART NEWS IS SOLD TO 8â€³â€‹â€³MAN GROUP | True | By David L. Shirey | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/william-mercur-74-of-yiddish-theater.html | WILLIAM MERCUR, 74, OF YIDDISH THEATER | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/2d-india-aplant-begins-operating-news-hailed-as-nation-has-power.html | 2D INDIA Aâ€³â€‹â€³PLANT BEGINS OPERATING | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/enemy-steps-up-attacks-throughout-south-vietnam.html | Enemy Steps Up Attacks Throughout South Vietnam | True | By Sydney B. Schanberg Special to The New York Times | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/mcgovern-on-europe.html | McGovern on Europe | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/woman-truck-driver-killed.html | Woman Truck Driver Killed | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/ama-chief-plans-to-compare-us-health-care-with-europes.html | A. M. A. Chief Plans to Compare U.S. Health Care With Europe's | True | By Nancy Hicks | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/afternoon-rally-puts-amex-ahead-advance-is-first-this-week.html | AFTERNOON RALLY PUTS AMEX AHEAD | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/luzon-due-for-more-rain.html | Luzon Due for More Rain | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/canadas-trade-surplus-falls.html | Canada's Trade Surplus Falls | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/market-place-anta-replaces-four-seasons.html | Market Place: Anta Replaces Four Rseepalsaoeuess | True | By Robert Metz | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/west-sider-is-accused-of-paying-a-man-1000-to-kill-the-president.html | West Sider Is Accused of Paying a Man $1,000 to Kill the President | True | By Arnold H. Lubasch | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/e-81st-street-frightened-by-drug-scene-at-bar-bar-drug-scene.html | E. 81st Street Frightened By Drug Scene at Bar | True | By Michael Knight | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/check-on-discounts-begins-at-kennedy-checking-for-illegal-discounts.html | Check on Discounts Begins at Kennedy | True | By Robert Lindsey | 2000-03-10 | RE0000819653 | B00000772692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/liberian-paper-hails-move.html | Liberian Paper Hails Move | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/delayed-korean-talks-to-begin-aug-30.html | Delayed Korean Talks to Begin Aug. 30 | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/albatross-sets-record-of-15745-at-yonkers.html | Albatross Sets Record Of 1:57â€¾â€¾â€² at Yonkers | True | By Louis Effrat Special to The New York Times | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/consequences-of-victory.html | Consequences of Victory | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/from-the-lower-east-side-a-short-trip-to-a-faraway-place.html | From the Lower East Side, a Short Trip to a Faraway Place | True | By Robert Mcg. Thomas Jr. | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/britains-surplus-for-trade-soars-figures-distorted-british-surplus.html | Britain's Surplus For Trade Soars; Figures Distorted | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/decker-acquitted-of-shifting-philadelphia-banks-money.html | Decker Acquitted of Shifting Philadelphia Bank's Money | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/judge-bars-delay-in-democrats-suit-over-breakin.html | Judge Bars Delay in Democrats' Suit Over Breakâ€¾Â¾In | True | By Walter Rugaber Special to The New York Times | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/cable-failure-blamed.html | Letters to the Editor | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/westbury-preparing-for-80000-rock-fans.html | Westbury Preparing For 80,000 Rock Fans | True | By David A. Andelman Special to The New York Times | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/wha-plans-to-sue-nhl.html | Sports News in Brief | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/hot-dogs-will-be-redder-with-usapproved-additive.html | Hot Dogs Will Be Redder With U.S.â€¾â€¾â€°Approved Additive | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/asians-pleas-rejected.html | Asians' Pleas Rejected | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/3-policemen-in-detroit-acquitted-in-shootout-with-sheriffs-aides.html | 3 Policemen in Detroit Acquitted In Shootout With Sheriff's Aides | True | By Jerry M. Flint Special to The New York Times | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/john-f-kunc-jr.html | JOHN F. KUNC JR. | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/program-is-given-by-charles-lloyd-tenor-saxophonist-is-heard-at.html | PROGRAM IS GIVEN BY CHARLES LLOYD | True | By John S. Wilson | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/japan-hopeful-of-pact.html | Japan Hopeful of Pact | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/gold-price-lower-in-london-trading.html | GOLD PRICE LOWER IN LONDON TRADING | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/london-speeds-a-negotiator-to-uganda-on-threatened-expulsions.html | London Speeds a Negotiator to Uganda on Threatened Expulsions | True | By Bernard Weinraub Special to The New York Times | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/sergeants-pay-pact-is-settled-salaries-increased-to-18590.html | Sergeants' Pay Pact Is Settled; Salaries Increased to $18,590 | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/end-of-a-culture.html | End of a Culture | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/boyd-takes-rifle-title.html | Boyd Takes Rifle Title | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/drinking-patterns-in-china.html | Letters to the Editor | True | Suk C. Chang M.d. | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/nevil-shoots-a-65-for-131-leads-gold-classic-by-shot-nicklaus-next.html | Nevil Shoots a 65 for 131, Leads Gold Classic by Shot | True | By Lincoln A. Werden Special to The New York Times | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/official-joins-nixon-council.html | Official Joins Nixon Council | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/couple-killed-by-own-bomb-in-belfast.html | Couple Killed by Own Bomb in Belfast | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/peanut-crop-support-up.html | Peanut Crop Support Up | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/us-airlines-plan-a-fare-rise-of-27.html | U.S. Airlines Plan a Fare Rise of 2.7% | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/patman-assails-mortgage-proposal.html | Business Briefs | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/assassination-attempt-on-kenyatta-reported.html | Assassination Attempt On Kenyatta Reported | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/rogers-asserts-shriver-talks-bunk-about-war-rogers-criticizes.html | Rogers Asserts Shriver Talks â€¾â€¾â€˜Bunkâ€¾â€¾â€™ About War | True | By Bernard Gwertzman Special to The New York Times | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/rose-schneiderman-dies-at-88-pioneer-womens-union-leader.html | Rose Schneiderman Dies at 88; Pioneer Women's Union Leader | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/new-orleans-gets-exhibitions.html | Sports News in Brief | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/romney-announces-hell-leave-cabinet-but-not-right-now.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819653 | B00000772692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/tanaka-accepts-invitation-to-peking-to-discuss-ties.html | Tanaka Accepts Invitation To Peking to Discuss Ties | True | By Richard Halloran Special to The New York Times | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/vietnam-hijackers-father-is-freed-quietly-by-police.html | Vietnam Hijacker's Father Is Freed Quietly by Police | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/a-new-way-found-to-set-fossils-age.html | A New Way Found to Set Fossils' Age | True | By Walter Sullivan | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/st-louis-reserve-sights-13billion-budget-deficit-st-louis-reserve.html | St. Louis Reserve Sights 13â€šÃ„Â¹Billion Budget Deficit | True | By H. Erich Heinemann | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/china-veto-on-bangladesh-is-averted-by-delay-in-un.html | China Veto on Bangladesh Is Averted by Delay in U.N. | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/queens-man-held-in-major-swindle-hundreds-said-to-have-lost.html | QUEENS MAN HELD IN MAJOR SWINDLE | True | By Robert D. McFadden | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/the-doctor-who-makes-house-calls.html | Sports of The Times | True | Dave Anderson | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/garden-squeeze.html | Garden Squeeze | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/harold-a-mackinnon-72-exvice-president-of-ge-i.html | Harold A. MacKinnon, 72, Exâ€šÃ„Â¹Vice President of G.E. | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/arrowhead-stadium-80000-due.html | Sports News in Brief | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/miss-stone-leads-by-stroke-with-69-in-ohio-pro-golf.html | Miss Stone Leads By Stroke With 69 In Ohio Pro Golf | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/count-marzotto-txtiles-ionseg-owner-itd-bilder-of-mills-and-hotel.html | COUNT MARZOTTO, TEXTILES PIONEER | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/burt-franklin-68-reprinter-of-books.html | BURT FRANKLIN, 68, REPRINTER OF BOOKS | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/a-familyowned-winery-still-thrives-after-77-years.html | A Familyâ€šÃ„Â¹Owned Winery Still Thrives After 77 Years | True | By Frank J. Frial Special to The New York Times | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/nebel-brown-quit-wnbc.html | Nebel, Brown Quit WNBC | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/music-a-tanglewood-replacement-maderna-holds-back-work-by-lerdahl.html | Music: A Tanglewood Replacement | True | By Donal Benahan Special to The New York Times | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/swimming-record-set-by-buster-crabbe-64.html | Swimming Record Set By Buster Crabbe, 64 | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/gunman-slays-2-wounds-2-in-restaurant-on-east-side-2-men-slain-and.html | Gunman Slays 2 Wounds 2 In Restaurant on East Side | True | By Joseph P. Fried | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/no-longer-do-we-belong-to-each-other-as-we-used-to.html | â€šÃ„Â¹No Longer Do We Belong to Each Other as We Used toâ€šÃ„Â¹ | True | By Zygmunt Nagorski Jr. | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/4-children-struck-by-shotgun-pellets-while-chasing-ball.html | 4 Children Struck By Shotgun Pellets While Chasing Ball | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/contract-awards.html | CONTRACT AWARDS | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/moscow-observance.html | Moscow Observance | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/vietnam-mirage.html | Vietnam Mirage | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/katherine-f-berry-94-wrote-book____ss-abo___ut-japani.html | Katherine F. Berry, 94, Wrote Books About Japan | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/sergeant-is-given-3-years-in-theft-of-defense-secrets.html | Sergeant Is Given 3 Years in Theft of Defense Secrets | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/islanders-get-court-order.html | Islanders Get Court Order | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/britain-airlifting-food-to-her-northern-islands.html | Britain Airlifting Food To Her Northern Islands | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/scrimshaw-and-chrisaway-win-at-spa.html | Scrimshaw and Chrisaway Win at Spa | True | By Joe Nichols Special to The New York Times | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/british-show-an-increase-in-industrial-production.html | British Show an Increase In Industrial Production | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/park-overshadows-grand-ole-opry.html | Park Overshadows Grand Ole Opry | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/mgovern-pursues-party-unity-here-senator-in-visit-to-city-says.html | ROVERN PURSUES PARTY UNITY HERE | True | By James M. Naughton | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/supreme-court-appeal-planned-on-illinois-centralgulf-merger-appeal.html | Merger News | True | By Alexander R. Hammer | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/austin-m-davies.html | AUSTIN M. DAVIES | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/us-olympic-five-tops-pro-allstar-team-8471.html | U.S Olympic Five Tops Pro Allâ€šÃ„Â¹Star Team, 84â€šÃ„Â¹71 | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/williamc-leuthner.html | WILLIAM C. LEUTHNER | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/redskins-down-broncos-41-to-0-mason-and-jurgensen-star-in-preseason.html | REDSKINS DOWN BRONCOS, 41 TO 0 | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/thomas-h-tracy.html | THOMAS H. TRACY | True | | 2000-03-10 | RE0000819653 | B00000772692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/amtrak-service-found-praiseworthy.html | Letters to the Editor | True | J. C. Furnas | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/price-curbs-lifted-on-sale-of-movies-tv-shows-plants.html | Price Curbs Lifted On Sale of Movies, TV Shows, Plants | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/bridge-swiss-team-tourney-begins-at-new-york-hilton-today.html | Bridge: Swiss Team Tourney Begins At New York Hilton Today | True | By Alan Truscott | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Allard K. Lowenstein | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/screen-brother-carlsusan-sontag-film-is-at-the-new-yorker.html | Screen:'Brother Carl':Susan Sontag Film Is at the New Yorker | True | By Roger Greenspun | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/new-pleas-made-for-soviet-jews-poetry-marks-52-purge-writers.html | NEW PLEAS MADE FOR SOVIET JEWS | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/2-new-tax-brackets.html | Notes on People | True | James F. Clarity. | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/jal-cooper.html | JAL COOPER | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/lums-elects-president.html | Lums Elects President | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/dayan-says-move-by-cairo-reduces-his-armys-needs-he-sees-ouster-of.html | DAYAN SAYS MOVE BY CAIRO REDUCES HIS ARMY'S NEEDS | True | By Henry Kamm Special to The New York Times | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/marcos-follower-is-slain.html | Marcos Follower Is Slain | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/market-surges-indexes-at-highs-indicators-of-the-big-board-and.html | MARKET SURGES; INDEXES AT HIGHS | True | By Vartanig G. Vartan | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/les-petits-chanteurs-heard-in-a-concert-at-st-patricks.html | Les Petits Chanteurs Heard In a Concert at St. Patrick's | True | By Allen Hughes | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/giselle-danced-by-diana-weber-she-takes-role-first-time-with-prinz.html | GISELLE, DANCED BY DIANA WEBER | True | By Don McDonagh | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/2-alleged-traffickers-in-heroin-slain-by-lone-gunman-in-bronx.html | 2 Alleged Traffickers in Heroin Slain by Lone Gunman in Bronx | True | By Eric Pace | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/eeo-rescinds-europetour-fund-asks-department-of-justice-to.html | 0.E.O.RESCINDS EUROPEâ€‹â€‹â€™TOUR FUND | True | By Richard J. H. Johnston Special to The New York Times | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/speedometer-for-skiers-invented-by-neurologist-speedometer-worn-by.html | Speedometer for Skiers Invented by Neurologist | True | By Stacy V. Jones Special to The New York Times | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/washington-for-the-record-aug-11-1972.html | Washington: For the Record | True | | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/perus-fishing-industry-hits-ecological-snag-disappearance-of.html | Peru's Fishing Industry Hits Ecological Snag | True | By H. J. Maidenberg Special to The New York Times | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-12 | 1972-08-12 | https://www.nytimes.com/1972/08/12/archives/august-12-the-anniversary-of-a-secret-soviet-crime-jewish-communal.html | August 12: The Anniversary of a â€‹â€‹Â°Secretâ€‹â€‹â€‹Â° Soviet Crime | True | By William Korey | 2000-03-10 | RE0000819653 | B00000772692 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/letter-to-the-editor-6-no-title.html | Letters to the Editor | True | Eily Mountford | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/mnitts-yacht-jikarto-i-victor-kirchmyers-boat-next-in-predictedlog.html | M'NITT'S YACHT, JIKARTO I, VICTOR | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/coke-that-old-symbol-of-imperialism-and-pepsi-too-now-on-sale-in.html | Coke, That Old Symbol of â€‹â€‹Â°Imperialism,â€‹â€‹Â° And Pepsi, Too, Now on Sale in Poland | True | By James Feron Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/connecticut-bridal-for-melissa-jo-saxe.html | Connecticut Bridal For Melissa Jo Saxe | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/men-hardly-notice-all-woman-bank.html | Men Hardly Notice Allâ€‹â€‹Â°Woman Bank | True | By Ruth Rums Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/rangers-blank-royals.html | Rangers Blank Royals | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/souvenir-cards-due-this-month.html | Stamps | True | By David Lidman | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/jersey-tightens-food-inspections-will-require-restaurants-to-post.html | JERSEY TIGHTENS FOOD INSPECTIONS | True | By Grace Lichtenstein | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/aussies-score-394-for-8-in-cricket-test-at-london.html | Aussies Score 394 for 8 In Cricket Test at London | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/maryland-nine-wins.html | Maryland Nine Wins | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/interamerican-congress-stresses-aid-for-indians.html | Interâ€‹â€‹Â°American Congress Stresses Aid for Indians | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/atomic-blast-from-brooklyn.html | Atomic Blast From Brooklyn | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/stock-trading-ends-week-with-a-rally.html | MARKETS IN REVIEW | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/tv-the-life-of-leonardo-as-fiction-first-part-of-5-will-be-on-cbs.html | TV: The Life of Leonardo as Fiction | True | By John Canaday | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/save-the-spouses-rather-than-the-marriage-thats-the-advice-of-the.html | Save the spouses, rather than the marriage | True | By Martha Weinman Lear | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/miss-andrews-wed-in-maine.html | Miss Andrews Wed in Maine | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/hospitals-leaving-medicare-program-91340169.html | HOSPITALS LEAVING MEDICARE PROGRAM | True | | 2000-03-10 | RE0000819694 | B00000782219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/mrs-chary-lytel-wed-to-james-p-griffin.html | Mrs. Chary Lytel Wed To James P. Griffin | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/dianal-moore-plans-nuptials.html | Diana L. Moore Plans Nuptials | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/council-panels-to-hear-key-officials-this-week.html | Council Panels to Hear Key Officials This Week | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/victoria-c-white-is-bride-on-li.html | Victoria C. White Is Bride on L.I. | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/luggage-problem.html | Letters: | True | Shirley S. Selis (MRS.) | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/buttons-help-hold-profits-together.html | SEVENTH AVE. | True | By Herbert Koshetz | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/bill-collector-robberies-stir-st-louis.html | Bill Collector Robberies Stir St. Louis | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/diabetic-children-take-care-of-themselves-at-camp.html | Diabetic Children Take Care of Themselves at Camp | True | By Penny Schwartz Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/23-to-start-in-block-island-sail.html | News of Boating | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/nationalist-movement-in-morocco-seeks-to-evict-spain-from-african.html | Nationalist Movement in Morocco Seeks to Evict Spain From African Territories | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/halt-atom-plant-puerto-rico-told-us-agency-blocks-unit-on-jobos-bay.html | HALT ATOM PLANT, PUERTO RICO TOLD | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/house-unit-maps-stripmining-bill-one-coal-group-welcomes-regulation.html | HOUSE UNIT MAPS STRIPâ€šÃ„Â²MINING BILL | True | By George Vecsey Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/braves-check-reds-behind-reed-7-to-2.html | BRAVES CHECK REDS BEHIND REED, 7 TO 2 | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/raiders-to-open-wha-slate-against-hulls-club-here-oct-1.html | Raiders to Open W.H . A . Slate Against Hull' s Club Here Oct. | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/age-of-australian-footprint-is-put-at-350-million-years.html | Age of Australian Footprint Is Put at 350 Million Years | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/the-travelers-world-the-genteel-grace-of-a-blimp.html | the traveler's world | True | by Paur J. C. Friedlander | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/mitchell-attacks-clark.html | Mitchell Attacks Clark | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/jamestown-the-blunder-that-started-america-jamestown-the-blunder.html | Jamestown: The Blunder That Started America | True | By H. H. Morris | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/the-hatreds-are-rooted-the-despair-is-deep-ulster.html | The World | True | &#8212;Bernard Weinraub | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/i-have-7-children-she-said-to-wild-applause.html | Television | True | By Ellen Peck | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/music-the-bigband-sound.html | Music: The Bigâ€šÃ„Â²Band Sound | True | By John S. Wilson Special to The New York Tittles | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/maya-dancer-picked-as-best-in-show-over-1102-dogs-at-amsterdam.html | Maya Dancer Picked as Best in Show Over 1,102 Dogs at Amsterdam Event | True | By Walter R. Fletcher Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/letter-to-the-editor-1-no-title.html | Letters: Views on Adopted Children | True | Barbara Chale | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/dietz-triumphs-in-sculling-dash-lynch-brothers-also-score-in-pelham.html | DIETZ TRIUMPHS IN SCULLING DASH | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/some-weeds-in-the-garden.html | Some Weeds in the Garden | True | Dave Anderson | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/ford-marshall-sailing-victors-in-soling-class-luders16-for.html | FORD, MARSHALL SAILING VICTORS | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/a-foreigners-view.html | Letters to the Editor | True | Jan Mortiers | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/alabama-captured-by-summer-guest-54400-race-won-by-summer-guest.html | Alabama Captured By Summer Guest | True | By Joe Nichols Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/dr-arthur-lubell.html | DR. ARTHUR LUBELL | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/little-big-chief-wins-at-liberty-swift-courier-2d-torsion-3d-victor.html | LITTLE BIG CHIEF WINS AT LIBERTY | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/miss-sarah-crane-is-bay-state-bride.html | Miss Sarah Crane is Bay State Bride | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/desider-holisher-writer-photojournalism-teacher.html | Desider Holisher, Writer, Photojournalism Teacher | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/oh-to-be-in-sunny-surfy-carefree-conventionless-san-diego-oh-to-be.html | Oh, to Be in Sunny, Surfy, Carefree, Conventionless San Diego | True | By Tom Dammann | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/jeweler-accused-of-pouring-acid-on-wife-and-daughter.html | Jeweler Accused of Pouring Acid on Wife and Daughter | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/removal-of-economic-controls-is-urged.html | POINT OF VIEW | True | By W. M. Blumenthal | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/letter-to-the-editor-10-no-title-a-lament-from-illinois.html | Letters: | True | David R. Gray | 2000-03-10 | RE0000819694 | B00000782219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/can-literature-be-oral.html | Recordings | True | By Seymour Krim | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/moscow-trading-with-peking-rises-exchanges-in-72-to-reach.html | MOSCOW TRADING WITH PEKING RISES | True | By Tillman Durdin Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â¬â€šÃ„Âª No Title | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/a-hero-on-heroin.html | A Hero on Heroin? | True | By Peter Bailey | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/carolyn-lamm-wed-to-peter-e-halle.html | Carolyn Lamm Wed To Peter E. Halle | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/mint-error-starts-treasure-hunt.html | Coins | True | By Thomas V. Haney | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/is-padlocking-a-peep-show-enough-padlocking-a-peep-show.html | Is Padlocking A Peep Show Enough? | True | By Alexander Cohenproducer | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/chiefs-beat-cards-2414.html | Chiefs Beat Cards, 24â€šÃ„Â¬14 | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/the-case-of-the-oeo-office.html | The case of the O.E.O. office | True | &#8208;S.s. | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/letter-to-the-editor-3-no-title.html | Letters: Views on Adopted Children | True | Emily S. Bell | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/foresters-slate-meeting-91340167.html | Foresters Slate Meeting | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/editorial-article-1-no-title-nixon-and-press-why-the-heat-is-off.html | The Nation | True | &#8212;Robert B. Semple Jr. | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/potters-equation-wins-queens-cup-race.html | Potter's Equation Wins Queen's Cup Race | True | By Steve Cady Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/house-unit-maps-stripmining-bill.html | HOUSE UNIT MAPS STRIPâ€šÃ„ÂªMINING BILL | True | By George Vecsey Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/chinese-take-tea-with-dash-of-mao-afternoon-break-is-restored-after.html | CHINESE TAKE TEA WITH DASH OF MAO | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/judith-milliken-fiancee-of-michael-hale-holden.html | Judith Milliken Fiancee Of Michael Hale Holden | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/ambition-success-not-for-newman-anthony-newman.html | Music; Ambition? Success? Not for Newman | True | By STEPHEN E. RUBIN DANBURY, Conn. | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/nixon-seeks-backing-for-spending-limit.html | THE 1972 CAMPAIGN | True | By Edward Cowan Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/dig-he-must-for-archeologys-sake.html | Dig He Must, for Archeology's Sake | True | By Mildred Jailer Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/longhorns-soccer-victors.html | Longhorns Soccer Victors | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/winging-the-saturday-night-special-gun-control.html | The Nation | True | &#8212;Marjorie Hunter | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/paul-r-burkholder-drug-discoverer-69.html | PAUL R. BURKHOLDER, DRUG DISCOVERER, 69 | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/british-runner-sidelined.html | British Runner Sidelined | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/leslie-learned-lois-b-keating-teacher-marry.html | Leslie Learned, Lois B. Keating, Teacher, Marry | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/looking-ahead.html | Letters: | True | Richard K. Putney | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/girard-college-may-close-as-enrollment-plummets.html | Girard College May Close As Enrollment Plummets | True | By Donald Janson Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/pittsburgh-striving-to-reduce-crimes-by-black-against-black.html | Pittsburgh Striving to Reduce Crimes by Black Against Black | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/cahills-son-weds-jane-mcmanimon.html | Cahill's Son Weds Jane McManimon | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/dutch-sailor-triumphs.html | Dutch Sailor Triumphs | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/air-units-report-heaviest-attack-by-b52s-in-north-13-missions-flown.html | AIR UNITS REPORT HEAVIEST ATTACK BY Bâ€šÃ„Â¬â€šÃ„Âª52'S IN NORTH | True | By Malcolm W. Browne Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/be-not-afraid.html | Letters To the Editor | True | Charles Shornstein | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/end-of-amendment-congress.html | The World | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/nelson-denounces-use-of-a-defoliant.html | NELSON DENOUNCES USE OF A DEFOLIANT | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/amid-monetary-storms-trade-sails-on.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/wandering-minister-records-life-on-film.html | Wandering Minister Records Life on Film | True | | 2000-03-10 | RE0000819694 | B00000782219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/habitat-tackles-its-troubles-habitat-tackles-its-troubles.html | Habitat Tackles Its Troubles | True | By Richard Phalon Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/latzko-a-parental-figure-to-us-olympic-fencers.html | Latzko a Parental Figure to U.S. Olympic Fencers | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/cox-defeats-drysdale.html | Cox Defeats Drysdale | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/prisoners-suggest-guard-be-named-as-ombudsman.html | Prisoners Suggest Guard Be Named as Ombudsman | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/state-has-13-on-olympic-team.html | State Has 13 on Olympic Team | True | By Suzanne S. Fremox Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/pinelands-tour-unfolds-beauties-of-periled-area-pinelands-tour.html | Pinelands Tour Unfolds Beauties Of Periled Area | True | By Ania Savage Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/1820-group-lags-on-registering-to-vote.html | 18â€‹â€‹20 Group Lags on Registering to Vote | True | By Edward C. Burks | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/jets-are-beaten-by-steelers-223-bradshaws-early-passing-and-five.html | JETS ARE BEATEN BY STEERS, 22â€‹â€‹3 | True | By Leonard Koppett Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/clark-has-pow-letters.html | Clark Has P.O.W. Letters | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/congressmen-urge-nixon-to-punish-hijacker-havens.html | Congressmen Urge Nixon To Punish Hijacker Havens | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/the-peter-prescription-how-to-be-creative-confident-competent-by.html | Sixty â€‹â€‹ six ways to belabor the obvious | True | By Michael Olmert | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/tickets-missing-travel-agent-is-sought.html | Tickets Missing, Travel Agent Is Sought | True | By Robert Hanley | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/buckley-plans-to-testify-on-structure-of-the-gop.html | Buckley Plans To Testify On Structure of the G.O.P. | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/letter-to-the-editor-9-no-title.html | Letters: | True | Gary Wilcox | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/p-is-for-plaid-brushed-up-to-fluffy-and-made-warmup-bright-with.html | P is for plaid, brushed up to fluffy and made warmâ€‹â€‹ up bright with lots of crazy mixedâ€‹â€‹ up colors. | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/jane-fonda-upheld.html | Letters to the Editor | True | Faris Bouhafa | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/shelter-island-line-seeks-a-fare-rise.html | Shelter Island Line Seeks a Fare Rise | True | By Dennis Starin Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/not-one-bargain-but-three.html | Photography | True | By A. D. Coleman | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/miss-kiyomura-captures-us-girls-title-tennis.html | Miss Kiyomura Captures U.S. Girls' Title Tennis | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/indonesia-plans-reforms-in-spelling.html | Indonesia Plans Reforms in Spelling | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/hunting-for-land-the-vacation-trip-to-end-all-vacation-trips-a-trip.html | Hunting for Land: The Vacation Trip To End All Vacation Trips | True | By Jeff Wheelwright | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/many-questions-but-few-answers-transportation.html | New York | True | &#8212;Pranay Gupte | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/franked-mail-a-big-bill.html | Letters to the Editor | True | Milton A. Gottlieb | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/tigers-lose-4th-in-a-row-as-indians-top-lolich-61.html | Tigers Lose 4th in a Row As Indians Top Lolich, 6â€‹â€‹1 | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/in-defense-of-mcgovern-aide-says-business-need-not-be-afraid.html | In Defense Of McGovern | True | By Robert K. Lifton | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/law-panel-backs-tenants-rights.html | LAW PANEL BACKS TENANTS RIGHTS | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/tufts-dental-post-filled.html | Tufts Dental Post Filled | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/two-meet-records-broken-in-state-aau-track.html | Two Meet Records Broken In State A.A.U. Track | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/martin-foxworth-win-title-tennis.html | MARTIN, FOXWORTH WIN TITLE TENNIS | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/medina-by-mary-mccarthy-87-pp-new-york-harcourt-brace-jovanovich.html | The famous little sting | True | By Gloria Emerson | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/article-2-no-title.html | Dis for dressâ€‹â€‹ up, in velvets and plaids, for boys and girls. And all looking party â€‹â€‹ good again! | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/wall-street.html | WALL STREET. | True | By Terry Robards | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/the-mountain-people.html | Letters: | True | Karl H. Czirr | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/not-this-stephanie.html | Letters: | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/government-accused-of-speech-curb.html | Government Accused of Speech Curb | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/blimey-another-book-about-london-by-donald-goddard-illustrated-214.html | Blimey ! | True | By Anthony Burgess | 2000-03-10 | RE0000819694 | B00000782219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/law-student-weds-judith-a-tucker.html | Law Student Weds Judith A. Tucker | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/constance-miller-wed.html | Constance Miller Wed | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/what-vonnegut-is-and-isnt-vonnegut.html | What Vonnegut Is and Isn't | True | By Vance Bourjaily | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/s-is-for-smocks-translated-from-the-french-just-like-a-grownups.html | S is for smocks translated from the French, just like a grownâ€šÃ„Â´up's schoolgirl dress. | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/they-say-they-cant-score-on-taxman-knicks-rangers.html | New York | True | â€”Gerald Eskenazi | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/zumwalt-believes-soviet-is-building-its-first-carrier.html | Zumwalt Believes Soviet Is Building Its First Carrier | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/the-premise-and-the-promise-both-pay-off-the-premise-and-the.html | The Premise and the Promise Both Pay Off | True | By Walter Kerr | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/books-a-meager-look-at-the-corporate-scene.html | Books: A Meager Look at the Corporate Scene | True | By Robert Townsend | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/the-poems-of-mao-tsetung-translation-introduction-notes-by-willis.html | An unmolested classicist in China | True | By David Lattimore | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/the-erotic-life-of-the-american-wife-by-natalie-gittelson-380-pp.html | Fair sex for the fair sex | True | By Rona Jaffe | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/historical-rehash.html | Esther: The People's Choice? | True | Gregory Battcock | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/the-air-war-in-indochina-revised-edition-edited-by-raphael-littauer.html | The bonus and the onus | True | By Robert Kleiman | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/vikings-beat-chargers.html | Vikings Beat Chargers | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/children-of-god-sect-closing-communes-and-moving-followers-outside.html | Children of God Sect Closing Communes and Moving Followers Outside U.S. | True | By Edward B. Fiske Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/son-for-mrs-eskenazi.html | Son for Mrs. Eskenazi | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/son-to-mrs-berkowitz.html | Son to Mrs. Berkowitz | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/nancy-lopez-15-captures-us-junior-golf-tourney.html | Nancy Lopez, 15, Captures U.S. Junior Golf Tourney | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/spiezios-homer-in-11th-decisive-wood-records-20th-victory-by-31.html | SPIEZIO'S HOMER IN 11TH DECISIVE | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/abortion-unit-acts-amid-legality-dispute.html | Abortion Unit Acts Amid Legality Dispute | True | By Louise Saul Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/big-bands-a-sound-for-today.html | Pop | True | By Burt Korall | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/olivers-strategy-just-finish-backfires-as-he-places-second.html | About Motor Sports | True | By John S. Radosta | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/bank-run-by-blacks-in-nassau-lists-gains.html | Bank Run By Blacks In Nassau Lists Gains | True | By Pranay Gupte Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/man-beaten-to-death-in-kenya-in-belief-kenyatta-was-periled.html | Man Beaten to Death in Kenya In Belief Kenyatta Was Periled | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/bright-plantings-for-pools.html | Gardens | True | By Nelva M. Weber | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/alipatterson-fight-tickets-available-here-tomorrow.html | Aliâ€šÃ„Â´Patterson Fight Tickets Available Here Tomorrow | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/ronald-myers-weds-mary-novak.html | Ronald Myers Weds Mary Novak | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/did-the-democratic-women-behave.html | Letters | True | Al Capp. | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/chilean-cocaine-increases-in-us-inflow-from-santiago-said-to.html | CHILEAN COCAINE INCREASES IN U.S. | True | By H. J. Maidenberg Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/al-doyle-tennis-victor.html | Al Doyle Tennis Victor | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/its-a-barnum-bailey-world-well-almost.html | It's a Barnum Bailey Worldâ€šÃ„Â®Well, Almost. | True | By Alex Palmer Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/rap-session-in-jamaica-or-a-night-for-auctions.html | Rap Session In Jamaica, Or a Night. For Auctions | True | By Philip H. Dougherty | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/francine-cully-bride-of-eric-warner.html | Francine Scully Bride of Eric Warner | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/soviet-fair-set-in-jakarta.html | Soviet Fair Set in Jakarta | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/hunter-guides-packers-to-1413-victory-over-dolphins-before-75372-in.html | Hunter Guides Packers to 14 â€šÃ„Â´13 Victory Over Dolphins Before 75,372 in Miami | True | | 2000-03-10 | RE0000819694 | B00000782219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/rhodesia-burning-huts-to-oust-tribe-from-land.html | Rhodesia Burning Huts to Oust Tribe From Land | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/lutherans-hold-charisma-parley-8000-including-catholics-at.html | LUTHERANS HOLD CHARISMA PARLEY | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/panthers-demur-at-chicago-trial-show-reluctance-to-testify-on.html | PANTHERS DEMUR AT CHICAGO TRIAL | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/miss-martha-mcclintock-is-bride.html | Miss Martha McClintock Is Bride | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/gop-hopefuls-urged-to-list-no-2-choices.html | G.O.P. Hopefuls Urged To List No. 2 Choices | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/conference-on-ulster-is-set-for-england.html | World News Briefs | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/housing-renewal-is-disputed.html | Housing Renewal Is Disputed | True | By Pranay Gupte | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/another-game-of-diplomatic-pingpong-thailand.html | The World | True | &#8212;Bernard Gwertzman | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/a-rapid-transit-system-of-the-future-will-serve-california-now-a.html | A Rapid Transit System of the Future Will Serve California Now | True | By Robert Lindsey Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/ann-gambling-chris-p-janelli-married-on-l-i.html | Ann Gambling, Chris P. Janelli Married on L. I. | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/asians-go-home-but-where-is-home-uganda.html | The World | True | &#8212;Philip Short | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/mrs-shiva-has-child.html | Mrs. Shiva Has Child | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/a-leading-soviet-scientist-seeking-to-emigrate-to-israel-suffers-a.html | A Leading Soviet Scientist Seeking to Emigrate to Israel Suffers a Fall from Prominence | True | By Hedrick Smith Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/miss-mueller-sets-wedding.html | Miss Mueller Sets Wedding | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/miss-cracchiola-is-wed.html | Miss Cracchiola Is Wed | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/the-other-july-convention-the-bpoe-best-people-on-earth-in-atlantic.html | The other July convention | True | By Thomas Meehan | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/they-get-medals-but-not-money.html | Dance | True | By Clive Barnes | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/bobby-lobby-growing-at-tourney-in-iceland.html | âˆšâ‚¬âˆ'Bobby Lobbyâ€šÃ„Ã´, Growing At Tourney in Iceland | True | By Harald Brainin Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/studentbuilt-minicars-tested-in-detroit.html | TRANSPORTATION | True | By Jerry M. Flint Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/mailbox-golf-frustration.html | Mailbox: Golf Frustration | True | &#8212;Wade B. Fleetwood | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/escher-the-peoples-choice.html | Art Mailbag | True | Robert Patrick | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/hes-a-quick-man-on-the-draw-quick-man-on-the-draw.html | He's a Quick Man on the Draw | True | By Charles Friedman | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/stay-hungry-by-charles-gaines-262-pp-new-york-doubleday-co-595.html | Behind The Glass | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/mrs-j-h-crawford.html | MRS. J. H. CRAWFORD | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/mets-beat-cubs-in-10-innings-21-age-hits-homer-mays-socks-no-652.html | METS BEAT CUBS IN 10 INNINGS, 2âˆšÃ„Â°1; AGEE HITS HOMER Mays Socks No. 652 of Career. Loses Another on a Disputed Ruling | True | By Al Harvin Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/hickory-gray-first.html | Hickory Gray First | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/county-seat-with-a-wealth-of-stores.html | SHOP TALK | True | By June Blum Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/l-i-officials-allege-bias-in-state-aid-to-the-cities.html | L.I. Officials Allege Bias In State Aid To the Cities | True | By Elaine Barrow Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/camera-world.html | Photography | True | Bernard Gladstone | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/sparkalark-9-wins-in-jersey-sparkalark-9-wins-in-sorority.html | Sparkalark, $9, Wins in Jersey | True | By Gordon S. White Jr. Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/mrs-swansons-81-wins-womens-golf-mrs-sanford-is-2d.html | Mrs. Swanson's 81 Winsw omen's Golf ; Mrs. Sanford Is 2d | True | By Maureen Orcutt | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/bustruck-collision-kills-man-upstate-20-persons-injured.html | Busâˆšâ€šÃ„Â°Truck Collision Kills Man Upstate; 20 Persons Injured | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/federal-agency-reports-no-corvair-safety-defect.html | Federal Agency Reports No Corvair Safety Defect | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/its-gotta-be-better-than-nothing-air-war.html | The World | True | &#8208;Joseph B. Treaster | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/yonkers-youths-observe-courts-aim-of-summer-program-is-to-evaluate.html | YONKERS YOUTHS OBSERVE COURTS | True | By Linda Greenhouse Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/miss-aldrich-upstate-bride.html | Miss Aldrich Upstate Bride | True | | 2000-03-10 | RE0000819694 | B00000782219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/most-canadian-immigrants-last-year-came-from-us.html | Most Canadian Immigrants Last Year Came From U.S. | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/minority-shows.html | Art Mailbag | True | Alan J. Garfield | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/the-august-pond.html | The August Pond | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/last-gi-combat-troops-leave-quietly-the-combat-gis-depart-quietly.html | Last G.I. Combat Troops Leave Quietly | True | By Joseph B. Treaster Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/influenza-tests-hint-better-drug-new-technique-may-lead-to.html | INFLUENZA TESTS. HINT BETTER DRUG | True | By Gene I. Maeroff | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/initial-contract-signed-for-the-space-shuttle.html | Initial Contract Signed For the Space Shuttle | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/peking-sets-up-new-section-to-handle-american-affairs.html | Peking Sets Up New Section To Handle American Affairs | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/miss-smiths-140-leads-by-4-shots-floridian-also-records-a-holeinone.html | MISS SMITH'S 140 LEADS BY 4 SHOTS | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/democrats-praise-choice-of-wagner-as-start-of-unity-mcgovern-to.html | DEMOCRATS PRAISE CHOICE OF WAGNER AS START OF UNITY | True | By Thomas P. Ronan | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/golar-gives-plan-for-forest-hills-housing-head-suggests-a-3d-of.html | GOLAR GIVES PLAN FOR FOREST HILLS | True | By Peter Kihss | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/the-new-black-poetry.html | The Last Word | True | By Mel Watkins | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/the-day-houk-laid-it-on-line-the-day-houk-shut-the-door-and-yanks.html | The Day Houk â€šÃ„Â²Laid It on Lineâ€šÃ„Â´ | True | By Joseph Durso | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/nevil-cards-73-and-drops-to-2d-place-brewer-moves-into-third-with.html | Nevil Cards 73 and Drops to 2d Place | True | By Lincoln A. Werden Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/report-on-jobless-compares-chances-among-two-races.html | Report on Jobless Compares Chances Among Two Races | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/cleveland-defended.html | Letters: | True | Robert Plank | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/envy.html | Art Mailbag | True | Christopher J. Henrich | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/sandra-ellen-chenkman-is-married.html | Sandra Ellen Schenkman Is Married | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/new-hawaiian-economy-causes-minority-unrest-new-hawaii-economy.html | New Hawaiian Economy Causes Minority Unrest | True | By Wallace Turner Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/spreading-the-word-counting-the-house-evangelists.html | Religion | True | &#8212;Allen Spraggett | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/can-an-old-failure-spell-success-stirling-engine.html | Science | True | &#8212;Jerry M. Flint | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/orioles-triumph-then-lose-5-to-3-tiant-salvages-split-after-red-sox.html | ORIOLES TRIUMPH, THEN LOSE, 5 TO 3 | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/new-wac-program-opens.html | New WAC Program Opens | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/liberated-graphics-techniques-are-featured-in-an-exhibition-by-14.html | Liberated Graphics Techniques Are Featured in an Exhibition by 14 Women Artists | True | By Piri Halasz Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/peace-corps-aide-cleared-in-court-dismissal-over-marijuana-charge.html | PEACE CORPS AIDE CLEARED IN COURT | True | By Arnold H. Lubasch | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/swiss-planning-to-kill-1000-deer-next-month.html | Swiss Planning to Kill 1,000 Deer Next Month | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/a-tango-with-two-left-feet-arms-control.html | The Nation | True | &#8212;John W. Finney | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/panthers-in-algiers-meet-with-newsmen-as-guard-is-lifted.html | Panthers in Algiers Meet With Newsmen As Guard Is Lifted | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/buying-train-tickets.html | Letters: | True | Eldredge C. Pier | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/mcgovern-erred-again.html | Letters to the Editor | True | Richard V. Grulich | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/national-ahsa-pony-final-set-for-four-seasons-farm.html | Horse Show News | True | By Ed Corrigan | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/parker-wins-in-finn-class-of-unqua-corinthian-sail.html | Parker Wins in Finn Class of Unqua Corinthian Sail | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/article-4-no-title.html | Bis for bedtime all cozy and warm, in colors so hot they could even keep you awake! | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/califano-resigns-as-counsel-to-democrats-cites-stress.html | Califano Resigns As Counsel To Democrats | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/everything-he-thinks-about-woody-allen-and-isnt-afraid-to-say.html | Movies | True | By Andrew Sarris | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/letter-to-the-editor-4-no-title.html | Letters: Views on Adopted Children | True | Mrs. Elly Herman | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/wood-field-and-stream-the-fish-are-plentiful-in-the-quabbin-but-you.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/cosmos-capture-northern-crown-4-players-get-goals-in-41-victory.html | COSMOS CAPTURE NORTHERN CROWN | True | By Alex Yannis Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/quiet-please-wins-two-show-titles.html | QUIET PLEASE WINS TWO SHOW TITLES | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/grambling-five-in-tourney.html | Grambling Five in Tourney | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/the-ulster-tragady.html | Letters to the Editor | True | Mary P. O'Connor | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/coast-gun-sale-delayed.html | Coast Gun Sale Delayed | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/pay-parity-found-in-a-study-here-salary-of-city-clerks-equal-to.html | PAY PARITY FOUND IN A STUDY HERE | True | By Damon Stetson | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/mgovern-to-see-daley-johnson-texas-meeting-to-coincide-with-gop.html | M'GOVERN TO SEE DALEY, JOHNSON | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/communists.html | Views of Review | True | Maria Kauders | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/jule-janover.html | JULE JANOVER | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/letter-to-the-editor-8-no-title.html | Letters to the Editor | True | Daniel F. Wilton | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/skitch-hendersons-other-image-skitchs-image.html | Music | True | By Raymond Ericson | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/francis-novak-plans-to-wed-mimi-woodruff.html | Francis Novak Plans To Wed Mimi Woodruff | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/hospitals-leaving-medicare-program.html | HOSPITALS LEAVING MEDICARE PROGRAM | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/fittipaldi-wins-pole-in-austria-brazilian-posts-best-time-for-grand.html | FITTIPALDI WINS POLE IN AUSTRIA | True | By Michael Katz Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/balancing-space-and-time.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/spassky-takes-wife-on-sightseeing-tour.html | Spassky Takes Wife on Sightseeing Tour | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/sally-a-doonan-65-debutante-suburban-bride.html | Sally A. Doonan, 65 Debutante, Suburban Bride | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/uganda-is-cool-to-british-envoy.html | World News Briefs | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/foresters-slate-meeting.html | Foresters Slate Meeting | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/sidewalks-and-art.html | Letters to the Editor | True | James Wines | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/burnettboise.html | LETTERS | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/look-ma-no-hans.html | Television | True | By Bill Majeski | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/williams-of-as-rehired-by-finley-for-2-years.html | Williams of A's Rehired By Finley for 2 Years | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/miss-linda-du-pont-donaldson-and-austin-kunsman-jr-marry.html | Miss Linda du Pont Donaldson And Austin Kunsman Jr. Marry | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/wheeler-williams-sculptor-74-headed-professional-league.html | Wheeler Williams, Sculptor, 74, Headed Professional League | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/town-evacuated-in-fire.html | Town Evacuated in Fire | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/vatican-coverup-st-peters.html | Religion | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/the-sun-dance-people-by-richard-erdoes-illustrated-218-pp-new-york.html | Words and ways | True | By Evelyn Sibley Lampman | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/what-never-seduced-by-poppaa-even-once.html | Music | True | By Donal Henahan | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/expos-beat-phils-32.html | Expos Beat Phils, 3â€šÃ„Ã´2 | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/more-bloodpressure-tests-weighed.html | More Bloodâ€šÃ„Ã²Pressure Tests Weighed | True | By Nancy Hicks | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/crime-figure-seized-on-us-gun-charges.html | CRIME FIGURE SEIZED ON U.S. GUN CHARGES | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/religionists.html | Views of Review | True | Philip Glaser | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/abbatiello-wins-his-2000th-race-drives-hail-to-bret-420-to-victory.html | ABBATIELLO WINS HIS 2,000TH RACE | True | By Louis Effrat Special to The New York Times. | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/paris-letter.html | Letters To the Editor | True | Helena Skalecki | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/sculptor-creates-friends.html | Sculptor Creates â€šÃ„Ã²Friendsâ€šÃ„Ã´ | True | By Thomas V. Haney Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/travel-notes-for-the-literati-notes-reduced-rate.html | Travel Notes: For the Literati | True | Jonathan B. Segal | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/masonry-patching-pointers.html | Home Improvement | True | By Bernard Gladstone | 2000-03-10 | RE0000819694 | B00000782219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/sarah-gibbs-hudson-is-married-in-garden-of-fort.html | Sarah Gibbs Hudson Is Married in Garden of Fort | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/clark-in-hanoi-is-said-to-find-us-prisoners-in-good-health.html | Clark, In Hanoi, Is Said to Find U.S. Prisoners in Good Health | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/parents-charge-son-with-kidnap-claim-legal-guardianship-of-his-own.html | PARENTS CHARGE SON WITH KIDNAP | True | By George Goodman Jr. | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/linda-charlton-wed-to-david-murray-jr.html | Linda Charlton Wed to David Murray Jr. | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/lesson-for-the-teacher.html | Education | True | &#8212;Donald Noble | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/perfecta-returns-44240-for-one-bashful-bettor.html | Perfecta Returns $44,240 For One Bashful Bettor | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/a-shoulder-separation-suffered-by-staubach.html | A Shoulder Separation Suffered by Staubach | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/philippines-to-get-flood-aid.html | Philippines to Get Flood Aid | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/miss-jo-alice-casey-is-bride-of-michael-bruce-hill.html | Miss Jo Alice Casey Is Bride of Michael Bruce Hill | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/the-anderson-strategy-we-hit-you-then-and-then.html | The Anderson strategy: We hit youâ€šÃ„Â²pow! Then you issue a denial, andâ€šÃ„Â²bamâ€šÃ„Â²we really let you have it | True | By Susan Sheehan | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/peoples-park-case-settled.html | â€šÃ„Â²People's Parkâ€šÃ„Â´ Case Settled | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/new-novel-king-of-the-hill-by-a-e-hotchner-240-pp-new-york-harper.html | New & Novel | True | By Martin Levin | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/olympic-village-starts-to-look-like-home-to-athletes.html | Olympic Village Starts to Look Home to Athletes | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/from-caskets-to-cable-from-caskets-to-cable.html | From Caskets to Cable | True | By Marylin Bender | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/allston-boyer-60-resorts-plankger-williamsbuf-project-aide-for.html | ALLSTON BOYER, 60, RESORTS PLANNER | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/around-the-garden.html | AROUND THE Garden | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/her-summer-festival-lasts-all-year.html | Her Summer Festival Lasts All Year | True | By Judy Klemesrud | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/behind-the-glass-by-robert-merle-translated-by-derek-coltman-375-pp.html | Behind The Glass | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/a-problem-with-nine-lives-police-corruption.html | New York | True | &#8212;Eric Pace | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/atlantic-city-boardwalk-blaze-damages-7-shops.html | Atlantic City Boardwalk Blaze Damages 7 Shops | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/bills-edge-saints-2421.html | Bills Edge Saints, 24â€šÃ„Â²21 | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/c-is-for-coats-warm-and-woolly-and-particularly-plaid-or-checked.html | C is for coatsâ€šÃ„Â®warm and woolly and particularly plaid. Or checked. All full of color. And snuggleâ€šÃ„Â²up warmth. | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/marriage-announcement-2-no-title.html | Social Announcements | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/guy-bolton-on-with-the-show-bolton-on-with-the-show.html | Guy Bolton: On With The Show | True | By Barbara Delatiner Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/benischs-vayu-captures-resolute-class-on-sound.html | Benisch's Vayu Captures Resolute Class on Sound | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/innovation-in-its-future-suny.html | Education | True | &#8212;Gene I. Maeroff | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/the-new-thrust-of-landscaping-on-nature.html | Can man improve . . . | True | By Norma Skurka | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/in-the-end-an-oldfashioned-whodunit-phillips-trial.html | New York | True | &#8212;Lesley Oelsner | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/bibliography.html | Art Mailbag | True | C. V. S. Roosevelt | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/eagles-defeat-patriots-2920-reaves-directs-3-scoring-drives-in.html | EAGLES DEFEAT PATRIOTS, 29â€šÃ„Â²20 | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/politics-as-theater-of-reality.html | Politics as Theater of Reality | True | By Maurice Cranston | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/state-to-put-the-old-college-try-to-test-relief-may-be-on-tap-for.html | State to Put the Old College Try to Test | True | By Gene I. Maeroff | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/rock-festival-is-received-lackadaisically-by-crowd.html | Rock Festival Is Received Lackadaisically by Crowd | True | By David A. Andelman Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/boxer-fatally-injured.html | Boxer Fatally Injured | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/a-budget-official-to-guide-flood-aid-nixon-tells-carlucci-cut-red.html | A BUDGET OFFICIAL TO GUIDE FLOOD AID | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/locomotive-spotting-to-recall-it-is-to-feel-the-old-stir-locomotive.html | Locomotive Spotting To Recall It Is To Feel the Old Stir | True | By Kenneth Cavander | 2000-03-10 | RE0000819694 | B00000782219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/a-threepart-tart.html | The time is ripe. And so are the peaches. | True | By Raymond A. Sokolov | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/ross-nichols.html | ROSS NICHOLS | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/citys-playground-fives-hit-the-garden-big-time.html | City's Playground Fives Hit the Garden Big Time | True | By Michael Strauss | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/miss-weiler-to-be-bride.html | Miss Weiler To Be Bride | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/hollering-sun-by-nancy-wood-photographs-by-myron-wood-unpaged-new.html | Words and ways | True | By John Bierhorst | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/mcgovern-will-open-urban-ethnic-office-in-effort-to-widen-base.html | THE 1972 CAMPAIGN | True | By Bill Kovach Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/restaurant-ads-react-to-hunger-for-value.html | MADISON AVE. | True | By Leonard Sloane | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/the-thunderbolts-of-august.html | The Thunderbolts of August | True | By Paul Lewis | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/betsy-higgins-is-wed.html | Betsy Higgins Is Wed | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/henry-moore-on-a-tuscan-hill-and-vasarely-in-a-chateau.html | Henry Moore On a Tuscan Hill And Vasarely In a Chateau | True | By Lee Foster | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/the-best-of-friends-by-joy-fielding-214-pp-new-york-g-p-putnams.html | The Best Of Friends By Joy Fielding. 214 pp. New York: G. P. Putnam's Sons. $5.95. | True | by Walter Tyrer. | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/cambodias-soldiers-get-training-in-magic.html | Cambodia's Soldiers Get Training in Magic | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/camus-and-sartre-crisis-and-commitment-by-germaine-bree-287-pp-new.html | Her heart belongs to Camus | True | By Albert Memmi | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/volunteers-seek-to-cut-crime.html | Volunteers Seek to Cut Crime | True | By Kenneth P. Nolan | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/westchester-group-trying-to-get-noise-pollution-reduced-on.html | TRANSPORTATION | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/editorial-cartoon-2-no-title.html | The Nation | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/noncountry-taiwan.html | The World | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/economic-anniversary.html | Economic Anniversary | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/women-mean-business.html | LETTERS | True | Sylvia Zola New York | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/pirates-defeat-gibson-cards-65-white-sox-top-as-and-take-first.html | Pirates Defeat Gibson, Cards, 6Â»Â…5 | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/bengals-top-lions-2820.html | Bengals Top Lions, 28.20 | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/astros-down-giants-31.html | Astros Down Giants, 3.1 | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/he-calls-it-closing-the-gates-to-communism-thieus-crackdown.html | The World | True | &#8212;Sydney H. Schanberg | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/professionals-sought-in-thefts-of-church-art-in-new-mexico.html | Professionals Sought in Thefts Of Church Art in New Mexico | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/the-gentle-comfortable-wearable-chemise.html | Look what's back in town! | True | By Patricia Peterson | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/saigon-torture-in-jails-reported-documents-and-interviews-indicate.html | SAIGON TORTURE IN JAILSREPORTED | True | By Sydney H. Schanberg Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/slaying-of-candidate-baffles-police.html | Slaying of Candidate Baffles Police | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/1972-tourist-slow-man-with-a-buck-resorts-detect-a-thrifty-streak.html | U.S. BUSINESS ROUNDUP | True | Douglas W. Cray | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/poll-finds-rise-in-registrations-80-in-both-major-parties-signed-up.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/derogation-of-the-court.html | Letters to the Editor | True | Ralph Kingsbury | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/julie-h-meck-charles-hamlin-plan-marriage.html | Julie H. Meck, Charles Hamlin Plan Marriage | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/-fat-citys-susie-oh-oh-what-a-girl-fatcitys-susiewhat-a-girl.html | â€šÂ¸Â´Fat City'sâ€šÂ¸Â´ Susieâ€šÂ¸Â® Oh, Oh, What a Girl! | True | By Judy Klemesrud | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/chaperones-job-is-fun-games.html | Chaperone's Job Is Fun, Games | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/letter-to-the-editor-5-no-title.html | Letters: Views on Adopted Children | True | Mrs. Agnes Baker | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/egjadge-ready-for-bergen-post-new-prosecutor-is-hoping-to-restore.html | EXâ€šÂ¸Â²JUDGE READY FOR BERGEN POST | True | By Richard Phalon Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/indian-life-of-7000-years-ago-is-traced.html | Indian Life of 7,000 Years Ago Is Traced | True | By Andrew Silk Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/a-druglinked-fire-kills-man-in-harlem.html | A DRUGâ€šÃ„Â²LINKED FIRE KILLS MAN IN HARLEM | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/state-aiding-jobless-scientists.html | State Aiding Jobless Scientists | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/harriman-and-vance-bach-shrivers-change-on-war-harriman-and-vance.html | Harriman and Vance Back Shriver's Change on War | True | By E. W. Kenworthy Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/u-s-soviet-trade-is-growing-during-search-for-accord-the-economic-s.html | THE ECONOMIC SCENE | True | By Richard E. Mooney | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/letter-to-the-editor-2-no-title.html | Letters: Views on Adopted Children | True | Larry Kutner | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/cost-of-angela-davis-trial-to-california-125million.html | Cost of Angela Davis Trial To California: $1.25â€šÃ„Â²Million | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/lyle-in-27th-save-stops-threat.html | Lyle, in 27th Save, Stops Threat | True | By Murray Chass | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/dr-blake-faults-us-on-dike-reply.html | Dr. Blake Faults U.S. on Dike Reply | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/state-proposals-scored.html | State Proposals Scored | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/peoples-park-case-settled-91340170.html | â€šÃ„Â²People's Parkâ€šÃ„Â´ Case Settled | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/dale-kristin-anderson-is-wed.html | Dale Kristin Anderson Is Wed | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/varese.html | Letters To the Editor | True | Aaron Copland | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/nonaligned-nations-end-guyana-parley.html | World News Briefs | True | By Reuters | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/the-sun-puts-on-a-dazzling-show-solar-flares.html | Science | True | &#8212;Walter Sullivan | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/beame-criticizes-parking-bureau-charges-it-with-inefficiency-in.html | BEAME CRITICIZES PARKING BUREAU | True | By Emanuel Perlmutter | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/eagleton-affair.html | Views of Review | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/in-the-u-s-its-a-pastime-too.html | In the U. S., It's a Pastime, Too | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/law-panel-backs-tenants-rights-uniform-code-is-proposed-for-state.html | LAW PANEL BACKS TENANTS RIGHTS | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/solutions-in-husbandry.html | OBSERVER | True | By Russell Baker | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/the-enquirer-profits-by-uplift-in-news.html | The Enquirer Profits by Uplift in News | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/diving-in-at-sperry-rand-new-chief-plans-to-be-aggressive-in-growth.html | SPOTLIGHT | True | Gene Smith | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/nassau-and-suffolk-counties-lose-their-offtrack-betting-bids.html | Nassau and Suffolk Counties Lose Their Offtrack Betting Bids | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/one-way-to-avoid-busing-integration.html | The Nation | True | &#8212;Richard 3. Margolis | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/backers-sure-nevil-is-an-ace.html | Backers Sure Nevil Is an Ace | True | By Parton Keese Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/mcgoverns-confidence.html | WASHINGTON | True | By James Reston | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/wives-who-enjoy-being-a-dependent-but-respected-partner.html | Wives Who Enjoy Being a â€šÃ„Â²Dependent but Respected Partnerâ€šÃ„Â´ | True | By Edward B. Fiske Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/puerto-ricans.html | Views of Review | True | Rena Garter | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/son-for-the-ginzburgs.html | Son for the Ginzburgs | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/john-h-marianois-dead-at-81-lawyer-wrote-marital-advice.html | John H. Mariano Is Dead at 81; Lawyer Wrote Marital Advice | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/german-shorthaired-pointers-top-sand-and-sea-show-entry.html | German Shortâ€šÃ„Â²Haired Pointers Top Sand and Sea Show Entry | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/music-rock-at-the-roosevelt-raceway.html | Music: Rock at the Roosevelt Raceway | True | By Don Beckman | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/the-formidable-north-cascades-are-yielding-to-visitors.html | The Formidable North Cascades Are Yielding to Visitors | True | By Allan May | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/-shaft-can-do-everything-i-can-do-nothing.html | Movies | True | By Clayton Riley | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/a-bribe-a-day-keeps-trouble-away-construction.html | New York | True | &#8212;David K. Shipler | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/soviet-ice-star-to-play-against-canada-in-series.html | Soviet Ice Star to Play Against Canada in Series | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/nixon-allows-hud-to-fill-730-posts.html | NIXON ALLOWS H.U.D. TO FILL 730 POSTS | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/misses-evert-and-goolagong-triumph-and-meet-today-for-clayourt.html | Misses Evert and Goolagong Triumph and Meet Today for Clayâ€šÃ„Â²Court Title | True | | 2000-03-10 | RE0000819694 | B00000782219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/how-a-pool-grew-in-brooklyn.html | Architecture | True | By Ada Louise Huxtable | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/mcgovernlabor-split-fixing-the-blame.html | Letters to the Editor | True | Paul Feldman | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/k-is-for-knits-carefree-and-colorful-in-sweaters-skirts-pants-and.html | K is for knits, care free and colorful, in sweaters, skirts, pants and justâ€šÃ„Â´larkingâ€šÃ„Â´about clothes. | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/pick-for-peak-of-perfection.html | Pick for Peak of Perfection | True | By Ruth Tirrell | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/mr-bunshafts-role.html | Letters | True | Gordon Bunshaft. | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 â€šÃ„â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/bearden-graffiti-and-life-all-over-the-place.html | Art | True | By John Canaday | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/norway-faces-row-over-sea-treasure.html | NORWAY FACES ROW OVER SEA TREASURE | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/2-studies-find-conditions-in-city-prisons-contribute-to-suicide.html | 2 Studies Find Conditions in City Prisons Contribute to Suicide Rate | True | By James M. Markham | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/indian-state-ends-its-ban-on-the-purchase-of-liquor.html | Indian State Ends Its Ban Oh the Purchase of Liquor | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/adam-powells-son-dismissed-by-wrvr.html | ADAM POWELL'S SON DISMISSED BY WRVR | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/malaysian-state-giving-adult-citizens-a-share-of-timber-profits.html | Malaysian State Giving Adult Citizens a Share of Timber Prof | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/horse-finishes-fourth-with-relay-of-jockeys.html | Horse Finishes Fourth With â€šÃ„Â°Relayâ€šÃ„Â´ of Jockeys | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/letter-to-the-editor-7-no-title.html | Views of Review | True | Jane F. Jackson | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/at-the-special-olympics-all-kids-are-winners.html | At the Special Olympics, All Kids Are Winners | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/unique.html | Art Mailbag | True | John L. Smith | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/christine-biddle-is-wed-to-thomas-g-reeves.html | Christine Biddle Is Wed To Thomas G. Reeves | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/mrs-white-has-child.html | Mrs. White Has Child | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/article-1-no-title.html | Article 1 â€šÃ„â€šÃ„Â° No Title | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/gary-player-represents-so-africa-in-cup-play.html | Gary Player Represents So. Africa in Cup Play | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/jakarta-remains-wary-of-chinese-indonesia-only-nation-in-the-area.html | JAKARTA REMAINS WARY OF CHINESE | True | By James P. Sterba Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/barkum-is-willing-to-end-jet-holdout.html | Barkum Is Willing To End Jet Holdout | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/solar-salute-triumphs.html | Solar Salute Triumphs | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/todays-campers-bring-the-comforts-of-home-to-the-outdoors.html | Today's Campers Bring the Comforts of Home to the Outâ€šÃ„Â´ofâ€šÃ„Â´Doors | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/sheeky-greene-captures-186700-futurity-by-nine-lengths-undefeated.html | Sheeky Greene Captures $186,700 Futurity by Nine Lengths | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/ogilvy-triumphs-in-yra-regatta-takes-7th-race-of-season-fox-also.html | OGILVY TRIUMPHS IN Y.R.A. REGATTA | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/brut-alors-us-buying-less-french-champagne.html | Brut Alors! U.S. Buying Less French Champagne | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/georges-lemaitre-of-stanford-dead.html | GEORGES LEMAITRE OF STANFORD DEAD | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/japanese-book-says-bombing-of-hiroshima-was-unneeded.html | Japanese Book Says Bombing Of Hiroshima Was Unneeded | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/liberals-pick-mcgovern-and-shriver.html | Liberals Pick McGovern and Shriver | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/-and-a-dragon-said-no-to-st-george-a-dragon-said-no-to-st-george.html | ...And a Dragon Said No to St. George | True | By Murray Schumach | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/daughter-for-the-kews.html | Daughter for the Kews | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/many-southern-democrats-plan-to-back-nixon-for-reelection.html | Many Southern Democrats Plan To Back Nixon for Reâ€šÃ„Â´election | True | By Roy Reed Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/17-slayings-spur-a-drive-on-heroin-traffic-in-gary.html | 17 Slayings Spur a Drive on Heroin Traffic in Gary | True | By Andrew H. Malcolm Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/ellen-m-gingras-married-in-suburb.html | Ellen M. Gingras Married in Suburb | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/so-americastyle-soccer.html | So. Americaâ€šÃ„Â´Style Soccer | True | | 2000-03-10 | RE0000819694 | B00000782219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/5-hurt-at-kennedy-as-jet-aborts-flight.html | 5 Hurt at Kennedy As Jet Aborts Flight | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/choosing-nuclear-sites-peaceable-approach-is-goal-of-state-unit.html | Choosing Nuclear Sites | True | By Gene Smith | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/metric-system-approved.html | Metric System Approved | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/what-chance-for-mcgovern.html | What Chance For McGovern? | True | By William V. Shannon | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/peking-article-ties-soviet-to-antimao-plot-by-lin.html | Peking Article Ties Soviet To Antiâ€¦Â¨*Mao Plot by Lin | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/about-a-marriage-by-giles-gordon-170-pp-new-york-stein-day-595.html | About A Marriage By Giles Gordon. 170 pp. New York: Stein & Day. $5.95. | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/theres-a-small-hotel-and-i-george-brendon-run-it-theres-a-small.html | â€šÂ¨There's a Small Hotel....And I, George Brendan, Run Itâ€šÂ¨Â` | True | By George Brendon | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/article-3-no-title.html | Sis for sweaters for cycling clearly marked with wheels, though they're warm anywhere. | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/times-sq-cleanup-called-bad-for-neighboring-areas.html | Times Sq. Cleanup Called Bad for Neighboring Areas | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/desjardins-retains-title-in-aau-senior-diving.html | Desjardins Retains Title In A.A.U. Senior Diving | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/john-farago-to-wed-miss-cramer.html | John Farago to Wed Miss Cramer | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/logically-yours.html | Bridge | True | By Alan Truscott | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/hunt-pressed-for-gunman-who-killed-2-in-an-east-side-restaurant.html | Hunt Pressed for Gunman Who Killed 2 in an East Side Restaurant | True | By Paul L. Montgomery | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/sandra-lea-fates-bride-in-montclair.html | Sandra Lea Fates Bride in Montclair | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/a-days-work-for-a-days-pay-productivity.html | New York | True | &#8212;Maurice Carroll | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/churches-scored-in-south-africa-council-publishes-report-charging.html | CHURCHES SCORED IN SOUTH AFRICA | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/dodgers-down-padres-52.html | Dodgers Down Padres, 5â€šÂ¨Â¨2 | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/politics-mcgovern-getting-the-show-back-on-the-road.html | Politics | True | &#8212;Warren Weaver Jr. | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/eaton-of-the-giants-is-unlikely-to-play-in-game-with-jets.html | Eaton of the Giants Is Unlikely to Play In Game With Jets | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/marlene-streit-10th-canadian-golf-title.html | Marlene Streit Captures 10th Canadian Golf Title | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/celebrating-vaughan-williams-centenary-the-pilgrims-progress.html | Recordings | True | By Raymond Ericson | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/maurina-roses-bridal.html | Maurina Rose's Bridal | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/marriage-announcement-1-no-title.html | Social Announcements | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/miss-leach-has-nuptials.html | Miss Leach Has Nuptials | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/diane-h-omack-designer-oo-wed.html | Diane H. Somack, Designer, to Wed | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/town-fights-neighbors-waste-town-fights-to-stop-neighbors-dumping.html | Town Fights Neighbor's Waste | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/test-for-natural-gas-will-new-customers-pay-more-than-old-test-for.html | Test for Natural Gas | True | By Edward Cowan | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/a-festival-takes-soprano-to-heart-jessye-normans-rich-voice-wins.html | A FESTIVAL TAKES SOPRANO TO HEART | True | By Donal Henahan Special to The New York Times | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-13 | 1972-08-13 | https://www.nytimes.com/1972/08/13/archives/2500-a-month-given-to-husband-as-alimony.html | $2,500 a Month Given to Husband as Alimony | True | | 2000-03-10 | RE0000819694 | B00000782219 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/churchmen-join-in-plea-for-unity-world-councils-conference-opens-in.html | CHURCHMEN JOIN IN PLEA FOR UNITY | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/thieu-questions-us-commitment-speech-asking-relentless-bombing.html | THIEU QUESTIONS ES. COMMITMENT | True | By Sydney H. Schanberg Special to The New York Times | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/marijuana-used-at-capital-parley-only-one-man-is-arrested-at.html | MARIJUANA USED AT CAPITAL PARLEY | True | By Dana Adams Schmidt Special to The New York Times | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/the-yankee-spark.html | Man in the News | True | Albert Walter Lyle | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/red-smith-george-m-weiss.html | Sports of The Times | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/15-city-rent-rise-assailed-as-tax-lawmakers-urge-revision-of.html | 15% CITY RENT RISE ASSAILED AS â€šÂ¨Â¨TAXâ€šÂ¨Â` | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/yanks-reach-2d-place-top-brewers-53-54-56238-see-lyle-save-opener.html | Yanks Reach 2d Place; Top Brewers, 5â€šÂ¨Â¨3, 5â€šÂ¨Â¨4 | True | By Murray Chass | 2000-03-10 | RE0000819655 | B00000773666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/alleged-holdup-gang-rams-police-car-patrolman-hurt.html | Alleged Holdup Gang Rams Police Car: Patrolman Hurt | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/new-yankee-fans-show-no-mercy-pennanthappy-yankee-fans-are-showing.html | New Yankee Fans Show No Mercy | True | By Murray Schumach | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/army-study-is-said-to-back-defoliants.html | ARMY STUDY IS SAID TO BACK DEFOLIANTS | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/man-found-burned-to-death-said-to-be-brooklyn-painter.html | Man Found Burned to Death Said to Be Brooklyn Painter | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/archie-bunkers-british-cousin-alf-comes-to-screen.html | Archie Bunker's British Cousin, Alf, Comes to Screen | True | By Roger Greenspun | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/george-weiss-dies-at-78-guided-yankees-and-mets-george-weiss-who.html | George Weiss Dies at 78; Guided Yankees and Mets | True | By Joseph Durso | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/migrant-workers-uniting-to-fight-job-abuse.html | Migrant Workers Uniting to Fight Job Abuse | True | By Donald Janson Special to The New York Times | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/agnew-at-newport-ri.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/democrats-seek-end-to-equal-time-press-for-free-broadcasts-without.html | THE 1972 CAMPAIGN | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/jets-loss-to-the-steelers-cant-compare-to-giants.html | Jets' Loss to the Steelers Can't Compare to Giants' | True | By Leonard Koppett | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/spassky-illness-postpones-chess-champion-following-pattern-of-other.html | SPASSKY ILLNESS POSTPONES CHESS | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/us-exports-lag-in-worlds-trade-us-exports-lag-in-worlds-trade.html | U.S. Exports Lag in World's Trade | True | By Brendan Jones | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/waldheim-warns-big-powers-alone-cant-keep-peace-secretary-general-a.html | WALDHEIM WARNS BIG POWERS ALONE CAN'T KEEP PEACE | True | By Robert Alden Special to The New York Times | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/article-2-no-title.html | Article 2 â€‹Â³â€‹Â° No Title | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/browns-beaten-by-49ers-2013-brodie-drives-for-2-scores-in-first.html | BROWNS BEATEN BY 49ERS, 20â€‹Â³â€‹Â°13 | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/and-supertrains.html | . . . and Supertrains | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/nine-injures-4-british-soldiers-in-belfast.html | Mine Injures 4 British Soldiers in Belfast | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/recently-uncovered-woodrow-wilson-letters-display-warmth.html | Recently Uncovered Woodrow Wilson Letters Display Warmth | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/dr-pecora-a-tribute.html | Letters to the Editor | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/films-showing-environment-pollution-exhibited-in-capital-by-federal.html | Films Showing Environment Pollution Exhibited in Capital by Federal Agency | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/7-killed-in-ohio-accident-26-dead-in-state-in-week.html | 7 Killed in Ohio Accident; 26 Dead in State in Week | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/geneva-reported-missiletalk-site-us-and-soviet-delegations-plan.html | GENEVA REPORTED MISSILEâ€‹Â³â€‹Â°TALK SITE | True | By Bernard Gwertzman Special to The New York Times | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/pesticide-spokesmen-accused-of-lying-on-higher-bird-count.html | Pesticide Spokesmen Accused Of â€‹Â³â€‹Â°Lyingâ€‹Â³â€‹Â° on Higher Bird Count | True | By John Devlin | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/largest-us-banks-ease-lending-terms-prolonged-monetary-expansion.html | Largest U.S. Banks Ease Lending Terms | True | By H. Erich Heinemann | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/blacks-and-varied-pop-star-at-festival-of-hope.html | Blacks and Varied Pop Star at Festival of Hope | True | By Don Beckman Special to The New York Times | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/few-records-left-for-nicklaus-but-300000-is-one-two-more-victories.html | Few Records Left for Nicklaus, but $300,000 Is One | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/there-are-smiles-and-tears-when-bigtime-twirlers-meet.html | There Are Smiles (And Tears) When Bigâ€‹Â³â€‹Â°Time Twirlers Meet | True | By Judy Klemesrud Special to The New York Times | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/sand-and-seas-top-prize-goes-to-german-shorthaired-pointer.html | Sand and Sea's Top Prize Goes To German Shorthaired Pointer | True | By Walter R. Fletcher Special to The New York Times | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/2-deft-performers-enliven-dance-card.html | 2 DEFT PERFORMERS ENLIVEN DANCE CARD | True | Don McDonagh | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/a-rug-so-fine-it-cannot-be-repaired.html | A Rug So Fine It Cannot Be Repaired | True | By Virginia Lee Warren | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/airliner-hits-fence-in-aborted-takeoff.html | AIRLINER HITS FENCE IN ABORTEDTAKEâ€‹Â³â€‹Â°OFF | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/clashes-in-berlin-mark-walls-11th-anniversary.html | Clashes in Berlin Mark Wall's 11th Anniversary | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/sculler-crew-show-olympic-form.html | Sports News in Brief | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/motorist-killed-in-brooklyn-as-he-goes-to-aid-2d-car.html | Motorist Killed in Brooklyn As He Goes to Aid 2d Car | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/crowd-is-smaller-than-foreseen-on-2d-day-of-li-rock-festival.html | Crowd is Smaller Than Foreseen On 2d Day of L.I. Rock Festival | True | By David A. Andelman Special to The New York Times | 2000-03-10 | RE0000819655 | B00000773666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/-jacksons-equality.html | . . . Jackson's â€šÃ„Â¹Equalityâ€šÃ„Â` | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/yacht-race-canceled.html | Yacht Race Canceled | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/detroit-wins-youth-games.html | Detroit Wins Youth Games | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/cambodian-road-reopened.html | Cambodian Road Reopened | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/brooklyn-girl-killed-by-car-while-fleeing-3-assailants.html | Brooklyn Girl Killed by Car While Fleeing 3 Assailants | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/just-for-students.html | Advertising: | True | By Leonard Sloane | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/graft-study-finds-inaction-by-police-in-72-drug-cases-men-in.html | GRAFT STUDY FINDS INACTION BY POLICE IN 72 DRUG CASES | True | By David Burnham | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/bronx-man-stabbed-to-death-in-holdup.html | BRONX MAN STABBED TO DEATH IN HOLDUP | | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/box-scores-of-yesterdays-major-league-games.html | Box Scores of Yesterday's Major League Games | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/black-expilots-recall-bias-in-world-war-ii.html | Black Exâ€šÃ„Â¹Pilots Recall Bias in World War II | True | By Jerry M. Flint Special to The New York Times | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/informer-appears-key-to-us-case-against-6-antiwar-veterans.html | Informer Appears Key to U.S. Case Against 6 Antiwar Veterans | True | By John Kifner Special to The New York Times | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/building-trades-employers-here-move-to-aid-legislative-inquiry-on.html | Building Trades Employers Here Move to Aid Legislative Inquiry on Corruption | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/new-problem-in-drugs-addiction-to-methadone-a-new-drug-problem.html | New Problem in Drugs: Addiction to Methadone | True | By James M. Markham | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/to-silence-antiaircraft-gulls.html | Letters to the Editor | True | GEORGE P. BROCKWAY New York, Aug. 7, 1972 | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/un-and-worlds-trouble-spots.html | U.N. and World's Trouble Spots | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/miss-evert-wins-claycourt-title-beats-miss-goolagong-76-61-hewitt.html | MISS EVERT WINS CLAYâ€šÃ„Â¸COURT TITLE | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/new-warsaw-demands-delaying-establishment-of-ties-with-bonn.html | New Warsaw Demands Delaying Establishment of Ties With Bonn | True | By James Feron Special to The New York Times | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/unstable-deterrence.html | Unstable Deterrence . . . | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/conor-obrien-finds-his-irish-political-career-enmeshed-in-ancient.html | Conor O'Brien Finds His Irish Political Career Enmeshed in Ancient Issues | True | By Joseph Lelyveld Special to The New York Times | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/two-storms-in-pacific.html | Two Storms in Pacific | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/us-auto-makers-voice-no-regrets-in-japan-chrysler-gm-officials-are.html | U.S. Auto Makers Voice No Regrets in Japan | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/abraham-sherman-nuclear-physician.html | ABRAHAM SHERMAN, NUCLEAR PHYSICIAN | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/city-schools-told-to-turn-in-names-of-studentaddicts-citys-schools.html | City Schools Told To Turn In Names Of Studentâ€šÃ„Â¸Addicts | True | By Leonard Buder | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/bridge-which-is-best-for-preempts-subtlety-or-a-sledgehammer.html | Bridge: Which Is Best for Preâ€šÃ„Â¸empts:â€šÃ„Â® Subtlety or a Sledgehammer? | True | By Alan Truscott | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/miss-smith-wins-in-golf-by-6-shots.html | MISS SMITH WINS IN GOLF BY 6 SHOTS | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/outlook-for-steel-shows-improvement.html | OUTLOOK FOR STEEL SHOWS IMPROVEMENT | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/controls-trim-some-raises-and-alter-unions-bargaining-goals.html | Controls Trim Some Raises and Alter Unions' Bargaining Goals | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/jay-time-strike-out-finish-in-a-dead-heat.html | Jay Time, Strike Out Finish in a Dead Heat | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/alaska-newspaper-can-offer-blubber-to-statefairgoers.html | Alaska Newspaper Can Offer Blubber To Stateâ€šÃ„Â¸Fairgoers | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/media-decisions-makes-a-new-cost-projection.html | Advertising: | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/lawrence-j-caruso-gynecologist-dies.html | LAWRENCE J. CARUSO, GYNECOLOGIST, DIES | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/3-holdup-suspects-seized-after-chase.html | 3 HOLDUP SUSPECTS SEIZED AFTER CHASE | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/mgovern-proposal-hit-as-isolationist.html | M'GOVERN PROPOSAL HIT AS ISOLATIONIST | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/powell-deplores-social-criticism-says-destructive-attacks-are.html | POWELL DEPLORES SOCIAL CRITICISM | True | By Fred P. Graham Special to The New York Times | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/india-25-years-old-is-showing-pride-as-a-nation.html | India, 25 Years Old, Is Showing Pride as a Nation | True | By Robert Trumbull Special to The New York Times | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/u-s-tourney-in-jersey.html | U. S. tourney in Jersey | True | | 2000-03-10 | RE0000819655 | B00000773666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/mcgovern-accuses-nixon-of-a-low-road-campaign-mcgovern-scores-nixon.html | McGovern Accuses Nixon Of a â€˜Â Â² Low Roadâ€™Â Â² Campaign | True | By Bill Kovach Special to The New York Times | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/lenore-h-cheirman-becomes-a-bride.html | Lenore H. Scheirman Becomes a Bride | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/african-president-assails-waldheim.html | AFRICAN PRESIDENT ASSAILS WALDHEIM | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/4-are-attendants-of-mrs-powers-at-her-wedding.html | 4 Are Attendants Of Mrs. Powers At Her Wedding | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Louis A. Scelta | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/vietcong-attack-near-two-cities-ammunition-dumps-and-a-bridge-are.html | VIETCONG ATTACK NEAR TWO CITIES | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/new-business-alliances-urged-at-negro-musicians-convention.html | New Business Alliances Urged At Negro Musicians Convention | True | By McCandlish Phillips | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/full-is-indicated-in-bonds-advance-investors-appetite-lessens-as.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/dole-rejects-charge.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/rilph-t-smith-57-exsenator-dies-illinois-republican-followed.html | RALPH T. SMITH, 57, EXâ€˜Â ª SENATOR, DIES | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/times-correspondent-gets-award-from-news-agency.html | Times Correspondent Gets Award From News Agency | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/dim-view-from-berkeley.html | Dim View From Berkeley | True | By Fred M. Hechinger | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/mostly-mozart-is-showcase-for-young-conductors.html | Mostly Mozart Is Showcase for Young Conductors | True | By Henry Raymont | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/ombudsman-for-prisons-is-named-by-minnesota.html | Ombudsman for Prisons Is Named by Minnesota | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/serdie-ii-oi-medical-student.html | Nancy Siegel Bride Of Medical Student | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/final-site-for-3d-london-airport-is-on-land-reclaimed-from-sea.html | Final Site for 3d London Airport Is on Land Reclaimed From Sea | True | By Joseph Frayman Special to The New York Times | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/wheat-estimate-steady.html | Wheat Estimate Steady | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/1300-departed-in-1971.html | 13,500 Departed in 1971 | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/gambling-devastating-state-report-cautions.html | Gambling â€˜Â Â² Devastating,â€™Â Â² State Report Cautions | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/mrs-elis-hoglund.html | MRS. ELIS HOGLUND | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/air-academy-anticipates-80-women-in-each-class.html | Air Academy Anticipates 80 Women in Each Class | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/con-ed-man-gets-city-post.html | Con Ed Man Gets City Post | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/stanford-blacks-unite-as-builders-seek-to-help-minorities-get.html | STANFORD BLACKS UNITE AS BUILDERS | True | By Jonathan Kandell Special to The New York Times | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/fittipaldi-wins-race-in-austria-125000-see-grand-prix-world-drivers.html | FITTIPALDI WINS RACE IN AUSTRIA | True | By Michael Katz Special to The New York Times | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/student-weds-doris-obadia.html | Student Weds Doris Obadia | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/euren-keh-weds-shelley-f-sanders.html | Jeffrey Kehl Weds Shelley F. Sanders | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/jenkins-rides-5-jumper-winners.html | Sports News in Brief | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/leonard-wins-bettenhausen-race.html | Sports News in Brief | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/mrs-elijah-muhammad-72-black-muslim-leaders-wife.html | Mrs. Elijah Muhammad, 72, Black Muslim Leader's Wife | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/four-children-and-an-adult-die-in-a-fire-in-commune.html | Four Children and an Adult Die in a Fire in Commune | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/david-goldstein.html | DAVID GOLDSTEIN | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/mayor-assails-relief-rule-puts-cost-here-in-millions-says-us.html | Mayor Assails Relief Rule; Puts Cost Here in Millions | True | By Peter Kihss | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/invasion-of-privacy.html | Letters to the Editor | True | Dana L. Farnsworth M.D. | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/the-private-sector.html | The Private Sector | True | By Charles A. Siegfried | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/catching-up-with-the-vanguard.html | Communism : 125 Years Later | True | By Frank Riessman | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/the-proceedings-in-the-un-today-aug-14-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819655 | B00000773666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/cubs-beat-mets-for-jenkins-74-chicago-pitcher-gains-16th-victory.html | CUBS BEAT METS FOR JENKINS, 7â€‹Ã‚Â°4 | True | By Al Harvin Special to The New York Times | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/11-hurt-in-crash-on-henry-hudson-11-injured-in-a-crash-on-henry.html | 11 Hurt in Crash On Henry Hudson | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/nursing-units-got-fee-while-closed-levitt-says-city-paid-them.html | NURSING UNITS GOT FEE WHILE CLOSED | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/sudan-plans-fall-election.html | Sudan Plans Fall Election | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/rustic-superhighways-.html | Rustic Superhighways... | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/udlth-a-cowen-is-bride.html | Judith A. Cowen Is Bride | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/mideast-radio-voice-sought-for-peace-ship.html | Mideast Radio Voice Sought for Peace Ship | True | By Paul L. Montgomery Special to The New York Times | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/bridal-for-barbara-ablon-and-a-lawyer.html | Bridal for Barbara Ablon and a Lawyer | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/master-charge-volume-up.html | Master Charge Volume Up | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/cities-solve-problems.html | Cities Solve Problems | True | By John V. Lindsay | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/computer-tax-loss-seen.html | Computer Tax Loss Seen | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/dallas-plays-tie-with-montreal-miami-upsets-st-louis-as-soccer-loop.html | DALLAS PLAYS TIE WITH MONTREAL | True | By Alex Yannis | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/rippon-in-uganda-vows-british-role.html | RIPPON, IN UGANDA, VOWS BRITISH ROLE | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | JAMES H. HARGER Annandale, N. J., Aug. 7, 1972 | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/yugoslav-accuses-australia-and-austria-on-terrorists.html | Yugoslav Accuses Australia And Austria on Terrorists | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/harry-nsivook-601-or-wstr-lctrc.html | HARRY N. SNOOK, 60, OF WESTERN ELECTRIC | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/mcgovern-strategy-widen-base-in-party.html | News Analysis | True | By James M. Naughton Special to The New York Times | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/in-defense-of-corporations-and-profits.html | Letters to the Editor | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/nicklaus-3shot-victor-on-270-colbert-is-nest-nevil-third-at.html | Nicklaus 3â€‹Ã‚Â°Shot Victor on 270 | True | By Lincoln A. Werden Special to The New York Times | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/france-has-300-summer-festivals.html | Arts Abroad | True | By Pierre Schneider Special to The New York Times | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/comment-from-clark.html | Comment from Clark | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/2-exun-delegates-assail-us-on-dikes.html | 2 EXâ€‹Ã‚Â°U.N. DELEGATES ASSAIL U.S. ON DIKES | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/shelley-leeb-married-to-joel-peck.html | Shelley Leeb Married to Joel Peck | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/dr-henry-hubei-65-of-french-hospital.html | DR. HENRY HUBER, 65, OF FRENCH HOSPITAL | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/marcia-eichenbaum-has-nuptials.html | Marcia Eichenbaum Has Nuptials | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/roundup-orioles-win-and-lead-by-1-12-roundup-orioles-beat-red-sox.html | Roundup: Orioles Win and Lead by 1ÂÂ½ | True | By Sam Goldaper | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/unisex-hair-salons-now-quite-legal.html | SHOP TALK | True | By Angela Taylor | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/russel-corey-leads-roslyn-to-93-victory-in-polo.html | Russel Corey Leads Roslyn To 9â€‹Ã‚Â°3 Victory in Polo | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/rose-schneiderman.html | Rose Schneiderman | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/akron-juries-see-trials-on-edited-video-tapes.html | Akron Juries See Trials On Edited Video Tapes | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/miss-resnick-senior-at-nyu-is-married.html | Miss Resnick, Senior At N.Y.U., Is Married | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/investigation-unit-set-up-in-1958.html | Investigation Unit Set Up in 1958 | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/fbi-man-reassigned.html | F.B.I. Man Reassigned | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/with-love-for-animals.html | Books of The Times | True | By Jane E. Brody | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/staubach-hurt-is-operated-on-cowboys-star-back-suffers-shoulder.html | STAUBACH HURT, IS OPERATED ON | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/inquiry-unit-chides-judge-and-queens-prosecutor.html | Inquiry Unit Chides Judge and Queens Prosecutor | True | | 2000-03-10 | RE0000819655 | B00000773666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/noload-fund-head-says-sales-top-redemptions-at-johnston-a-noload.html | Noâ€¦Â¹Load Fund Head Says Sales Top Redemptions | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/third-husband-of-heiress-injured-in-fall-from-roof.html | Third Husband of Heiress Injured in Fall From Roof | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/coast-fire-under-control-after-burning-1700-acres.html | Coast Fire Under Control After Burning 1,700 Acres | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/hobeaus-filly-takes-handicap-blessing-angelica-repeats-1971-victory.html | HOBEAU'S FILLY TAKES HANDICAP | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/satellite-is-sent-into-orbit-to-study-space-particles.html | Satellite Is Sent Into Orbit To Study Space Particles | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/miss-fitzgerald-makes-olympics.html | Sports News in Brief | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/the-communist-menace.html | Letters to the Editor | True | Patrick W. Guiney Jr. | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/of-cabs-and-cabbies-is-halo-time-approaching.html | Letters to the Editor | True | Sol Mandell | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/isaac-captures-virginia-race.html | Isaac Captures Virginia Race1 | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/fischer-said-to-weigh-filming-of-last-games.html | Fischer Said to Weigh Filming of Last Games | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/personal-finance-parttime-rentals.html | Personal Finance: Partâ€¦Â¹Time Rentals | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/parkway-service-are-open.html | Parkway Service Area Open | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/personalities-gabriel-recovers.html | Personalities... Gabriel Recovers | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/article-1-no-title.html | Article 1 â€¦Â¹â€¦Â¹â€¦Â¹ No Title | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/jazz-greats-to-give-a-benefit-concert-for-boy-who-lost-arms-in.html | Jazz Greats to Give a Benefit Concert For Boy Who Lost Arms in Accident | True | By Linda Greenhouse Special to The New York Times | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/hanoi-wants-to-use-pows-as-barter-freed-priest-says.html | Hanoi Wants to Use P.O.W.'s as Barter, Freed Priest Says | True | | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/berger-mrs-butz-win.html | Berger, Mrs. Butz Win | True | Berger Mrs. Butz Win Special to The New York Times | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/slowly-painfully-the-philippines-dries-out.html | Slowly, Painfully, the Philippines Dries Out | True | By Tillman Durdin Special to The New York Times | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/soviets-exhibit-lures-americans-russians-at-seattle-fair-stress.html | SOVIET'S EXHIBIT LURES AMERICANS | True | By Robert A. Wright Special to The New York Times | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-14 | 1972-08-14 | https://www.nytimes.com/1972/08/14/archives/shipping-row-giving-way-to-world-trade-center.html | Port Notes | True | By Werner Bamberger | 2000-03-10 | RE0000819655 | B00000773666 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/dow-up-933-to-97351-its-highest-in-44-months-surge-of-strength-in.html | Dow Up 9.33 to 973.51, Its Highest in 44 Months | True | By Vartanig G. Vartan | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/crocker-bank-sets-new-unit.html | Crocker Bank Sets New Unit | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/fall-of-heiresss-husband-called-accident-by-police.html | Fall of Heiress's Husband Called Accident by Police | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/miss-madden-weisenborn-win-mixed-foursome-golf.html | Miss Madden, Weisenborn Win Mixed Foursome Golf | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/us-concerns-set-appeal-in-chile-anaconda-and-kennecott-contest.html | U.S. CONCERNS SET APPEAL IN CHILE | True | By Brendan Jones | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/a-h-von-schrader-formerly-of-cia.html | A. H. VON SCHRADER, FORMERLY OF C.I.A. | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/hew-reviewing-us-relief-rules-rockefeller-appeal-on-costs-brings.html | H.E.W. REVIEWING U.S. RELIEF RULES | True | By Peter Kihss | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/heller-factoring-concern-improves-offer-for-a-bank-heller-improves.html | Heller Factoring Concern Improves Offer for a Bank | True | By Alexander R. Hammer | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/astros-on-rally-down-giants-75-metzgers-double-cedenos-hit-prove.html | ASTROS, ON RALLY, DOWN GIANTS, 7â€¦Â¹Â¹5 | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/oscar-levant-wit-and-pianist-is-dead.html | Oscar Levant, Wit and Pianist, Is Dead | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/school-drug-policy-is-scored-by-clu.html | SCHOOL DRUG POLICY IS SCORED BY C.L.U. | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/opera-poppea-at-lenox-maderna-conducts-monteverdi-work-presented-in.html | Opera: â€¦Â¹Poppeaâ€¦Â¹Â¹Â´ at Lenox | True | By Donal Henahan Special to The New York Times | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/college-student-is-seized-with-opium-from-new-delhi.html | College Student Is Seized With Opium From New Delhi | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/death-penalty-myopia.html | Letters to the Editor | True | Victor Silber | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/meany-bids-labor-body-be-neutral.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819647 | B00000772686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/japans-opening-to-china.html | Japan's Opening to China | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/justice-department-asks-court-to-delay-busing-order-for-detroit.html | Justice Department Asks Court to Delay Busing Order for Detroit | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/canada-deficit-118million-in-quarter.html | Business Briefs | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/youth-group-is-pressing-bluecollar-and-minority-voters-drive.html | Youth Group Is Pressing Blueâ€šÃ„Â'Collar and Minority Voters' Drive | True | By Damon Stetson | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/summer-school-course-uses-sports-to-inspire-youths-to-read-summer.html | Summer School Course Uses Sports to Inspire Youths to Read | True | By Iver Peterson | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/us-picks-squad-for-soccer-play-22-selected-for-world-cup-opener.html | U.S. PICKS SQUAD FOR SOCCER PLAY | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/ironworkers-due-to-return-to-work-after-accord-here.html | Ironworkers Due to Return to Work After Accord Here | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â'â€šÃ„Âª No Title | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/ziba-blue-460-scores-by-neck-ancient-line-2d-in-drumtop-purse-at.html | ZIBA BLUE, $4.60, SCORES BY NECK | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/worst-air-crash-killed-162-in-japan-last-year.html | Worst Air Crash Killed 162 in Japan Last Year | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/city-ballet-lets-down-german-critics.html | City Ballet Lets Down German Critics | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/for-cunningham-new-cougar-only-names-and-shirts-change.html | For Cunningham, New Cougar, Only Names and Shirts Change | True | By Sam Goldaper Special to The New York Times | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/saigon-denies-report-of-torture-in-prisons.html | Saigon Denies Report Of Torture in Prisons | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/israel-imposes-life-sentences-on-2-arab-women-hijackers.html | Israel Imposes Life Sentences On 2 Arab Women Hijackers | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/shriver-reassembles-talented-allies.html | THE 1972 CAMPAIGN | True | By Christopher Lydon Special to The New York Times | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/phillips-sees-end-of-police-informing.html | PHILLIPS SEES END OF POLICE INFORMING | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/henderson-cited-for-hitting.html | Henderson Cited for Hitting | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/fulbright-and-jackson-clash-in-armspact-debate.html | Fulbright and Jackson Clash in Armsâ€šÃ„Â'Pact Debate | True | By John W. Finney Special to The New York Times | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/paul-s-phenix.html | PAUL S. PHENIX | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/child-in-parkway-collision-still-in-critical-condition.html | Child in Parkway Collision Still in Critical Condition | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/observers-closely-watching-the-activities-of-umw.html | Observers Closely Watching the Activities of U.M.W. | True | By George Vecsey Special to The New York Times | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/sardonic-humorist-n-micel-knmht.html | Sardonic Humorist | True | By Michael Knight | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/lithuania-warns-of-religious-backlash.html | Lithuania Warns of Religious Backlash | True | By Hedrick Smith Special to The New York Times | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/us-announces-selection-of-geneva-for-arms-talks.html | U.S. Announces Selection of Geneva for Arms Talks | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/survey-on-advertising-yields-mixed-results.html | Advertising | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/marita-redondo-advances.html | Marita Redondo Advances | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/sly-and-the-family-stone-at-rock-festival-finale.html | Sly and the Family Stone At Rock Festival Finale | True | By Don Heckman | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/us-court-asked-to-enjoin-construction-of-waterway.html | U.S. Court Asked to Enjoin Construction of Waterway | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/nissen-flyweight-victor.html | Nissen Flyweight Victor | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/wood-field-and-stream-picture-traps.html | Wood, Field and Stream: Picture Traps | True | By Nelson Bryant Special to The New York Times | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/exaide-to-johnson-heads-texas-campaign-for-nixon.html | Exâ€šÃ„Â'Aide to Johnson Heads Texas Campaign for Nixon | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/reds-on-16-hits-rout-braves-122-bench-hits-single-double-26th-homer.html | REDS, ON 16 HITS, ROUT BRAVES, 12â€šÃ„Â'2 | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/oeo-ousts-aides-over-youth-tours-2-in-jersey-are-removed-in.html | O.E.O. OUSTS AIDES OVER YOUTH TOURS | True | By Richard J. H. Johnston Special to The New York Times | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/bay-state-lake-reopened.html | Bay State Lake Reopened | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/heartterm-rates-show-increases-interest-up-on-certificates-of.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/nixon-aide-begins-job-coordinating-flood-relief.html | Nixon Aide Begins Job Coordinating Flood Relief | True | | 2000-03-10 | RE0000819647 | B00000772686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/german-money-situation-discussed.html | Business Briefs | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/foe-in-vietnam-blows-up-another-munitions-depot.html | Foe in Vietnam Blows Up Another Munitions Depot | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/investments-up-for-south-korea-despite-political-events-capital.html | INVESTMENTS UP FOR SOUTH KOREA | True | By Richard Halloran Special to The New York Times | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/steel-production-off-11-in-week.html | STEEL PRODUCTION OFF 1.1% IN WEEK | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/aec-weighs-waste-site.html | A.E.C. Weighs Waste Site | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/times-sq-landmark-returns-in-puff-of-smoke.html | Times Sq. Landmark Returns in Puff of Smoke | True | By David Bird | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/marijuana-registry-ended.html | Marijuana Registry Ended | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/aide-denies-waldheim-sent-protest-to-african-republic.html | Aide Denies Waldheim Sent Protest to African Republic | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/tombs-for-owners-to-join-pets-are-offered-in-tokyo.html | Tombs for Owners to Join Pets Are Offered in Tokyo | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/waldheims-visit-the-great-wall.html | Notes on People | True | James F. Clarity | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/u-s-strongly-endorses-soviet-ventures-promise-seen-by-peterson-in.html | U.S. Strongly Endorses Soviet Ventures | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/gop-delegates-of-this-area-found-to-be-traditional-in-their-makeup.html | THE 1972 CAMPAIGN | True | By Frank Lynn | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/mets-rauch-beats-red-sox-41-in-washington-exhibition-game.html | Mets' Rauch Beats Red Sox, 4â€‹Ã‚Â¹1, In Washington Exhibition Game | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/paraguay-yields-on-drug-suspect-court-agrees-to-extradition-of-man.html | PARAGUAY YIELDS ON DRUG SUSPECT | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/indictments-accuse-2-men-of-stolenstock-scheme-two-men-accused-of.html | Indictments Accuse 2 Men Of Stolenâ€‹Ã‚Â°Stock Scheme | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/mrs-heldman-to-relinquish-womens-tennis-post-oct-15.html | Mrs. Heldman to Relinquish Women's Tennis Post Oct.15 | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/cowboys-call-on-reeves-as-a-no-2-quarterback-retired-halfback.html | Cowboys Call On Reeves As a No. 2 Quarterback | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/american-y-c-crew-leads-midget-sail.html | AMERICAN Y.C. CREW LEADS MIDGET SAIL | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/washington-for-the-record-aug-14-1972.html | Washington: For the Record | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/islanders-slate-opens-favorably-first-7-of-78-games-are-on-home-ice.html | ISLANDERS' SLATE OPENS FAVORABLY | True | By Gerald Eskenazi | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/sinden-has-18-days-to-turn-35-stars-into-a-hockey-team-for-canada.html | Sinden Has 18 Days to Turn 35 Stars Into a Hockey Team for Canada | True | By John S. Radosta Special to The New York Times | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/2-as-home-runs-top-orioles-52-epstein-and-rudi-connect-campaneris.html | 2 A'S HOME RUNS TOP ORIOLES, 5â€‹Ã‚Â²2 | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/gop-platform-hearings-reflect-nixons-policies.html | THE 1972 CAMPAIGN | True | By John Herbers Special to The New York Times | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/break-up-the-yankees.html | Break Up the Yankees? | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/mcgovern-new-nonhero-on-the-political-scene.html | Letters to the Editor | True | Nancy Cassady | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/orbiting-labs-liftoff-set.html | Orbiting Lab's Liftâ€‹Ã‚Â°Off Set | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/a-rookie-at-28.html | A Rookie at 28 | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/paolo-cardinal-giobbe-dies-oldest-in-sacred-college-at-92.html | Paolo Cardinal Giobbe Dies; Oldest in Sacred College at 92 | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/10000-is-given-by-the-daily-news-for-fashion-event.html | $10,000 Is Given By The Daily News For Fashion Event | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/el-commandante-strike-ends.html | Sports News in Brief | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/nixon-gets-bill-to-extend-aid-to-1971-disaster-victims.html | Nixon Gets Bill to Extend Aid to 1971 Disaster Victims | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/4-yankee-errors-help-royals-win-30.html | 4 Yankee Errors Help Royals Win, 3â€‹Ã‚Â°0 | True | By Leonard Koppett Special to The New York Times | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/vietnam-withdrawals-now-top-500000-mark.html | Vietnam Withdrawals Now Top 500,000 Mark | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/criticism-by-mcgovern.html | Criticism by McGovern | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/revision-open-for-comment.html | Revision Open for Comment | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/mackell-assails-report-of-laxity-trades-attacks-with-head-of-state.html | MACKELL ASSAILS REPORT OF LAXITY | True | By Eric Pace | 2000-03-10 | RE0000819647 | B00000772686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/antibiotic-price-is-cut.html | Antibiotic Price Is Cut | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/discontent-among-youths-reported-to-increase-crime-in-canton.html | Discontent Among Youths Reported to Increase Crime in Canton | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/mexico-canada-seniors-gain.html | Mexico, Canada Seniors Gain | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/frozen-mouse-embryos-grow-in-foster-mothers.html | Frozen Mouse Embryos Grow in Foster Mothers | True | By Walter Sullivan | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/personalities-rude-awakening.html | Personalities: Rude Awakening | True | Parton Keese | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/city-becomes-a-back-lot-for-2-films.html | City Becomes a Back Lot for 2 Films | True | By McCandlish Phillips | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/penn-central-fallout.html | Penn Central Fallout | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 âĚŘâĚŘâĚŘ No Title | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/us-to-pick-davis-cup-site.html | Sports News in Brief | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/nixon-prods-auto-makers-to-cancel-73-price-rise-rumsfeld-holds.html | Nixon Prods Auto Makers To Cancel '73 Price Rise | True | By Edward Cowan Special to The New York Times | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/nobody-here-but-us-presidents.html | OBSERVER | True | By Russell Baker | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/insurers-profit-soars-in-quarter.html | INSURER'S PROFIT SOARS IN QUARTER | True | By Clare M. Reckert | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/aide-to-lefkowitz-is-one-of-3-indicted-in-13million-fraud.html | Aide to Lefkowitz Is One of 3 Indicted in $1.3âĚŘâĚŘMillion Fraud | True | By Arnold H. Lubasch | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/1952-pogrom-recalled.html | Letters to the Editor | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/an-enigmatic-frenchman-leading-europe-in-sugar-frenchman-adds-to.html | An Enigmatic Frenchman Leading Europe in Sugar | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/emigration-rise-hailed.html | Emigration Rise Hailed | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/britain-plans-for-influx-of-uganda-asians.html | Britain Plans for Influx of Uganda Asians | True | By Bernard Webstraub Special to The New York Times | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/burger-asks-end-of-3judge-courts-also-appeals-to-congress-for.html | BURGER ASKS END OF 3âĚŘâĚŘJUDGE COURTS | True | By Fred P. Graham Special to The New York Times | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/after-adoption-their-families-are-interracial.html | After Adoption, Their Families Are Interracial | True | By Linda Greenhouse Special to The New York Times | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/a-program-to-promote-black-patrolmen-into-the-police-command.html | A Program to Promote Black Patrolmen Into the Police Command Structure Gets Under Way in Dayton | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/world-record-set-in-2mile-run.html | Sports News in Brief | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/mclains-wife-files-suit.html | McLain's Wife Files Suit | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/article-1-no-title.html | Article 1 âĚŘâĚŘâĚŘ No Title | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/east-germanswiss-pact.html | East GermanâĚŘâĚŘSwiss Pact | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/crippled-man-cut-and-robbed-by-2-4-police-seize-teenagers-at-store.html | CRIPPLED MAN CUT AND ROBBED BY 2 | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/trading-in-l-m-is-investigated-sec-studies-price-drop-a-day-before.html | TRADING IN L & M. IS INVESTIGATED | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/olympic-five-loses-forward.html | Olympic Five Loses Forward | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/miss-cooper-by-64-62-tops-miss-casals-in-tennis.html | Miss Cooper, By 6âĚŘâĚŘ4, 6âĚŘâĚŘ2, Tops Miss Casals in Tennis | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/julius-alsberg-93-an-engineer-dead.html | JULIUS ALSBERG, 93, AN ENGINEER, DEAD | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/all-the-joys-of-cooking-on-a-woodburning-stove.html | All the Joys of Cooking on a Woodburning Stove | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/patrolman-is-held-in-shooting-case.html | PATROLMAN IS HELD IN SHOOTING CASE | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/laboratory-offers-dance-by-streicher.html | LABORATORY OFFERS DANCE BY STRETCHER | True | Don McDonagh | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/legion-to-hear-candidates.html | Legion to Hear Candidates | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/hewittmcmillan-duo-wins.html | HewittâĚŘâĚŘMcMillan Duo Wins | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/7-crown-occasion.html | Advertising: 7 Crown Occasion | True | By Leonard Sloane | 2000-03-10 | RE0000819647 | B00000772686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/william-d-hoard-jr.html | WILLIAM D. HOARD JR. | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/growth-of-scouting.html | Letters to the Editor | True | Harold C. Wyld | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/dr-carl-v-moore-hematologist-63-ezhead-of-medical-units-at.html | DR. CARL V. MOORE, HEMATOLOGIST, 63 | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¹â€šÃ„Âª No Title | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/nixon-back-at-camp-david.html | Nixon Back at Camp David | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/2-soldiers-and-a-civilian-slain-in-ulster-in-upsurge-of-violence.html | 2 Soldiers and a Civilian Slain In Ulster in Upsurge of Violence | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/japan-weighing-plan-on-us-imports.html | Business Briefs | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/protesters-get-miami-beach-site-city-council-votes-43-to-permit.html | PROTESTERS GET MIAMI BEACH SITE | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/check-on-airline-discounts-finds-numerous-violations.html | Check on Airline Discounts Finds Numerous Violations | True | By Robert Lindsey | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/contract-award.html | CONTRACT AWARD | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/gary-player-to-skip-match-tourney.html | Sports News in Brief | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/18-food-concerns-cited-by-city-for-violating-the-health-code.html | 18 Food Concerns Cited by City For Violating the Health Code | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/residency-law-voided.html | Residency Law Voided | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/ford-delivers-new-armorplated-lincoln-continental-for-the-president.html | Ford Delivers New Armorâ€šÃ„Â¹Plated Lincoln Continental for the President | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/poppy-jackie-rallies-to-win.html | Poppy Jackie Rallies to Win | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/raider-field-goals-defeat-colts-160.html | RAIDER FIELD GOALS DEFEAT COLTS, 16â€šÃ„Â¹0 | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/nbcs-3million-wins-fair-lady-network-obtains-tv-rights-no-date-set.html | N.B.C.'S \$3â€šÃ„Âª MILLION WINS â€šÃ„Â¹'FAIR LADY'â€šÃ„Â¹ | True | By Albin Krebs | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/mrs-boddie-leads-qualifiers-in-us-womens-amateur-golf.html | Mrs. Boddie Leads Qualifiers In U.S.Women's Amateur Golf | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/police-sergeants-back-pact.html | Police Sergeants Back Pact | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/sec-charges-are-denied-by-bevan.html | S.E.C. Charges Are Denied by Bevan | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/nixon-aides-oppose-schoolfund-plan.html | NIXON AIDES OPPOSE SCHOOLâ€šÃ„Â¹FUND PLAN | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/giants-giants-open-drills-for-their-confrontation.html | The Two Quarterbacks for the Giants Try Out the Pocket for Size | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/ibm-will-underwrite-telecast-of-the-match.html | I.B.M. Will Underwrite Telecast of the Match | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/pierson-sets-pace-in-golf-qualifying.html | PIERSON SETS PACE IN GOLF QUALIFYING | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/dockmen-in-britain-to-study-new-offer.html | DOCKMEN IN BRITAIN TO STUDY NEW OFFER | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/us-sailors-back-in-villefranche.html | U.S. Sailors Back in Villefranche | True | By Flora Lewis Special to The New York Times | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/american-party-campaign.html | American Party Campaign | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/market-place-quote-machine-race-still-open.html | Market Place: Quote Machine Race Still open | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/gte-sylvania-to-phase-out-its-buffalo-plant-gradually.html | GTE Sylvania to Phase Out Its Buffalo Plant Gradually | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/aussies-keep-upper-hand-in-bid-to-tie-test-cricket.html | Aussies Keep Upper Hand In Bid to Tie Test Cricket | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/gardner-takes-two-matches-in-southampton-amateur-tennis.html | Gardner Takes Two Matches In Southampton Amateur Tennis | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/the-media-mob-now-back-to-walter-.html | The Media Mob; â€šÃ„Â¹'Now Back to Walter.â€šÃ„Â¹ | True | By William V. Shannon | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/antibusing-amendment-formula-for-apartheid.html | Letters to the Editor | True | Ira Glasser | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/drive-on-drug-use-in-military-scored.html | DRIVE ON DRUG USE IN MILITARY SCORED | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/senate-panel-votes-urban-state-gains-in-revenue-sharing.html | Senate Panel Votes Urban State Gains In Revenue Sharing | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/saigons-commanders-say-the-war-can-last-for-years.html | Saigon's Commanders Say the War Can Last for Years | True | By Malcolm W. Browne Special to The New York Times | 2000-03-10 | RE0000819647 | B00000772686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/anderson-scores-banks-on-records-charges-fbi-has-virtually.html | ANDERSON SCORES BANKS ON RECORDS | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/s-e-c-requests-wider-authority-backs-bills-for-protection-of.html | S. E. C. REQUESTS WIDER AUTHORITY | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/3-keynoters-to-speak-at-gop-convention.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/light-reading-and-a-gargoyle.html | Books of The Times | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/mass-arrests-possible.html | Mass Arrests Possible | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/chemical-new-york-shows-profit-drop.html | CHEMICAL NEW YORK SHOWS PROFIT DROP | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/fischer-asks-for-copy-of-spasskys-excuse.html | Fischer Asks for Copy Of Spassky's Excuse | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/our-bach-group-plays-4-cantatas-string-orchestra-performs-at-mostly.html | OUR BACH GROUP PLAYS 4 CANTATAS | True | Peter G. Davis | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/guyana-reported-out.html | Guyana Reported Out | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/rep-ichord-requests-laws-covering-jane-fonda-trip.html | Rep. Ichord Requests Laws Covering Jane Fonda Trip | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/treasury-bill-rates-rise-at-weekly-sale.html | Treasury Bill Rates Rise at Weekly Sale | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/storms-effects-peril-livelihood-of-chesapeake-bays-watermen.html | Storm's Effects Peril Livelihood Of Chesapeake Bay's Watermen | True | By Jon Nordheimer Special to The New York Times | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/kissinger-holds-another-session-with-hanoi-aides-meets-with-thuy.html | KISSINGER HOLDS ANOTHER SESSION WITH HANOI AIDES | True | By Bernard Gwertzman Special to The New York Times | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/pecks-crew-takes-lead-in-junior-sailing-series.html | Peck's Crew Takes Lead In Junior Sailing Series | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/republican-panel-divides-over-rules-for-picking-76-presidential.html | THE 1972 CAMPAIGN | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/a-clarification.html | A Clarification | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/murder-of-wrong-pair-recalls-39-slaying-in-bronx.html | Murder of Wrong Pair Recalls '39 Slaying in Bronx | True | By Robert D. McFadden | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/mayor-rejects-idea-to-halt-construction-on-forest-hills-project.html | Mayor Rejects Idea to Halt Construction on Forest Hills Project | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/two-top-officers-resign-from-hip-they-leave-in-dispute-over.html | TWO TOP OFFICERS RESIGN FROM H.I.P. | True | By Nancy Hicks | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/bridge-spingold-winners-capture-swiss-team-tourney-here.html | Bridge:Spingold Winners Capture Swiss Team Tourney Here | True | By Alan Truscott | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/janlowenbach-92-musicologsf-dies-ex-czech-arts-aide.html | Jan Lowenbach, 92, Musicologist, Dies; Ex—Czech Arts Aide | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/two-slain-cousins-are-buried-in-bronx.html | TWO SLAIN COUSINS ARE BURIED IN BRONX | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/adirondack-goes-to-faithful-girl-filly-capitalizes-on-scratch-of-la.html | ADIRONDACK GOES TO FAITHFUL GIRL | True | By Joe Nichols Special to The New York Times | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/westbury-fete-has-big-deficit-rock-sponsor-disappointed-by-the.html | WESTBURY FETE HAS BIG DEFICIT | True | By David A. Andelman Special to The New York Times | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/corruption-confirmed.html | Corruption Confirmed | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/sales-gross-338700.html | Sales Gross $338,700 | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/city-to-build-a-terminal-for-trailerships-city-plans-16million.html | City to Build a Terminal for Trailerships | True | By Edward Ranzal | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/money-bill-veto-may-reopen-safety-exemption-issue.html | Money Bill Veto May Reopen Safety Exemption Issue | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/swimmers-appeal-rejected.html | Swimmer's Appeal Rejected | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/strike-is-factor-in-pennant-races-clubs-are-left-with-unequal.html | STRIKE IS FACTOR IN PENNANT RACES | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/3-are-slain-in-home-near-new-haven.html | 3 Are Slain in Home Near New Haven | True | By Jonathan Kandell Special to The New York Times | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/verification-calls-on-busy-signals-to-be-limited.html | Verification Calls on Busy Signals to Be Limited | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/aflcio-unions-form-mcgovern-unit.html | THE 1972 CAMPAIGN | True | By Bill Kovach Special to The New York Times | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/clark-says-north-vietnam-may-free-a-few-pows-clark-says-a-few.html | Clark Says North Vietnam May Free a Few P.O.W.'s | True | By Wallace Turner Special to The New York Times | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/thai-paper-reports-laos-truce-accord.html | THAI PAPER REPORTS LAOS TRUCE ACCORD | True | | 2000-03-10 | RE0000819647 | B00000772686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/dr-joseph-basralian.html | DR. JOSEPH BASRALIAN | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/environmental-priority.html | Environmental Priority | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€šÃ„Âˆâ€šÃ„Âˆ No Title | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/solomon-ousted-at-canadian-net-molina-of-colombia-is-victor.html | SOLOMON OUSTED AT CANADIAN NET | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/2-olympic-firsts-slated-for-w-german-woman.html | 2 Olympic Firsts Slated For W. German Woman | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/arizona-bank-elects.html | Arizona Bank Elects | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/grain-prices-cut-by-profit-taking-iced-broilers-show-gains-cotton.html | GRAIN PRICES CUT BY PROFIT TAKING | True | By William D. Smith | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/philippines-counts-the-huge-cost-of-flood-damage-and-looks-abroad.html | Philippines Counts the Huge Cost of Flood Damage and Looks Abroad for Aid | True | By Tillman Durdin Special to The New York Times | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/augustin-duques-clarinetist-dead.html | AUGUSTIN DUQUES, CLARINETIST, DEAD | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/hackl-captures-usc-award.html | Sports News in Brief | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/moscow-camping-barred.html | Moscow Camping Barred | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/park-says-unifying-is-task-for-koreas.html | PARK SAYS UNIFYING IS TASK FOR KOREAS | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/plan-for-renovation-of-yankee-stadium-includes-elevators-pillars.html | Plan for Renovation Of Yankee Stadium Includes Elevators | True | Joshep P. Fried | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/efforts-to-curb-graft-criticized-city-housing-agency-inquiry-is.html | EFFORTS TO CURB GRAFT CRITICIZED | True | By David K. Shipler | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/suit-is-dismissed-on-willowbrook-judge-regretfully-decides-court.html | SUIT IS DISMISSED ON WILLOWBROOK | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/governor-clarifies-remarks-on-exit-of-soviet-jews.html | Governor Clarifies Remarks on Exit of Soviet Jews | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/city-opera-tickets-on-sale.html | City Opera Tickets on Sale | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/amin-to-meet-rippon.html | Amin to Meet Rippon | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/cab-seeks-curbs-on-coast-financier.html | C.A.B. SEEKS CURBS ON COAST FINANCIER | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/murphy-supports-knapps-proposal-asserts-a-state-prosecutor-of.html | MURPHY SUPPORTS KNAPP'S PROPOSAL | True | By James M. Markham | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/nader-unit-assails-jet-smoke-efforts.html | NADER UNIT ASSAILS JET SMOKE EFFORTS | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/12-fencers-named-as-us-olympians-morales-harriet-king-gain-berths.html | 12 FENCERS NAMED AS U.S. OLYMPIANS | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/police-say-a-hired-killer-slew-2-in-error-police-say-a-hired-killer.html | Police Say a Hired Killer Slew 2 in Error | True | By Emanuel Perlmutter | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/toward-overkill-or-peace.html | Letters to the Editor | True | Lilt Hahn | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/amex-and-otc-climb-slightly-rise-in-afternoon-selling-erases-early.html | AMEX AND Oâ€šÃ„Âˆâ€šÃ„Â*C CLIMB SLIGHTLY | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/the-nobility-of-chess-every-grandmaster-is-a-king-in-the-nobility.html | The Nobility of Chess: Every Grandmaster Is a King | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/china-uses-trade-to-court-latins-mission-visiting-chile-after-8day.html | CHINA USES TRADE TO COURT LATINS | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/3-companies-chosen-to-build-buses.html | Business Briefs | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/black-us-troops-clash-with-west-german-police.html | Black U.S. Troops Clash With West German Police | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/marx-and-paramarx-on-capitalist-contradictions.html | Communism: 125 Years Later | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/new-standard-set-to-insure-safety-of-xray-diagnosis.html | New Standard Set To Insure Safety Of Xâ€šÃ„Âˆâ€šÃ„Â*ray Diagnosis | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/soviet-finds-ancient-letter.html | Soviet Finds Ancient Letter | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/remember-the-third-class.html | Letters to the Editor | True | W. G. Lebowitz | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/156-are-killed-in-air-crash-in-a-suburb-of-east-berlin-east-german.html | 156 Are Killedin Air Crash In a Suburb of East Berlin | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/inventory-rise-slowed-in-june-lag-from-may-level-said-to-reflect.html | INVENTORY RISE SLOWED IN JUNE | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/kennedy-criticizes-nixon-says-agnew-will-be-issue.html | Kennedy Criticizes Nixon; Says Agnew Will Be Issue | True | | 2000-03-10 | RE0000819647 | B00000772686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/texas-strike-backed-here.html | Texas Strike Backed Here | True | | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-15 | 1972-08-15 | https://www.nytimes.com/1972/08/15/archives/clothes-with-a-casual-air.html | SHOP TALK | True | By Ruth Robinson | 2000-03-10 | RE0000819647 | B00000772686 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/frank-a-celentano-insurance-officer.html | FRANK A. CELENTANO, INSURANCE OFFICER | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/students-dig-in-school-grounds-and-uncover-nosoold-relics.html | Students Dig in School Grounds And Uncover Noâ€šÃ„Ã´Soâ€šÃ„Ã´Old Relics | True | By Iver Peterson | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/verche-b-french.html | VERCHE B. FRENCH | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/nastase-defeats-mmillan-at-net-triumphs-64-26-76-in-canadian-open.html | NASTASE DEFEATS M'MILLAN AT NET | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/mcgovernnixon-link-paul-cullition-wamke.html | Man in the News | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/senate-panel-approves-ban-on-additive-in-cattle-feed.html | Senate Panel Approves Ban On Additive in Cattle Feed | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/a-special-session-asked-on-upstate-flood-relief.html | A Special Session Asked On Upstate Flood Relief | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/-mrs-edna-lewis-founder-of-cultural-center-in-itay.html | Mrs. Edna Lewis, Founder Of Cultural Center in Italy | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/an-israeli-revue-to-run-one-week-former-army-entertainers-due-at.html | AN ISRAELI REVUE TO RUN ONE WEEK | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/college-names-black-chief.html | College Names Black Chief | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/stocks-retreat-in-profit-taking-pullback-viewed-as-normal-while-big.html | STOCKS RETREAT IN PROFIT TAKING | True | By Vartanig G. Vartan | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/uganda-leader-firm-on-asians-ouster.html | Uganda Leader Firm on Asians' Ouster | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/patrick-j-maward.html | PATRICK J. M'AWARD | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/japans-payments-surplus-up.html | Japan's Payments Surplus Up | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/rail-retirement-benefits.html | Rail Retirement Benefits | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/kissinger-on-way-to-south-vietnam-to-consult-thieu-after-secret.html | KISSINGER ON WAY TO Soul VIETNAM TO CONSULT THIEU | True | By Bernard Gwertzman Special to The New York Times | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/georgia-okeeffe-wins-macdowell-arts-medal.html | Georgia O'Keeffe Wins MacDowell Arts Medal | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/dravo-wins-contract.html | Dravo Wins Contract | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/ncaa-council-increases-funds-basketball-tourney-teams-to-be-allowed.html | N.C.A.A. COUNCIL INCREASES FUNDS | True | By Gordon S. White Jr. Special to The New York Times | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/aide-says-peron-will-go-to-argentina-by-years-end.html | Aide Says Peron Will Go To Argentina by Year's End | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/crocker-bank-appoints.html | Crocker Bank Appoints | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/garry-peters-hearing-set-friday.html | Sports News in Brief | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/lindsay-draws-real-and-bronx-cheers-in-queens.html | Lindsay Draws Real and Bronx Cheers in Queens | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/bank-backed-95billion-of-exports.html | Business Briefs | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/hoffman-seeking-videotape-maker-electronics-concern-in-pact-for.html | Merger News | True | By Alexander R. Hammer | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/prisoner-work-plan-urged.html | Prisoner Work Plan Urged | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/corporate-offer-lags.html | Corporate Offer Lags | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/small-claims-courts-failing-consumers-small-claims-courts-fail.html | Small Claims Courts Failing Consumers | True | By Linda Greenhouse | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/rev-louis-j-gallagher-87-boston-college-head-in-30s.html | Rev. Louis J. Gallagher, 87, Boston College Head in '30s | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/18thcentury-art-in-exhilarating-show.html | 18thâ€šÃ„Ã´Century Art in Exhilarating Show | True | By David L. Shirey | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/reward-program-pays-off-as-bank-suspect-is-seized.html | Reward Program Pays Off As Bank Suspect Is Seized | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/cornering-the-elusive-puck.html | Letters to the Editor | True | Harvey R. Rutstein M.d. | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/exofficer-says-vietnam-report-on-gi-addicts-was-withheld.html | Exâ€šÃ„Ã´Officer Says Vietnam Report On G. I. Addicts Was Withheld | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/some-manic-depressive-cases-are-found-to-be-inherited-through.html | Some Manic Depressive Cases Are Found To Be Inherited Through Genetic Defect | True | By Lawrence K. Altman | 2000-03-10 | RE0000819654 | B00000773665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/grim-works-out-namatharkam-needs-some-work.html | Grim Works Out | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/mcgovern-rebuffed-as-democrats-fail-to-unite-in-jersey.html | McGovern Rebuffed As Democrats Fail To Unite in Jersey | True | By Ronald Sullivan Special to The New York Times | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/laird-bids-g-o-p-back-nixon-policy-leads-cabinet-aides-attack-on.html | THE 1972 CAMPAIGN | True | By John Herbers Special to The New York Times | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/solar-storm-studied-by-us-spacecraft.html | Solar Storm Studied By U.S. Spacecraft | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/focus-of-dispute-peace-signal-in-68-or-politics-in-72.html | Focus of Dispute: Peace Signal in '68 or Politics in '72 | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/house-panel-says-polluters-are-not-fought-vigorously.html | House Panel Says Polluters Are Not Fought Vigorously | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/donald-k-shearer.html | DONALD K. SHEARER | True | | 2000-03-10 | RE0000819654 | |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/discrimination-against-sephardim-in-israel.html | Letters to the Editor | True | Joseph A. Hasson (DR.) | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/sheppard-pace-draws-15-horses-fridays-race-at-yonkers-split-into-2.html | SHEPPARD PACE DRAWS 15 HORSES | True | By Louis Effrat Special to The New York Times | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/alaska-pipeline-backed-by-judge-injunction-is-dissolved-opponents.html | ALASKA PIPELINE BACKED BY JUDGE | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/two-trains-for-giantsjets-game.html | Sports News in Brief | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/ethiopia-pulls-team-out-of-olympics-acts-in-protest-of-rhodesias.html | Ethiopia Pulls Team Out of Olympics | True | By Neil Amdur Special to The New York Times | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/washington-events-of-the-day-for-the-record.html | Washington: Events of the Day for the Record | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/chinese-opening-toronto-trade-show.html | Chinese Opening Toronto Trade Show | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/2-gauges-show-gain-in-payments-balance-but-accounts-in-the-second.html | 2 Gauges Show Gain In Payments Balance | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/hold-down-car-prices.html | Letters to the Editor | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/nofault-us-law-opposed-by-aba-lawyers-vote-to-leave-auto-proposal.html | NOâ€šÃ„ÂªFAULT U.S. LAW OPPOSED BY A.B.A. | True | By Fred P. Graham Special to The New York Times | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/new-gas-company-planned.html | New Gas Company Planned | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/garment-and-auto-unions-endorse-mcgovern-drive.html | THE 1972 CAMPAIGN | True | By Damon Stetson | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/escape-tunnel-found.html | Escape Tunnel Found | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/frank-and-barbarous-recklessness-red-smith.html | Sports of The Times | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/city-panel-relief-inquiry-subpoenas-lavine-after-he-rejects.html | City Panel Relief Inquiry Subpoenas Lavine After He Rejects Invitation | True | By Peter Kihss | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/the-men-who-fight-mafiosi-and-killers-the-men-who-combat-the.html | The Men Who Fight Mafiosi and Killers | True | By Eric Pace | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/murphy-modifies-position-on-knapp-asserts-he-didnt-endorse-special.html | MURPHY MODIFIES POSITION ON KNAPP | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/and-wage-stability.html | . . . and Wage Stability | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/falling-tree-kills-two.html | Falling Tree Kills Two | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/state-clears-safras-bank-plan-state-bank-superintendent-clears.html | State Clears Safra's Bank Plan | True | By H. Erich Heinemann | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/misses-durr-melville-win.html | Misses Durr, Melville Win | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/avoiding-holocaust.html | Avoiding Holocaust | True | By John Sherman Cooper | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/philippines-in-flood-appeal.html | Philippines in Flood Appeal | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/cuts-in-aid-threaten-poor-in-norwalk.html | Cuts in Aid Threaten Poor in Norwalk | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/us-air-force-apologizes-for-distributing-editorial.html | U.S. Air Force Apologizes For Distributing Editorial | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/bartending-pastor-offers-spiritual-lift-with-spirits-bartending.html | Bartending Pastor Offers Spiritual Lift With Spirits | True | By Edward B. Fiske | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/schweppes-moves.html | Advertising | True | By Leonard Sloane | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/follmer-to-have-donohues-car-for-california-500-on-sept-3.html | About Motor Sports | True | By John S. Radosta | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/israelis-getting-kick-out-of-city.html | Israelis Getting Kick Out of City | True | By Alex Yannis | 2000-03-10 | RE0000819654 | B00000773665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/meeting-of-colombo-aides-linked-to-narcotics-trade-colombo-meeting.html | Meeting of Colombo Aides Linked to Narcotics Trade | True | By Nicholas Gage | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/90000-loss-cited-at-kennedy-center.html | $90,000 LOSS CITED AT KENNEDY CENTER | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/hijacking-move-urged.html | Hijacking Move Urged | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/soybean-futures-decline-sharply-profit-taking-plays-a-part-in-busy.html | SOYBEAN FUTURES DECLINE SHARPLY | True | By William D. Smith | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/airplane-proves-rock-is-joyous.html | Airplane Proves Rock Is Joyous | True | By Don Heckman | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/chapter-x-is-favored-for-pennsy-parent.html | Chapter X Is Favored for Pennsy Parent | True | By Robert E. Bedingfield | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/cambodians-reach-wounded.html | Cambodians Reach Wounded | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/two-homers-help-mets-top-braves-kranepool-agee-connect-in-50.html | TWO HOMERS HELP METS TOP BRAVES | True | By Murray Crass | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/gop-panel-widens-urbanstate-role-but-vote-to-increase-76-convention.html | G. O. P. Panel Widens Urbanâ€3â€Â²State Role | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/the-das-default.html | The D.A.'s Default | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/personalities-staubachs-vow.html | Personalities: Staubach's Vow | True | Al Harvin | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/knapp-commission-smear-should-be-opposed.html | Letters to the Editor | True | Benjamin Gassman | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/market-place-dow-average-is-understated.html | Market Place: Dow Average Is Understated; | True | ByTerry Robards | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/youth-said-to-be-dying-of-ira-bomb-chemical.html | Youth Said to Be Dying Of I.R.A.Bomb Chemical | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/sales-of-noload-funds-up-in-half.html | Business Briefs | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/the-course-of-true-love-.html | Books of The Times | True | By Thomas Lask | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/nastaso-threatens-boycott.html | Sports News in Brief | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/illinois-couple-contribute-200000-to-nixons-drive.html | Illinois Couple Contribute $200,000 to Nixon's Drive | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/virus-hits-24-steelers.html | Virus Hits 24 Steelers | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/thomas-c-barnes-is-dead-research-scientist-was-68.html | Thomas C. Barnes Is Dead; Research Scientist Was 68 | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/royals-beat-yanks-again-with-3-runs-in-ninth-76-royals-3-in-9th.html | Royals Beat Yanks Again With 3 Runs in Ninth, 7â€3â€Â²6 | True | By Leonard Koppett Special to The New York Times | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/prices-are-lower-on-amex-and-otc-both-lists-slip-for-first-time-in.html | PRICES ARE BOWER ON AMEX AND 0â€3â€Â²Tâ€3â€Â²C | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/gardner-upset-in-amateur.html | Gardner Upset in Amateur | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/argentine-rebels-raid-jail-hijack-jet-with-96-to-chile-argentine.html | Argentine Rebels Raid Jail, Hijack Jet With 96 to Chile | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/a-better-idear.html | A Better Idear | True | By Francis Griffith | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/two-fund-raisers-endorse-shriver-coast-democrats-support.html | TWO FUND RAISERS ENDORSE SHRIVER | True | By Christopher Lydon Special to The New York Times | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/fischer-gets-draw-on-spassky-error-fischer-gets-draw-in-14th-game.html | Fischer Gets Draw On Spassky Error | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/article-1-no-title.html | Article 1 â€3â€Â²â€3â€Â² No Title | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/daily-betting-declines-at-aqueduct.html | Sports News in Brief | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/namathbarkum-battery-misses-on-some-connections.html | Namathâ€3â€Â²Barkum Battery Misses on Some Connections | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/mcgovern-bars-briefings-by-kissinger-as-unhelpful-mcgovern-declines.html | McGovern Bars Briefings By Kissinger as Unhelpful | True | By James M. Naughton Special to The New York Times | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/pierre-brasseur-is-dead-at-66-french-actor-was-playwright.html | Pierre Brasseur Is Dead at 66; French Actor Was Playwright | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/theater-the-young-vic-informal-irreverent-and-adventurous-tone.html | Theater: The Young Vic | True | By Clive Barnes Special to The New York Times | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/pentagon-seeks-report.html | Pentagon Seeks Report | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/auto-confrontation-.html | Auto Confrontation... | True | | 2000-03-10 | RE0000819654 | B00000773665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/walter-j-wright.html | WALTER J. WRIGHT | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/hockey-transactions.html | Hockey Transactions | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/wallace-will-undergo-new-surgery-today.html | Wallace Will Undergo New Surgery Today | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/will-voters-recall-slump-or-boom-in-november-will-voters-recall.html | Economic Analysis | True | By Leonard Silk | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/july-industrial-production-rose-slightly-aug-110-car-sales-gained.html | July Industrial Production Rose Slightly; Aug. 1âËÃ„Ã¬10 Car Sales Gained on Daily Basis | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/hunt-for-gunman-pressed-by-police-scores-in-mafia-families.html | HUNT FOR GUNMAN PRESSED BY POLICE | True | By Emanuel Perlmutter | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/bridge-doubledummy-play-is-easy-if-all-4-hands-can-be-seen.html | Bridge: DoubleâËÃ„Ã¢Dummy Play Is Easy âËÃ„Ã®If All 4 Hands Can Be Seen | True | By Alan Truscott | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/fox-plans-to-sue.html | Fox Plans to Sue | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/2-police-indicted-in-bronx-assault-they-are-accused-of-hitting-and.html | 2 POLICE INDICTED IN BRONX ASSAULT | True | By James M. Markham | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/tests-contradict-theory-on-scope-electron-device-is-found-not-to.html | TESTS CONTRADICT THEORY ON SCOPE | True | By Walter Sullivan | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/a-bus-to-make-yourself-beautiful-by.html | SHOP TALK | True | By Virginia Lee Warren | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/albee-stages-mosss-play-on-li.html | Albee Stages Moss's Play on L.I. | True | By Mel Gussow | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/house-votes-16billion-in-relief-funds-for-the-victims-of-tropical.html | House Votes $1.6âËÃ„Ã¢Billion in Relief Funds for the Victims of Tropical Storm Agnes | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/obrien-asserts-bugging-of-offices-preceded-raid.html | THE 1972 CAMPAIGN | True | By Bill Kovach Special to The New York Times | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/lettuce-boycott-backed.html | Lettuce Boycott Backed | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/hip-opens-effort-to-reform-plan-new-committee-meets-with-its.html | REOPENS EFFORT TO REFORM PLAN | True | By Nancy Hicks | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/decker-asks-time-on-reorganization.html | DECKER ASKS TIME ON REORGANIZATION | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/front-page-1-no-title.html | Front Page 1 âËÃ„Ã²âËÃ„Ã® No Title | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/the-women-of-chess-so-far-it-hasnt-been-their-move.html | The Women of ChessâËÃ„Ã®So Far It Hasn't Been Their Move | True | By Rita Reif | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/article-2-no-title-roundup-gullett-flashes-some-of-his-1971-form.html | Roundup: Gullett Flashes Some of His 1971 Form | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/flour-mills-named-in-us-trust-suit.html | Business Briefs | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/maximih-touart-long-a-physician-doctor-on-staff-of-lawrence.html | MAXIMIN TOUART, LONG A PHYSICIAN | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/bills-drop-taliaferro.html | Bills Drop Taliaferro | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/haggling-is-expected-in-stadium-acquisition.html | Haggling Is Expected In Stadium Acquisition | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/suit-challenges-validity-of-districting-in-dutchess.html | Suit Challenges Validity Of Districting in Dutchess | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/mitchell-asserts-clark-was-duped-evnison-aide-charges-trip-is-used.html | MITCHELL ASSERTS CLARK WAS DUPED | True | By James T. Wooten Special to The New York Times | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/champion-wins-in-middle-game-then-blunders.html | Champion Wins in Middle Game, Then Blunders | True | By Samuel Reshevsky | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/lindas-chief-heads-saratoga-field-today.html | Linda's Chief Heads Saratoga Field Today | True | By Joe Nichols Special to The New York Times | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/us-defers-until-73-a-ban-on-irish-airlines-in-state.html | U.S. Defers Until '73 a Ban On Irish Airlines in State | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/380million-loss-seen-on-medicare.html | $380.MILLION LOSS SEEN ON MEDICARE | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/arts-post-created.html | Arts Post Created | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/jackson-says-russians-lied-about-subs.html | Jackson Says Russians Lied About Subs | True | By John W. Finney Special to The New York Times | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/46-banks-are-involved-lesco-arranges-a-major-credit.html | 46 Banks Are Involved | True | By Gerrd Wilcke | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/97-rise-in-gnp-forecast.html | 9.7 % Rise in G.N.P. Forecast | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/uganda-offers-to-pay-kin-of-two-slain-americans.html | Uganda Offers to Pay Kin of Two Slain Americans | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/hanrahan-accused-of-threat-in-court.html | HANRAHAN ACCUSED OF THREAT IN COURT | True | | 2000-03-10 | RE0000819654 | B00000773665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/clark-deplores-silence-on-war-says-he-should-have-taken-stand-when.html | CLARK DEPLORES SILENCE ON WAR | True | By Wallace Turner Special to The New York Times | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/diners-club-or-just-dinars-yugoslav-consumer-is-king.html | Diners' Club or Just Dinars, Yugoslav Consumer Is King | True | By Raymond H. Anderson Special to The New York Times | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/boston-in-bigboard-delivery-tie.html | Business Briefs | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/prison-purifies-the-soul.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/auto-cup-race-to-merzario.html | Auto Cup Race to Merzario | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/6-bernstein-films-slated-in-capital.html | 6 BERNSTEIN FILMS SLATED IN CAPITAL | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/with-jobsharers-two-do-work-of-one-and-then-some.html | With Jobâ€šÃ„Â'Sharers, Two Do Work of One, and Then Some | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | P. Friedman | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/griffin-takes-three-races-in-jolly-boat-class-sail.html | Griffin Takes Three Races In Jolly Boat Class Sail | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/fumbled-opportunity.html | Fumbled Opportunity | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/chief-of-ebony-named-publisher-of-the-year.html | Advertising Chief of Ebony Named Publisher of the Year | True | John H. Johnson | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/the-zippies-are-heard-by-gop-platform-unit.html | The Zippies Are Heard By G.O.P. Platform Unit | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/kenya-bars-sheltergiving.html | Kenya Bars Shelterâ€šÃ„Â'giving | True | Dispatch of the Times London | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/disclosure-rules-under-sec-study-casey-cites-pennsys-debt-as-an.html | DISCLOSURE RULES UNDER S.E.C.STUDY | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/fire-snarls-penn-centrals-am-rush.html | Fire Snarls Penn Central's A.M. Rush | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/panel-to-seek-root-of-building-bribery-citystate-committee-will.html | Panel to Seek Root Of Building Bribery | True | By David K. Shipler | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/rep-bow-to-get-envoys-post.html | Notes on People | True | James F. Clarity. | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/chinas-first-veto.html | China's First Veto? | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/kissingers-diplomacy.html | WASHINGTON | True | By James Reston | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/damaged-vehicles-donated.html | Damaged Vehicles Donated | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/abc-films-sold-to-its-executives-action-required-by-fccs-ruling-on.html | A.B.C. FILMS SOLD TO ITS EXECUTIVES | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/total-up-41000-to-196166-big-four-cite-advances-aug-110-car-sales.html | Total Up 41,000 to 196,166â€šÃ„Â¢Big Four Cite Advances | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/walt-clyde-no-its-frankie-teardrop.html | Walt? Clyde? No, It's Frankie Teardrop | True | By Sam Goldaper Special to The New York Times | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/alleghany-corp-has-dip-in-assets.html | ALLEGHANY CORP. HAS DIP IN ASSETS | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/mrs-alfred-baker-lewis-wife-of-naacp-aide.html | Mrs. Alfred Baker Lewis, Wife of N.A.A.C.P. Aide | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/many-in-taiwan-urge-strong-actions-to-stop-japans-move-toward-china.html | Many in Taiwan Urge Strong Actions To Stop Japan's Move Toward China | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/eagleton-buys-mementos.html | Eagleton Buys Mementos | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/to-avoid-a-cliffhanger.html | Letters to the Editor | True | Herbert Waldman | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/free-rock-is-the-entree-at-mass-picnic-in-park.html | Free Rock Is the Entree at Mass Picnic in Park | True | By Grace Lichtenstein | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/music-a-memorable-bach-concerto-in-d-minor.html | Music: A Memorable Bach Concerto in D Minor | True | By Donal Henahan | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/bloomingdales-opens-store.html | Bloomingdale's Opens Store | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/deere-returns-to-bikes.html | Deere Returns to Bikes | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/baeza-on-roberto-ends-british-colts-bid-to-tie-record.html | Baeza, On Roberto, Ends British Colt's Bid to Tie Record | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/us-b52s-strike-at-positions-of-enemys-units-near-saigon-600-tons-of.html | U.S. Bâ€šÃ„Â'52's Strike at Positions Of Enemy's Units Near Saigon | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/olympic-quintet-tops-team-of-aba-players-8276.html | Olympic Quintet Tops Team of A.B.A. Players, 82â€šÃ„Â¢76 | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/boston-bank-cuts-prime.html | Boston Bank Cuts Prime | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/jersey-dash-won-by-irish-highball-choice-rallies-to-outrun-private.html | JERSEY DASH WON BY IRISH HIGHBALL | True | | 2000-03-10 | RE0000819654 | B00000773665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today Aug. 16, 1972 | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/east-germany-says-blast-led-to-crash-fatal-to-156.html | East Germany Says Blast Led to Crash Fatal to 156 | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/3-belfast-gunmen-invade-and-bomb-top-tennis-club.html | 3 Belfast Gunmen Invade and Bomb Top Tennis Club | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/4-white-acts-to-bar-ouster-as-member-of-school-board-1.html | 4 White Acts to Bar Ouster as Member Of School Board 1 | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/squdgy-fez-blank-jimp-crwth-vox.html | Letters to the Editor | True | David Kahn | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/officials-to-bar-niagara-rafting-suspension-follows-series-of.html | OFFICIALS TO BAR NIAGARA RAFTING | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/auto-makers-get-a-nixon-deadline-white-house-asks-weekend-answer-to.html | AUTO MAKERS GET A NIXON DEADLINE | True | By Edward Cowan Special to The New York Times | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/scribner-says-law-is-forcing-schools-to-report-addicts.html | Scribner Says Law Is Forcing Schools To Report Addicts | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/for-preprimary-teams.html | Letters to the Editor | True | W. B. Imbriani | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/police-seek-clues-in-slaying-of-three-in-connecticut-home.html | Police Seek Clues In Slaying of Three In Connecticut Home | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/bateman-eichler-fined.html | Bateman Eichler Fined | True | By Robert J. Cole | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/building-increase-laid-to-rent-laws.html | BUILDING INCREASE LAID TO RENT LAWS | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/soviet-jews-say-exit-fee-is-rising-for-the-educated-rangs-of.html | SOVIET JEWS SAY EXIT FEE IS RISING FOR THE EDUCATED | True | By Hedrick Smith Special to The New York Times | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/ceasefire-report-in-laos-is-refuted.html | CEASEâ€‹â€‹FIRE REPORT IN LAOS IS REFUTED | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/power-failure-in-queens.html | Power Failure in Queens | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/920-innocent-in-jail-saigon-senator-says.html | 920 INNOCENT IN JAIL, SAIGON SENATOR SAYS | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/p-g-earnings-rise-16-in-year.html | P. & G. EARNINGS RISE 16% IN YEAR | True | By Clare M. Reckert | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/spying-charges-quashed-against-soviet-translator.html | Spying Charges Quashed Against Soviet Translator | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/ncaa-fives-to-play-in-philadelphia.html | Sports News in Brief | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-16 | 1972-08-16 | https://www.nytimes.com/1972/08/16/archives/canadian-official-arrives-in-china-to-open-trade-fair.html | Canadian Official Arrives in China to Open Trade Fair | True | | 2000-03-10 | RE0000819654 | B00000773665 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/phone-aide-defends-plan-for-information-charges.html | Phone Aide Defends Plan For Information Charges | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/miss-ziegenfuss-wins.html | Miss Ziegenfuss Wins | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/poverty-among-the-elderly.html | Letters to the Editor | True | Frank Church U.S. Senator from Idaho Washington, Aug. 7, 1972 | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/new-york-called-key-city-in-heroin-flow-into-us.html | New York Called Key City In Heroin Flow Into U.S. | True | By Richard L. Madden Special to The New York Times | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/kenya-bars-83-asians-dispatch-of-the-times-london.html | Kenya Bars 83 Asians Dispatch of The Times, London | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/kissingers-mission-assailed-by-shriver.html | KISSINGER'S MISSION ASSAILED BY SHRIVER | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/george-gregorieff-retired-translator.html | GEORGE GREGORIEFF, RETIRED TRANSLATOR | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/africans-again-excel-in-the-distance-events.html | Africans Again Excel In the Distance Events | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/fulbright-disputes-charge-by-jackson.html | FULBRIGHT DISPUTES CHARGE BY JACKSON | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/antiwar-veterans-go-on.html | Antiwar Veterans Go On | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/investors-slow-to-accept-lower-yields-on-bonds-investors-are-slow.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/potter-west-indies-methodist-named-to-head-world-council-potter-is.html | Potter, West Indies Methodist, Named to Head World Council | True | By Victor Lusinchi Special to The New York Times | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/vice-president-of-gop-unit-to-face-bingham-in-election.html | Vice President of G.O.P. Unit To Face Bingham in Election | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/heath-s-clark.html | HEATH S. CLARK | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/wallace-has-another-operation.html | Notes on People | True | James F. Clarity. | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/rebels-in-argentina-end-prison-mutiny-hijackers-give-up.html | Rebels in Argentina End Prison Mutiny; Hijackers Give Up | True | | 2000-03-10 | RE0000819652 | B00000772691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/at-least-4-die-as-typhoon-batters-philippines-anew.html | At Least 4 Die as Typhoon Batters Philippines Anew | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/minton-dennison.html | MINTON DENNISON | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/snoopy-come-home-is-hilarious-treat.html | Snoopy, Come Home' Is Hilarious Treat | True | HOWARD THOMPSON | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/yankees-lose-third-straight-royals-win-in-7th-3-to-2-yanks-bow-32.html | Yankees Lose Third Straight | True | By Leonard Koppett Special to The New York Times | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/no-progress-is-reported-in-city-u-contract-talks.html | No Progress Is Reported in City U. Contract Talks | True | By Iver Peterson | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/king-is-in-good-health.html | â€šÃ„ôKing Is in Good Healthâ€šÃ„ô | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/after-years-of-learning-she-plans-her-own-cooking-school.html | After Years of Learning, She Plans Her Own Cooking School | True | By Raymond A. Sokolov Special to The New York Times | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/pedal-power.html | Pedal Power | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/mcgovern-adviser-comments.html | McGovern Adviser Comments | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/slaughter-opens.html | Slaughter' Opens | True | ROGER GREENSPUN. | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/germanys-open-talks-on-normalizing-ties.html | Germanys Open Talks On Normalizing Ties | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/joseph-e-sullivan-founder-of-sports-printing-concern.html | Joseph E. Sullivan, Founder Of Sports Printing Concern | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/schenectady-to-expand-betting.html | Sports News in Brief | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/wheat-soybeans-rise-then-decline-profit-taking-cuts-early-gains.html | WHEAT, SOYBEANS RISE, THEN DECLINE | True | By William D. Smith | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/changes-are-proposed-for-banks-data-work.html | Changes Are Proposed For Banks' Data Work | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/educator-does-his-homework-before-playing-role-of-a-judge.html | Educator Does His Homework Before Playing Role of a Judge | True | By Walter R. Fletcher | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/article-2-no-title.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/johnson-backs-mcgovern-despite-their-differences-johnson-endorses.html | Johnson Backs McGovernâ€šÃ„,â€ Despite Their Differences | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/philharmonic-plans-a-20concert-tour.html | PHILHARMONIC PLANS A 20â€šÃ„ô CONCERT TOUR | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/albert-gallo-the-kid-brother-picks-up-mantle-for-honor-of-mafia.html | Albert Gallo, the â€šÃ„ôKid Brother‚â€šÃ„ôĹ Picks Up Mantle for â€šÃ„ôHonorâ€šÃ„ôĹ of Mafia Family | True | By Eric Pace | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/presidential-family-due-in-miami-sunday.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/yanks-city-sign-30year-stadium-lease-yankees-and-city-sign-a-30year.html | Yanks, City Sign 30â€šÃ„ôYear Stadium Lease | True | By Edward Ranzal | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/city-mental-chief-a-black-woman-lindsay-appoints-her-head-of.html | CITY MENTAL CHIEF A BLACK WOMAN | True | By Nancy Hicks | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/man-seized-in-slaying-of-bronx-drug-processor.html | Man Seized in Slaying of Bronx Drug Processor | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/speculation-greets-kissinger-in-saigon.html | Speculation Greets Kissinger in Saigon | True | By Sydney H. Schanberg Special to The New York Times | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/payments-data-help-the-dollar-brighter-picture-for-us-pushes-rates.html | PAYMENTS DATA HELP THE DOLLAR | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/moscow-plays-dallas-tonight.html | Sports News in Brief | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/ibm-is-granted-court-extension.html | I.B.M. IS GRANTED COURT EXTENSION | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/the-crown-prince.html | The Crown Prince | True | By Eugene J. McCarthy | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/prices-drift-off-on-amex-and-otc-shares-on-exchange-decline-in.html | PRICES DRIFT OFF ON AMEX AND 0â€šÃ„,â€ Tâ€šÃ„,â€ C | True | By Douglas W. Cray | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/sweden-takes-20-lead.html | Sweden Takes 2â€šÃ„ô0 Lead | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/inquiry-into-81st-st-bar-bans-drug-testimony.html | Inquiry Into 81st St. Bar Bans Drug Testimony | True | By Ralph Blumenthal | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/austin-defeats-amaya.html | Austin Defeats Amaya | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/in-computer-chess-blunders-help-too-computers-make-chess-errors-too.html | In Computer Chess, Blunders Help, Too | True | By Robert Reinhold Special to The New York Times | 2000-03-10 | RE0000819652 | B00000772691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/lower-fares-for-elderly-said-to-need-aid-of-us.html | Lower Fares for Elderly Said to Need Aid of U.S. | True | By Frank J. Prial | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/making-friends-with-an-alien-culture.html | Making Friends With an Alien Culture | True | By Lisa Hammel | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/anthony-newmans-extraordinary-musical-gifts.html | Anthony Newman's Extraordinary Musical Gifts | True | By Donal Henahan | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/dow-loses-572-car-issues-weak-gm-and-ford-down-1-12-chrysler-off-78.html | DOW LOSES 5.72; CAR ISSUES WEAK | True | By Vartanig G. Vartan | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/aba-votes-a-tough-code-for-judge.html | A.B.A. Votes a Tough Code for Judges | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/mcgovern-woos-farm-vote-in-illinois.html | THE 1972 CAMPAIGN | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/griffith-to-box-denucci-sept-16.html | Sports News in Brief | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/awakening-to-the-nightmare.html | Books of The Times | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/net-up-sharply-for-deere-co.html | NET UP SHARPLY FOR DEERE & CO. | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/at-dividend-is-raised-5-cents-quarterly-payout-now-70c-holland-is.html | A.T.&T. DIVIDEND IS RAISED 5 CENTS | True | By Clare M. Reckert | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/in-and-out-of-the-middle-ages-with-pope-joan.html | Film: In and Out of the Middle Ages with â€šÃ„Ã²Pope Joanâ€šÃ„Ã´ | True | By Roger Greenspun | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/varsity-reserve-games-approved.html | Sports News in Brief | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/memphis-tams-are-shifted.html | Sports News in Brief | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/americans-in-paris-a-shopping-spree.html | Americans in Paris: A Shopping Spree | True | By Virginia Lee Warren | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/chrysler-assails-nixon-price-plea-calls-request-to-halt-rise.html | CHRYSLER ASSAILS NIXON PRICE PLEA | True | By Edward Cowan Special to The New York Times | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/to-prevent-abandonment-of-housing.html | Letters to the Editor | True | Richard W. Fisher | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/abraham-gelbfish.html | ABRAHAM GELBFISH | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/3-arrested-and-1-is-sought-in-lottery-ticket-forgeries.html | 3 Arrested and 1 Is Sought In Lottery Ticket Forgeries | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/texas-is-continuing-production-at-100.html | Texas Is Continuing Production at 100% | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/bridge-aggressive-bidding-holds-threat-of-big-penalties.html | Bridge: Aggressive Bidding Holds Threat of Big Penalties; | True | Alan Truscott | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/federal-control-urged-for-all-airport-security.html | Federal Control Urged for All Airport Security | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/oildrilling-plan-arouses-controversy-california-attorney-generals.html | Oilâ€šÃ„Ã´Plan Arouses Drilling Controversy | True | By Wallace Turner Special to The New York Times | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/moyers-to-cover-miami-for-wnet-commentary-on-convention-will-be.html | MOYERS TO COVER MIAMI FOR WNET | True | By Albin Krebs | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/moroccan-jets-fire-on-kings-airliner-warplanes-also-attack-palace.html | Moroccan Jets Fire On King's Airliner | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/maxwell-glen.html | MAXWELL GLEN | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/jets-cut-roster-to-55.html | Jets Cut Roster to 55 | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/nathan-reports-peace-fast-has-netted-half-of-40000.html | Nathan Reports Peace Fast Has Netted Half of $40,000 | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/kenya-threatens-to-boycott-olympics-if-rhodesia-is-allowed-to.html | Kenya Threatens to Boycott Olympics If Rhodesia Is Allowed to Compete | True | By Neil Amdur Special to The New York Times | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/analysis-puts-fischer-ahead-of-ibm.html | Analysis Puts Fischer Ahead of I.B.M. | True | By Samuel Reshevsky | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/art-dealer-bequeathed-20million-to-hospital.html | Art Dealer Bequeathed $20â€šÃ„Ã´Million to Hospital | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/kodes-is-beaten-in-canadian-open-vilas-scores-upset-in-third-round.html | KODES IS BEATEN IN CANADIAN OPEN | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/july-housing-starts-fell-personal-income-soared-construction-still.html | July Housing Starts Fell; Personal Income Soared | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/affluence-eludes-blacks-puerto-ricans-census-reports-on-poverty.html | Affluence Eludes Blacks, Puerto Ricans | True | By Edward C. Burks | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/zapata-seeks-gascarrier-subsidy.html | Business Briefs | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/rusk-denies-nixon-missed-peace-sign-he-disputes-shriver-view-of.html | RUSK DENIES NIXON MISSED PEACE SIGN | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/gentele-buried-in-sweden.html | Gentele Buried in Sweden | True | | 2000-03-10 | RE0000819652 | B00000772691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/moroccan-kings-escape-from-assassination-attempt-is-second-in-13.html | Moroccan King's Escape From Assassination Attempt Is Second in 13 Months | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/fda-seeks-new-labeling-for-diagnostic-test-kits.html | F.D.A. Seeks New Labeling for Diagnostic â€šÃ„Â¯Test Kitsâ€šÃ„Â´ | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/fischer-protests-condition-in-hall-tells-euwe-he-will-demand-a.html | FISCHER PROTESTS CONDITION IN HALL | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/gop-study-sees-a-big-deficit-in-mcgovern-fiscal-proposals.html | THE 1972 CAMPAIGN | True | By James T. Wooten Special to The New York Times | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/deadline-for-voters.html | Deadline for Voters | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/freeholder-says-atlantic-county-is-overpaying-vehicle-insurance.html | Freeholder Says Atlantic County Is Overpaying Vehicle Insurance | True | By Richard J. H. Johnston Special to The New York Times | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/con-ed-is-seeking-increase-of-161-in-electric-rate-bid-follows-by.html | CON ED IS SEEKING INCREASE OF 16.1% IN ELECTRIC RATES | True | By David Bird | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/study-finds-elite-doves-on-the-war-poll-of-456-leaders-notes-most.html | STUDY FINDS ELITE DOVES ON THE WAR | True | By Glenn Fowler | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/nixon-vetoes-hew-bill-cites-reckless-spending-nixon-vetoes.html | Nixon Vetoes H.E.W. Bill; Cites â€šÃ„Â¯Reckless Spendingâ€šÃ„Â´ | True | By E. W. Kenworthy Special to The New York Times | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/wood-field-and-stream-blues-and-striped-bass-off-montauk-caught.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/hanoi-aide-leaves-paris.html | Hanoi Aide Leaves Paris | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/u-of-connecticut-fees-rise.html | U. of Connecticut Fees Rise | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/aaron-helps-braves-subdue-mets-3-1-braves-triumph-over-mets-3-to-1.html | Aaron Helps Braves Subdue Mets, 3â€šÃ„Â¬1 | True | By Joseph Durso | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/high-on-promises.html | Letters to the Editor | True | Vedula N. Murti | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/womens-conjugation.html | OBSERVER | True | By Russell Baker | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/ripe-for-imagination.html | Ripe for Imagination | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/soviet-to-buy-40million-in-american-tractors.html | Soviet to Buy $40â€šÃ„Â´Million In American Tractors | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/roy-m-mason-dies-watercolorist-861.html | ROY M. MASON DIES; WATERCOLORIST, 86 | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/alfred-l-figenbaum.html | ALFRED L. FIGENBAUM | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/equal-time-and-meaningful-campaign-coverage.html | Letters to the Editor | True | Frank Stanton | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/5-area-colleges-organize-league-fordham-hofstra-wagner-in-football.html | 5 AREA COLLEGES ORGANIZE LEAGUE | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/si-boy-11-killed-by-police-in-chase-boy-11-is-killed-by-policeman.html | S.I. Boy, 11, Killed By Police in Chase | True | By John Darnton | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/crisis-at-hip.html | Crisis at H.I.P. | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/team-canada-gets-a-bang-out-of-drills.html | Team Canada Gets a Bang Out Of Drills | True | By John S. Radosta Special to The New York Times | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/gains-seen-for-chrysler.html | Gains Seen for Chrysler | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/federals-inc-bids-for-reorganization.html | FEDERAL'S, INC., BIDS FOR REORGANIZATION | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/recall-in-berkeley-backed.html | Recall in Berkeley Backed | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/irving-describes-hoax-on-hughes-writer-says-he-attempted-to-back.html | IRVING DESCRIBES HOAX ON HUGHES | True | By Michael Knight | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/vote-on-76-seats-reversed-by-gop-panel-favors-small-states-larger.html | VOTE ON '76 SEATS REVERSED BY G.O.P. | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/promoters-of-chess-match.html | Letters to the Editor | True | Gunnar G. Schram | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/miss-stratton-wins-grasscourt-match.html | MISS STRATTON WINS GRASSâ€šÃ„Â´COURT MATCH | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/market-place-whats-behind-atts-surge.html | Market Place: What's Behind A.T.&T.'s Surge | True | By Terry Robards | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/theater-singers-take-club-dates-ben-vereen-of-superstar-alaina-reed.html | THEATER SINGERS TAKE CLUB DATES | True | John S. Wilson. | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/ramsey-clark-in-hanoi.html | Ramsey Clark in Hanoi | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/article-1-no-title.html | Article 1 â€šÃ„Â¯â€šÃ„Â´ No Title | True | | 2000-03-10 | RE0000819652 | B00000772691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/teachers-recess-talks-with-city-2-sides-far-apart-hoping-to-avert.html | TEACHERS RECESS TALKS WITH CITY | True | By Leonard Ruder | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/backers-of-fuentess-denounce-those-who-call-him-a-racist.html | Backers of Fuentes Denounce Those Who Call Him a Racist | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/nicholas-vagionis-dead-at-70-started-annual-greek-parade.html | Nicholas Vagionis Dead at 70; Started Annual Greek Parade | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/ryan-is-a-distant-third-in-slow-twomile-race.html | Ryan Is a Distant Third In Slow Twoâ€³ÂÂ*Mile Race | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/auditing-of-reserve-backed-in-house.html | Business Briefs | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/house-votes-fund-for-public-works.html | HOUSE VOTES FUND FOR PUBLIC WORKS | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/narcotics-study-by-us-concedes-problem-is-huge-only-small-fraction.html | NARCOTICS STUDY BY U.S. CONCEDES PROBLEM IS lin | True | By Bernard Gwertzman Special to The New York Times | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/russian-bids-prague-give-pardons-to-46.html | RUSSIAN BIDS PRAGUE GIVE PARDONS TO 46 | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/harry-frijmess-led-gustodis-uhit-head-of-value-section-here-and.html | HARRY FRUMESS, LED CUSTOMS UNIT | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/british-union-chiefs-accept-dock-pact.html | British Union Chiefs Accept Dock Pact | True | By Michael Stern Special to The New York Times | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/taipei-protests-to-tokyo.html | Taipei Protests to Tokyo | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/meter-readers-to-go-the-way-of-the-iceman-meter-readers-to-become.html | Meter Readers to Go the Way of the Iceman | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/katherine-blackburn-80-of-democratic-committee.html | Katherine Blackburn, 80, Of Democratic Committee | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/mrs-irving-will-return-voluntarily-to-zurich-to-face-swiss-charges.html | Mrs. Irving Will Return Voluntarily To Zurich to Face Swiss Charges | True | By Arnold H. Lubasch | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/colgatekendall-merger-backed-by-stockholders.html | Merger News | True | By Gerd Wilcke | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/run-gangsters-out-of-city-angry-mayor-tells-police-he-calls-2.html | Run Gangsters Out of City, Angry Mayor Tells Police | True | By Emanuel Perlmutter | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/us-officials-report-progress-in-stopping-drugs.html | U.S. Officials Report Progress in Stopping Drugs | True | By Dana Adams Schmidt Special to The New York Times | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/front-page-1-no-title.html | Front Page 1 â€³ÂÂ*â€³ÂÂ* No Title | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/thomas-r-clifford.html | THOMAS R. CLIFFORD | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/a-student-protest-broken-up-in-nepal.html | A STUDENT PROTEST BROKEN UP IN NEPAL | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/secretariat-wins-at-spa-lindas-chief-is-second.html | Secretariat Wins at Spa; Linda's Chief Is Second | True | By Joe Nichols Special to The New York Times | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/the-longest-day-1972.html | The Longest Day, 1972 | True | By Robert F. Drevan | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/swift-co-is-sued-by-security-mutual.html | SWIFT & CO. IS SUED BY SECURITY MUTUAL | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/the-symbol-of-76.html | Advertising | True | By Leonard Sloane | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/bail-is-ordered-returned-to-soviet-aides-lawyer.html | Bail Is Ordered Returned To Soviet Aide's Lawyer | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/tokyo-stocks-set-mark.html | Tokyo Stocks Set Mark | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/jury-gets-case-on-tombs-revolt-3-inmates-charged-with-leading-riot.html | JURY GETS CASE ON TOMBS REVOLT | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/george-ivi-rea-ves-14-construction-aide.html | GEORGEM REAVES, 74, CONSTRUCTION AIDE | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/senate-broadens-schoollunch-aid-also-increases-funding-for-child.html | SENATE BROADENS SCHOOLâ€³ÂÂ*LUNGH AID | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/for-god-and-mr-nixon.html | For God and Mr. Nixon | True | By William V. Shannon | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/enemy-plant-again-crippled-us-says.html | Enemy Plant Again Crippled, U.S. Says | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/robert-l-giebel.html | ROBERT L. GIEBEL | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/out-of-23-found-in-stock-charges.html | Business Briefs | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/aged-aided-in-philadelphia.html | Aged Aided in Philadelphia | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/javits-at-platform-hearing-opposes-nixons-policies.html | THE 1972 CAMPAIGN | True | By John Berbers Special to The New York Times | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/congress-to-act-on-exporteurb-bill.html | Business Briefs | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/melinda-arrives.html | Melinda' Arrives | True | HOWARD THOMPSON | 2000-03-10 | RE0000819652 | B00000772691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/mays-touches-all-bases-in-his-visit-to-rikers-island.html | Mays Touches All Bases in His Visit to Rikers Island | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/drive-uses-kangaroo-so-agency-hops-to-it.html | Advertising | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/indiana-girl-16-is-miss-teenager.html | Indiana Girl, 16, Is Miss Teenâ€šÃ„Ã´ager | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/tv-a-scrapbook-of-the-democratic-convention-videotaped-summary-puts.html | TV: A â€šÃ„Ã²Scrapbookâ€šÃ„Ã´ of the Democratic Convention | True | By John J. O'Connor | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/fed-manager-appointed.html | Fed Manager Appointed | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/world-church-leader-with-a-passion-for-unity-philip-alford-potter.html | World Church Leader With a Passion for Unity Philip Alford Potter | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/welfare-check-day-its-incredible.html | Welfare Check Dayâ€šÃ„Ã®â€šÃ„Ã²It's Incredibleâ€šÃ„Ã´ | True | By Michael T. Kaufman | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/senate-approves-house-bill-funding-public-tv-for-year.html | Senate Approves House Bill Funding Public TV for Year | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/city-council-shown-knappand-data-on-prosecution-of-corrupt.html | City Council Shown Knappâ€šÃ„Ã²Panel Data On Prosecution of Corrupt Policemen | True | By James M. Markham | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/mcgovern-criticizes-soviet.html | McGovern Criticizes Soviet | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/texacogulf-makes-its-first-shipment-ecuador-becomes-big-oil.html | Texacoâ€šÃ„Ã²Gulf Makes Its First Shipment | True | By H. J. Maidenberg Special to The New York Times | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/lennon-concert-slated-aug-30-in-allday-fete-to-aid-retarded.html | Lennon Concert Slated Aug 30 In Allâ€šÃ„Ã²Day Fete to Aid Retarded | True | By Don Heckman | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/us-aide-visited-paraguay-in-drug-case.html | U. S. Aide Visited Paraguay in Drug Case | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/swedish-aide-in-east-berlin.html | Swedish Aide in East Berlin | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/12-yachts-begin-governors-race-fleet-smallest-in-history-of-cup.html | 12 YACHTS BEGIN GOVERNOR'S RACE | True | By Parton Keese Special to The New York Times | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/attack-in-cambodia.html | Attack in Cambodia | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/gm-of-canada-to-expand.html | G.M. of Canada to Expand | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/using-human-guinea-pigs-in-syphilis-study.html | Letters to the Editor | True | Richard Arens | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/henry-aaron-babe-ruth-and-the-bets.html | Henry Aaron, Babe Ruth and the Bets | True | Dave Anderson | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/official-criticizes-expellees.html | Official Criticizes Expellees | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/british-offer-125000-reward-on-random-murders-in-ulster.html | British Offer $125,000 Reward On Random Murderers in Ulster | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/personal-finance-relief-on-horizon-for-home-buyers-from-mistakes.html | Personal Finance | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/a-reputed-colombo-guard-surrenders.html | A Reputed Colombo Guard Surrenders | True | By Morris Kaplan | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/the-proceedings-in-the-un-today-aug-17-1972.html | The Proceedings In the U.N. Today Aug. 17, 1972 | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/personalities-reunion-and-union-for-cluess.html | Personalities: Reunion and Union for Cluess | True | Steve Cady. | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/early-chatterley-will-be-published.html | Early â€šÃ„Ã²Chatterleyâ€šÃ„Ã´ Will Be Published | True | By Henry Raymont | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/antisemite-leaning-laid-to-candidate.html | ANTIâ€šÃ„Ã²SEMITE LEANING LAID TO CANDIDATE | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/lisster-gold-coin-retains-pony-title.html | LISETER GOLD COIN RETAINS PONY TITLE | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/cahill-rejects-a-sherwin-query-refuses-to-discuss-reports-of-talk.html | CAHILL REJECTS A SHERWIN QUERY | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/soviet-ablast-signaled.html | Soviet Aâ€šÃ„Ã²Blast Signaled | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/a-draft-violator-ends-4year-exile-returns-to-serve-6month-term-for.html | A DRAFT VIOLATOR ENDS 4â€šÃ„Ã²YEAR EXILE | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/grim-misses-viking-bowl-fever-grim-wishes-he-had-viking-bowl-fever.html | Grim Misses Viking Bowl Fever | True | By Al Harvin Special to The New York Times | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/britains-aim-now-is-to-mitigate-the-hardships-of-uganda-asians.html | Britain's Aim Now Is â€šÃ„Ã²to Mitigate the Hardshipsâ€šÃ„Ã´ of Uganda Asians | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/roundup-as-defeat-orioles-43-roundup-as-triumph-on-epsteins-home.html | Roundup: A's Defeat Orioles, 4â€šÃ„Ã²3 | True | By Sam Goldaper | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/rep-wayne-hays-becomes-a-name-to-reckon-with-in-the-house.html | Rep. Wayne Hays Becomes a Name to Reckon With in the House | True | By Marjorie Hunter Special to The New York Times | 2000-03-10 | RE0000819652 | B00000772691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/soviets-losses-in-grain-continue-72-crop-estimated-to-come-in-at-10.html | SOVIET'S LOSSES IN GRAIN CONTINUE | True | By Hedrick Smith Special to The New York Times | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/chones-moves-to-a-new-home-and-a-new-position.html | Chones Moves to a New Home and a New Position | True | By Murray Chass Special to The New York Times | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/mcgovern-assailed.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/salinger-talked-to-foe-on-pows-as-mcgovern-aide.html | SALINGER TALKED TO FOE ON P.O.W.'S AS McGOVERN AIDE | True | By Bill Kovach Special to The New York Times | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/cosmos-defeat-maccabi-by-52-horton-scores-3-goals-in-victory-over.html | COSMOS DEFEAT MACCABI BY 5â€šÃ„Â²2 | True | By Alex Yannis Special to The New York Times | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/4-hurt-on-israeli-jet-after-blast-over-italy.html | 4 Hurt on Israeli Jet After Blast Over Italy | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/eagleton-says-war-policy-is-raw-retaliation.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/highest-aba-award-goes-to-new-yorker.html | Highest A.B.A. Award Goes to New Yorker | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/aussies-take-cricket-test-series-with-england-tied.html | Aussies Take Cricket Test; Series With England Tied | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/israelis-assess-soviet-exit-fees-many-jews-seen-affected-by.html | ISRAELIS ASSESS SOVIET EXIT FEES | True | | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-17 | 1972-08-17 | https://www.nytimes.com/1972/08/17/archives/convention-protesters-plan-sitdown.html | Convention Protesters Plan Sitâ€šÃ„Â¹Down | True | By Eleanor Blau | 2000-03-10 | RE0000819652 | B00000772691 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/mcgovern-system-broad-responsibility-for-the-staff.html | McGovern System: Broad Responsibility for the Staff | True | By James M. Naughton Special to The New York Times | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/chess-play-adjourned.html | International Loans Listed for Week | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/supreme-court-judge-here-said-to-have-evaded-cigarette-tax.html | Supreme Court Judge Here Said To Have â€šÃ„Â²Evadedâ€šÃ„Â´ Cigarette Tax | True | By Joseph P. Fried | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/nixon-aide-says-salinger-could-harm-peace-efforts-nixon-aide-fears.html | Nixon Aide Says Salinger Could Harm Peace Efforts | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/retail-union-backs-mcgovern-teamster-unit-here-for-nixon.html | THE 1972 CAMPAIGN | True | By Damon Stetson | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/1billion-approved-for-civilian-studies.html | $1â€šÃ„Â²BILLION APPROVED FOR CIVILIAN STUDIES | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/fed-acts-to-slow-growth-of-money-reserve-has-curbed-credit-in-the.html | FED ACTS TO SLOW GROWTH OF MONEY | True | By H. Erich Heinemann | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/anxiety-grows-among-ugandas-asians.html | Anxiety Grows Among Uganda's Asians | True | By Bernard Weinraub Special to The New York Times | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/plight-of-asians-in-east-africa.html | Letters to the Editor | True | William B. Gray | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/first-nixon-then-shriver.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/south-korea-debates-parks-leadership.html | South Korea Debates Park's Leadership | True | By Richard Halloran Special to The New York Times | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/nigeria-declines-to-quit-olympics-but-uganda-and-mali-join-the.html | NIGERIA DECLINES TO QUIT OLYMPICS | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/false-start-by-thomas-baffles-the-chargers.html | False Start by Thomas Baffles the Chargers | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/central-harlem-gets-first-retardation-center-opened.html | Central Harlem Gets First Retardation Center Opened | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/traffic-in-death.html | Traffic in Death | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/sindona-is-named-to-banks-board.html | SINDONA IS NAMED TO BANK'S BOARD | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/iceland-loses-round-at-hague-on-fishing.html | ICELAND LOSES ROUND AT HAGUE ON FISHING | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/house-honors-athletes.html | House Honors Athletes | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/civilian-casualties-reported.html | Civilian Casualties Reported | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/a-pittsburgh-bank-to-buy-its-shares.html | A PITTSBURGH BANK TO BUY ITS SHARES | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/republicans-assembling-for-a-rare-treat.html | News Analysis | True | By Max Frankel Special to The New York Times | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/kennedys-new-rival.html | Letters to the Editor | True | Al Capp | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/tv-cbs-flirts-with-youth-culture-2-new-series-seek-to-open-a-new.html | TV: C.B.S. Flirts With Youth Culture | True | By John J. O'Connor | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/ftc-complaint-to-cite-korvette-home-improvement-at-issue-arlen.html | F.T.C. COMPLAINT TO CITE KORVETTE | True | By John D. Morris Special to The New York Times | 2000-03-10 | RE0000819648 | B00000772687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/bronxmanhattan-express-bus-link-wins-board-of-estimates-backing.html | Bronxâ€šÃ„Â®Manhattan Express Bus Link Wins Board of Estimate's Backing | True | By Francis X. Clines | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/pope-congratulates-potter.html | Pope Congratulates Potter | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/gm-cuts-73-price-rise-others-expected-to-do-so-gm-trims-rise-in-73.html | C. M. Cuts â€šÃ„Â'73 Price Rise; Others Expected to Do So | True | By Edward Cowan Special to The New York Times | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/governor-will-consider-special-attorney-general.html | Governor Will Consider Special Attorney General | True | By Robert D. McFadden | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/us-jury-indicts-exhead-of-bank-in-fund-shortage.html | U.S. Jury Indicts Exâ€šÃ„Â®Head of Bank In Fund Shortage | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/nixons-campaign-strategy.html | WASHINGTON | True | By James Reston | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/japan-planes-leave-china.html | Japan Planes Leave China | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/aba-would-ease-marijuana-laws-lawyers-stop-short-of-plea-to-end-all.html | A.B.A. WOULD EASE MARIJUANA LAWS | True | By Fred P. Graham Special to The New York Times | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/bruins-to-get-new-boston-arena.html | Sports News in Brief | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/4-building-locals-reach-pact-accords.html | 4 BUILDING LOCALS REACH PACT ACCORDS | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/major-local-transit-systems-threatened-by-labor-actions.html | Major Local Transit Systems Threatened by Labor Actions | True | By Frank J. Prial | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/screen-last-of-the-red-hot-lovers-at-music-hall.html | Screen: 'Last of the Red Hot Lovers' at Music Hall | True | By Roger Greenspun | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/8-groups-set-to-appear-at-rock-picnic-sunday.html | 8 Groups Set to Appear At Rock Picnic Sunday | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/lockheed-loan-approved-by-us.html | Business Briefs | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/yankees-invade-lone-star-state-new-yorkers-concerned-with-date-on.html | YANKEES INVADE LONE STAR STATE | True | By Leonard Koppett | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/neil-hoiyier-smith-newsman-author.html | NEIL HOMER SMITH, NEWSMAN, AUTHOR | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/rockland-brooklyn-teams-to-meet-in-benefit-game.html | Rockland, Brooklyn Teams To Meet in Benefit Game | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/new-aba-leader-robert-william-meserve.html | Man in the News | True | By Edward C. Burks | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/registration-law-in-state-is-contested.html | Registration Law in State Is Contested | True | By Thomas P. Ronan | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/hanoi-appears-to-rebuke-both-moscow-and-peking-important-editorial.html | Hanoi Appears to Rebuke Both Moscow and Peking | True | By Bernard Gwertzman Special to The New York Times | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/concannon-sent-to-dallas-in-deal-bears-get-asher-and-rookie-in.html | CONCANNON SENT TO DALLAS IN DEAL | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/miss-dolan-wins-in-golf.html | Miss Dolan Wins in Golf | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/top-gop-panel-backs-smallstate-delegate-gain.html | THE 1972 CAMPAIGN | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/100000-damper-put-on-polluter-jersey-fines-nl-industries-for.html | $100,000 DAMPER PUT ON POLLUTER | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/amendment-approved.html | Amendment Approved | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/itt-buys-11500-ad-in-republican-program.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/stocks-decline-3d-day-in-a-row-dowjones-industrials-drop-286-to.html | STOCKS DECLINE 3D DAY IN A ROW | True | By Vartanig G. Vartan | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/tho-stops-off-in-moscow.html | Tho Stops Off in Moscow | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/two-new-vice-presidents-are-announced-by-upi.html | Two New Vice Presidents Are Announced by U.P.I. | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/dollar-is-firmer-in-europe-as-gold-price-dips-a-bit.html | Dollar Is Firmer in Europe as Gold Price Dips a Bit | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/recipe-for-fish-chowder-with-fresh-corn-kernels.html | Recipe for Fish Chowder With Fresh Corn Kernels | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/margaret-webster-repeats-author-role.html | Margaret Webster Repeats Author Role | True | By George Gent | 2000-03-10 | RE0000819648 | B00000772687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/hewitts-net-gain-belies-gross-action.html | Hewitt's Net Gain Belies Gross Action | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/h-stephen-wells-60-designer-at-times.html | H. STEPHEN WELLS, 60, DESIGNER AT TIMES | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/brazil-is-eliminated.html | Brazil Is Eliminated | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/construction-trades-neutral.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/weekly-store-sales-up.html | Weekly Store Sales Up | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/weather-a-depressant-records-are-set-in-sears-results.html | Weather a Depressant | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/gnf-in-pact-to-end-milstein-dispute.html | Business Briefs | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/police-will-name-concerns-in-city-involved-in-crime-deputy.html | POLICE WILL NAME CONCERNS IN CITY INVOLVED IN CRIME | True | By Eric Pace | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/wholesale-coffee-eases-on-price-freeze.html | Wholesale Coffee Eases on Price Freeze | True | By John H. Allan | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/market-place-new-champion-for-decimals.html | Market Place: New Champion For Decimals | True | Terry Robards | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/tatars-in-soviet-seek-return-to-crimea.html | Tatars in Soviet Seek Return to Crimea | True | By Hedrick Smith Special to The New York Times | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/fda-will-review-safety-and-efficacy-of-1100-vaccines.html | F.D.A. Will Review Safety and Efficacy Of 1,100 Vaccines | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/city-cited-on-bias-by-womens-unit-accused-of-discriminating-against.html | CITY CITED ON BIAS BY WOMEN'S UNIT | True | By Eleanor Blau | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/spassky-wins-early-advantage-but-falters-again-in-wild-play.html | Spassky Wins Early Advantage But Falters Again in Wild Play | True | By Samuel Reshevsky | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/health-unit-lists-codes-violators-city-cites-15-food-handlers-in.html | HEALTH UNIT LISTS CODES VIOLATORS | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/for-the-leader-of-the-world-council-of-churches-a-role-of-moral.html | For the Leader of the World Council of Churches, a Role of Moral Influence | True | By Edward B. Fiske | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/5-chamber-works-at-the-guggenheim-pleasingly-varied.html | 5 Chamber Works At the Guggenheim Pleasingly Varied | True | Peter G. Davis. | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/colonel-will-head-institute.html | Colonel Will Head Institute | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/alcan-aluminium-to-raise-output.html | Business Briefs | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/saigon-reports-killing-68.html | Saigon Reports Killing 68 | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/main-issue-of-campaign.html | Letters to the Editor | True | Stearns Morse | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/hybrid-plants-produced-by-artificial-cell-fusing-fertile-hybrid.html | Hybrid Plants Produced By Artificial Cell Fusing | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/rock-picnic-on-si-runs-into-snags-event-planned-for-sunday-but.html | ROCK PICNIC ON S.I. RUNS INTO SNAGS | True | By Les Ledbetter | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/amex-and-otc-decline-slightly-trading-slows-exchange-index-drops.html | AMEX AND OTC DECLINE SLIGHTLY | True | By Douglas W. Cray | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/key-morocco-aide-apparent-suicide-defense-chief-found-dead-after-2d.html | KEY MOROCCO AIDE APPARENT SUICIDE | True | By Henry Giniger Special to The New York Times | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/midwest-farmboy-a-picture-of-health-a-midwest-farmboy-embodies.html | Midwest Farmboy: A Picture of Health | True | By Andrew H. Malcolm Special to The New York Times | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/south-africans-plan-mixed-golf.html | Sports News in Brief | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/protesters-and-police-calmly-approach-a-showdown.html | THE 1972 CAMPAIGN | True | By John Kifner Special to The New York Times | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/british-dockers-split-on-strike-thousands-vote-to-return-but-others.html | BRITISH DOCKERS SPLIT ON STRIKE | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/mgovern-assays-aid-for-schools-solicits-views-of-catholics-on-legal.html | M'GOVERN ASSAYS AID FOR SCHOOLS | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/grumman-corp-appoints-4-officers-and-directors.html | Grumman Corp. Appoints 4 Officers and Directors | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/women-duped-into-taking-bomb-to-their-el-al-flight-women-are-dupes.html | Women Duped Into Taking Bomb to Their El Al Flight | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/new-saturday-reviews-expect-million-readers.html | Advertising | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/yale-fellowships-honor-ellington-project-aims-to-encourage-study-of.html | YALE FELLOWSHIPS HONOR ELLINGTON | True | By Donal Henahan | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/sales-set-records.html | Sales Set Records | True | By Clare M. Reckert | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/kennys-condition-fair.html | Kenny's Condition Fair | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/rail-freight-traffic-up.html | Rail Freight Traffic Up | True | | 2000-03-10 | RE0000819648 | B00000772687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/humanities-endowment-thrives-amid-internal-strife.html | Humanities Endowment Thrives Amid Internal Strife | True | By Linda Charlton Special to The New York Times | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/chrysler-expects-jump-in-73-sales-newest-models-displayed-with.html | CHRYSLER EXPECTS JUMP IN '73 SALES | True | By Jerry M. Flint Special to The New York Times | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/russian-calls-new-york-air-worse-than-moscow-smog.html | Russian Calls New York Air Worse Than Moscow Smog | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/hammond-of-jets-to-miss-6-weeks-for-knee-surgery.html | Hammond of Jets To Miss 6 Weeks For Knee Surgery | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/audit-disclosed-by-glore-forgan-results-of-haskins-sells-study.html | AUDIT DISCLOSED BY CURE FORGAN | True | By Robert J. Cole | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/j-w-t-sets-healthcare-unit.html | Advertising | True | By Leonard Sloane | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/cosmos-no-514.html | Cosmos No. 514 | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/jazz-piano-playing-of-barbara-carroll-brightens-pub-here.html | Jazz Piano Playing Of Barbara Carroll Brightens Pub Here | True | By John S. Wilson | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/parker-r-browne.html | PARKER R. BROWNE | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/lindsay-proposes-amendments-to-bill-on-highrise-fire-code.html | Lindsay Proposes Amendments To Bill on High€ÂÂ"Rise Fire Code | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/blacks-who-support-nixon-scored-as-blackstabbers.html | Blacks Who Support Nixon Scored as â€˜ÂÂBadâ€ÂÂ Stabbersâ€ÂÂ | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/sarz-floyd-actress-dead-appeared-i__nn-3_4-sho___ws-here.html | Sara Floyd, Actress, Dead; Appeared in 34 Shows Here | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/shadow-brook-repeats-spa-hurdles-victory.html | Shadow Brook Repeats Spa Hurdles Victory | True | By Joe Nichols Special to The New York Times | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/not-haute-perhaps-but-fine-cuisine.html | Not Haute, Perhaps, but Fine Cuisine | True | By Raymond A. Sokolov | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/avon-rings-a-new-bell-women-in-officer-role-avon-products-rings-new.html | Avon Rings a New Bell: Women in Officer Role | True | By Marylin Bender | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/commodity-price-index-rose-01-from-weekago.html | Commodity Price Index Rose 0.1 From Week€ÂÂAgo | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/ambassadors-given-overseas-authority-over-drug-matters.html | Ambassadors Given Overseas Authority Over Drug Matters | True | By Dana Adams Schmidt Special to The New York Times | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/cliffhanger-chess-game-adjourned-on-41st-move.html | Cliff€ÂÂÂ"Hanger Chess Game Adjourned on 41st Move | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/frank-l-spradling.html | FRANK L. SPRADLING | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/newcombe-beats-borowiak.html | Newcombe Beats Borowiak | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/john-t-madigan-60-abc-rv-ex___fxurv1.html | JOHN T. MADIGAN, 60, A.B.C. TV EXECUTIVE | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/sanderson-cheevers-still-bruins.html | Sports News in Brief | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/boy-dies-after-swig-of-cider-at-concert.html | BOY DIES AFTER SWIG OF CIDER AT CONCERT | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/armbro-nesbit-is-yonkers-pick-colt-listed-at-85-tonight-in-sheppard.html | ARMBRO NESBIT IS YONKERS PICK | True | By Louis Effrat Special to The New York Times | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/giants-shop-for-new-quarters-mara-says-shea-stadium-is-out-giants.html | Giants Shop for New Quarters; Mara Says Shea Stadium Is Out | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/stage-much-ado-in-pre17-america-antoon-direction-lifts-park.html | Stage: â€˜ÂÂMuch Adoâ€ÂÂÂ´ in Preâ€ÂÂ17 America | True | By Mel Gussow | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/inmate-14644-poses-a-question-of-justice.html | Inmate 14644 Poses a Question of Justice | True | By Paul L. Montgomery Special to The New York Times | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/world-council-senses-a-mood-of-restraint-on-christian-unity.html | World Council Senses a Mood Of â€˜ÂÂÂ"Restraintâ€ÂÂÂ' on Christian Unity | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/sailing-race-won-by-rabens-sloop-la-forza-del-destino-first-to.html | SAILING RACE WON BY RABEN'S SLOOP | True | By Parton Keese Special to The New York Times | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/police-issue-new-restrictions-on-use-of-firearms-after-the-shooting.html | Police Issue New Restrictions on Use of Firearms After the Shooting of 10â€ÂÂÂYearâ€ÂÂÂ"Old Boy | True | By Ronald Smothers | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/north-charges-duplicity.html | North Charges Duplicity | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/us-raids-in-north-believed-heaviest-of-the-year.html | U.S. Raids in North Believed Heaviest of the Year | True | By Joseph B. Treaster Special to The New York Times | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/bank-america-in-prague.html | BankAmericard in Prague | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/buses-to-run-to-jetsgiants-game.html | Sports News in Brief | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/francis-x-keegan.html | FRANCIS X. KEEGAN | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/richard-n-young.html | RICHARD N. YOUNG | True | | 2000-03-10 | RE0000819648 | B00000772687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/mrs-irving-not-sure-about-her-marriage.html | MRS. IRVING NOT SURE ABOUT HER MARRIAGE | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/theater.html | Theater | True | By Howard Thompson | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/an-owner-of-design-studio-found-shot-to-death-here.html | An Owner of Design Studio Found Shot to Death Here | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/negro-musicians-stage-aida-for-convention.html | Negro Musicians Stage â€šÃ„Â²Aidaâ€šÃ„Â´ for Convention | True | By Allen Hughes | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/funds-for-research-in-acupuncture-recommended.html | Letters to the Editor | True | Arthur W. Galston | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Cecile E. MacTaggart | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/contradictions-of-marriage.html | Books of The Times | True | By Mel Watkins | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/mcgovern-plans-to-take-his-case-to-wall-street.html | THE 1972 CAMPAIGN | True | By Terry Robards | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/dayan-proposes-sinai-peace-line-he-urges-egypt-to-accept-an-interim.html | RYAN PROPOSES SINAI PEACE LINE | True | By Henry Kamm Special to The New York Them | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/levitt-terms-some-ads-by-state-units-misleading-levitt-assails-some.html | Levitt Terms Some Ads By State Units Misleading | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/compromise-by-gm.html | Compromise by G.M. | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/soninlaw-accused-in-murder-of-three-inlaw-accused-in-murder-of-3.html | Soninâ€šÃ„Â²inâ€šÃ„Â²Law Accused In Murder of Three | True | By Jonathan Kandell Special to The New York Times | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/rhetoric-vs-record.html | Letters to the Editor | True | Harvey Krupp | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/profits-and-gnp-rose-during-second-quarter-aftertax-gains-reached.html | Profits and G.N.P. Rose During Second, Quarter | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/musicus-asks-aid-to-battle-con-ed-would-make-utility-pay-1-of-a.html | MUSICUS ASKS AID TO BATTLE CON ED | True | By David Bird | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/dreyfus-corp-shifts-top-managers.html | Dreyfus Corp. Shifts Top Managers | True | By Michael C. Jensen | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/dr-griffin-wins-2-races-gains-jolly-boat-class-title.html | Dr. Griffin Wins 2 Races, Gains Jolly Boat Class Title | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/voices-from-the-distaff-side.html | Books of The Times | True | By Thomas Lask | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/nbc-producer-going-to-peking-lucy-jarvis-is-invited-to-film-news.html | N.B.C. PRODUCER GOING TO PEKING | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/impeachment-ad-leads-to-us-suit-committee-is-charged-with-violating.html | IMPEACHMENT AD LEADS TO U.S. SUIT | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/mets-triumph-21-seaver-wins-14th.html | Mets Triumph, 2â€šÃ„Â²1, Seaver Wins 14th | True | By Joseph Durso | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/personalities-frazier-may-box-foreman.html | Tho Stops Off in Moscow | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/protestant-militia-resumes-24hour-patrols-in-belfast.html | Protestant Militia Resumes 24â€šÃ„Â²Hour Patrols in Belfast | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/prospects-for-fishing-and-boating-this-weekend.html | Prospects for Fishing and Boating This Weekend | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/heritage-bancorp-plans-acquisition.html | HERITAGE BANCORP. PLANS ACQUISITION | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/fire-curbed-in-california.html | Fire Curbed in California | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/the-screenboxcar-bertha-tops-local-double-bill.html | The Screen:'Boxcar Bertha/ Tops Local Double Bill | True | HOWARD THOMPSON | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/soviet-jews-in-israel.html | Soviet Jews in Israel | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/mrs-boddie-wins-in-womens-golf-ousts-baughn-6-and-5-in-us.html | MRS. BODDIE WINS IN WOMEN'S GOLF | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/roundup-fryman-keeps-tigers-in-thick-of-snarl.html | Roundup: Fryman Keeps Tigers in Thick of Snarl | True | By Sam Goldaper | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/olympic-village-chessboards-beer-and-tea-for-free-olympic-village.html | Olympic Village: Chessboards, Beer and Tea for Free | True | By Neil Amdur Special to The New York Times | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/mrs-james-f-russell.html | MRS. JAMES F. RUSSELL | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/banishing-the-mobs.html | Banishing the Mobs | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/ruggiero-is-given-3-months-in-jail-rest-of-years-perjury-term-to-be.html | RUGGIERO IS GIVEN 3 MONTHS IN JAIL | True | By Arnold H. Lubasch | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/bridge-foresight-sometimes-saves-victim-of-a-throwin-play.html | Bridge: Foresight Sometimes Saves Victim Victim of a Throwâ€šÃ„Â²In Play | True | By Alan Truscott | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/fox-in-west-virginia-finds-it-picked-on-wrong-old-lady.html | Fox in West Virginia Finds It Picked on Wrong Old Lady | True | | 2000-03-10 | RE0000819648 | B00000772687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/a-critic-will-shape-space-budget.html | Notes on People | True | James F. Clarity | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/auto-output-to-rise.html | Auto Output to Rise | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/rca-unit-signs-contract.html | RCA Unit Signs Contract | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/us-war-deaths-drop-but-saigons-are-up.html | U.S. War Deaths Drop Bat Saigon's Are Up | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/indictment-charges-4-drew-gun-on-campaign-worker-in-bronx.html | Indictment Charges 4 Drew Gun On Campaign Worker in Bronx | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/lenins-methods.html | Letters to the Editor | True | Stanley W. Page | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/golf-purse-increased.html | Golf Purse Increased | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/white-house-woos-unions-in-plank-offers-platform-draft-that-lauds.html | WHITE HOUSE WOOS UNIONS IN PLANK | True | By John Herbers Special to The New York Times | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/on-the-road-to-the-olympics.html | Red Smith | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/2-u-s-horses-get-international-bids.html | Sports News in Brief | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/saint-laurent-soft-touches.html | FASHION TALK | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/the-sakharov-memorandum-andrei-d-sakharov.html | The Sakharov Memorandum | True | Andrei D. Sakharov | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/carlton-wins-his-20th-of-season-15th-in-row.html | Carlton Wins His 20th Of Season, 15th in Row | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/jules-romains-man-of-letters-dies-in-a-paris-hospital-at-86-jules.html | Jules Romains, Man of Letters, Dies in a Paris Hospital at 86 | True | By Alden Whitman | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/trudeaus-china-visit-expected-to-begin-soon.html | Tradeau's China Visit Expected to Begin Soon | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/james-w-egan-jr-dies-at-72-former-ad-manager-oi-times.html | James W. Egan Jr. Dies at 72; Former Ad Manager of Times | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/american-investing-levels-off-abroad.html | AMERICAN INVESTING LEVELS OFF ABROAD | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/city-schools-said-to-ignore-1400-health-flaws.html | City Schools Said to Ignore 1,400 Health Flaws | True | By Edward Ranzal | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/in-french-countryside-a-hotel-for-the-children.html | Tho Stops Off in Moscow | True | | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/house-votes-bar-to-court-orders-for-most-busing-calls-for-the.html | HOUSE VOTES BAR TO COURT ORDERS FOR MOST BUSING | True | By Marjorie Hunter Special to The New York Times | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-18 | 1972-08-18 | https://www.nytimes.com/1972/08/18/archives/weyerhaeuser-bid-for-mill-accepted-by-a-celanese-unit-of.html | Weyerhaeuser Bid For Mill Accepted By a Celanese Unit | True | By Gerd Wilcke | 2000-03-10 | RE0000819648 | B00000772687 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/vd-warning-is-good-suspense-film.html | Screen: | True | Howard Thompson. | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/pacific-coast-exchange-expecting-growth-like-other-regional-boards.html | Pacific Coast Exchange Expecting Growth | True | By Robert A. Wright Special to The New York Times | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/henry-leuthardt-designed-gardens-for-williamsburg.html | Henry Leuthardt, Designed Gardens for Williamsburg | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/treasury-aide-confirmed.html | Treasury Aide Confirmed | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/volpe-criticizes-intercity-transit-lines.html | Port Notes | True | By Werner Bamberger | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/dockers-in-britain-vote-to-end-strike.html | DOCKERS IN BRITAIN VOTE TO END STRIKE | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/caterpillar-tractors-net-rose-in-july-by-119-from-71-month.html | Caterpillar Tractor's, Net Rose In July by 119% From '71 Month | True | By Clare M. Reckert | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/music-entirely-mozart.html | Music: Entirely Mozart | True | By Donal Henahan | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/kissingerthieu-talks-end-without-a-disclosure.html | Kissingerâ€‹â€‹Thieu Talks End Without a Disclosure | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/soninlaw-34-is-arraigned-in-3-slayings-in-north-haven.html | Sonâ€‹â€‹inâ€‹â€‹Law, 34, is Arraigned In 3 Slayings in North Haven | True | By Jonathan Kandell Special to The New York Times | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/filming-is-allowed-at-farm-in-maine-in-wyeths-painting.html | Filming Is Allowed At Farm in Maine In Wyeth's Painting | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/us-swimmers-beat-three-world-marks.html | U.S. Swimmers Beat Three World Marks | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/the-chief-of-protocol-and-his-wife-on-the-go-18-hours-a-day.html | The Chief of Protocol and His Wife: On the Go 18 Hours a Day | True | By Judy Rarkison Special to The New York Times | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/west-point-on-their-honor.html | West Point: On Their Honor | True | By Lucian K. Truscott 4th | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/police-bar-news-parley.html | Police Bar News Parley | True | | 2000-03-10 | RE0000819656 | B00000773667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/tho-meets-chou-in-peking.html | Tho Meets Chou in Peking | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/soviet-orbits-cosmos-515.html | Soviet Orbits Cosmos 515 | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/2-girls-surprise-in-us-amateur-miss-budke-miss-hill-gain-final-in.html | 2 GIRLS SURPRISE IN U.S. AMATEUR | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/house-approves-freer-exporting-nixon-gets-bill-to-liberalize.html | NOSE APPROVES FREER EXPORTING | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/giving-a-dressing-down-for-not-dressing-up.html | Giving a Dressing Down for Not Dressing Up | True | By Angela Taylor | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/coalition-to-push-on-minority-jobs-40-organizations-planning.html | COALITION TO PUSH ON MINORITY JOBS | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/a-system-is-devised-for-tv-surveillance-of-traffic-computer.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/laird-reports-nixon-plans-aug-28-troopâ€¦Â°Cut-speech.html | Laird Reports Nixon Plans Aug. 28 Troopâ€¦Â°Cut Speech | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/thailand-reports-drowning-of-2-new-york-city-tourists.html | Thailand Reports Drowning Of 2 New York City Tourists | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/st-elle-oneal.html | STELLE O'NEAL | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/no-rigged-trials-in-czechoslovakia-party-chief-insists.html | â€¦Â°No Rigged Trialsâ€¦Â· In Czechoslovakia, Party Chief Insists | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/chase-manhattan-elects.html | Chase Manhattan Elects | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/monzon-strong-choice-to-keep-title.html | Sports News in Brief | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/british-bill-rates-rise.html | British Bill Rates Rise | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/former-assistant-us-attorney-will-prosecute-the-sherwin-case.html | Former Assistant U.S. Attorney Will Prosecute the Sherwin Case | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/president-stays-auto-price-rises-rumsfeld-says-panel-wont-act-on.html | PRESIDENT SPAYS AUTO PRICE RISES | True | By Edward Cowan Special to The New York Times | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/court-bars-subway-slowdown-lirr-strike-still-impending.html | Court Bars Subway Slowdown; L.I.R.R. Strike Still Impending | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/pushover-is-victor-in-close-jumpoff.html | PUSHOVER IS VICTOR IN CLOSE JUMPOFF | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/few-us-concerns-aid-africa-blacks-few-us-units-aid-blacks-in-africa.html | Few U.S. Concerns Aid Africa Blacks | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/prank-e-warren.html | FRANK E. WARREN | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/market-place-oil-stock-rise-on-broad-front.html | Market Place: Oil Stocks Rise On Broad Front | True | By Terry Robards | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/police-told-to-stop-enforcing-most-constructionsite-laws.html | Police Told to Stop Enforcing Most Constructionâ€¦Â°Site Laws | True | By David K. Shipler | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/black-us-olympians-score-rhodesian-entry-18-u-s-olympians-support.html | Black U.S. Olympians Score Rhodesian Entry | True | By Neil Amdur Special to The New York Times | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/mgovern-wants-nixon-to-debate-scores-president-for-letting-aides.html | The 1972 CAMPAIGN | True | By James M. Naughton Special to The New York Times | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/shriver-says-bug-was-put-in-office-partner-disagrees.html | Shriver Says â€¦Â°Bugâ€¦Â· Was Put in Office; Partner Disagrees | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/tennoco-and-union-oil-plan-a-new-well-offshore-peru.html | Tennaco and Union Oil Plan A New Well Offshore Peru | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/dr-louis-kronman.html | DR. LOUIS KRONMAN | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/gap-is-narrowing-in-fund-results-net-redemptions-for-july-still.html | GAP IS NARROWING IN FUND RESULTS | True | By Robert J. Cole | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/queens-broker-is-indicted-in-1million-swindle-plan.html | Queens Broker Is Indicted In $1â€¦Â°Million Swindle Plan | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/violence-surrounding-filipino-tribe-is-reminiscent-of-americas-old.html | Violence Surrounding Filipino Tribe Is Reminiscent of America's Old West | True | By Tillman Durdin Special to The New York Times | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/senate-approves-shift-to-metrics-conversion-by-us-planned-over-a.html | SENATE APPROVES SHIFT TO METRICS | True | By Richard D. Lyons Special to The New York Times | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/protest-held-near-un.html | Protest Held Near U.N. | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/words-worth.html | Words' Worth | True | By Grace R. Conant | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/congress-adjourns.html | Congress Adjourns | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/donna-shaw-is-bride.html | Donna, Shaw Is Bride | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/antiques-venice-is-good-place-to-look-for-faience.html | Antiques: Venice Is Good Place to Look for Faience | True | By Marvin D. Schwartz | 2000-03-10 | RE0000819656 | B00000773667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/kissinger-meets-with-tanaka.html | Kissinger Meets With Tanaka | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/richard-burton-as-blueboardhe-plays-slayer-of-7-beautiful-women.html | Richard Burton as Bluebeard;He Plays Slayer of 7 Beautiful Women Baron Relates Story in Series of Flashbacks | True | By Roger Greenspun | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/man-26-has-transplant.html | Man, 26, Has Transplant | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/iceland-plans-fishing-limit-despite-world-court-ruling.html | Iceland Plans Fishing Limit Despite World Court Ruling | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/patrick-j-reynolds-dead-at-59-was-times-circulation-manager-hired-a.html | Patrick J. Reynolds Dead at 59; Was Times Circulation Manager | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/2-shot-by-transit-police-after-attempted-robbery.html | 2 Shot by Transit Police After Attempted Robbery | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/couple-accused-of-having-cocaine-worth-75000.html | Couple Accused of Having Cocaine Worth $75,000 | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/8-named-by-nixon-to-council-on-arts.html | 8 NAMED BY NIXON TO COUNCIL ON ARTS | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/james-roosevelt-hails-nixon-record.html | James Roosevelt Hails Nixon Record | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/blazers-take-nhl-to-court.html | Sports News in Brief | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/armbro-nesbit-yonkers-victor-12-choice-wins-in-159-45-valiant-bret.html | ARMBRO NESBIT YONKERS VICTOR | True | By Louis Effrat Special to The New York Times | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/2-alleged-gamblers-are-seized-in-raid.html | 2 ALLEGED GAMBLERS ARE SEIZED IN RAID | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/gambler-stabbed-to-death-in-alleged-queens-robbery.html | Gambler Stabbed to Death In Alleged Queens Robbery | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Ã¶â€šÃ„Ã¶ No Title | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/personalities-what-pay-freeze.html | Personalities: What Pay Freeze? | True | Steve Cady. | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/congress-extends-grummans-contract-with-navy.html | Congress Extends Grumman's Contract With Navy | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/toward-mideast-peace.html | Letters to the Editor | True | Erich Issac | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/vulnerable-potentate.html | Vulnerable Potentate | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/catholic-priest-in-bronx-also-a-clubhouse-boss-father-gigante-a.html | Catholic Priest in Bronx Also a Clubhouse â€šÃ„Ã²Boss†šÃ„Ã´ | True | By Murray Schumach | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/stocks-on-amex-show-advance-turnover-remains-slight-unlisted-shares.html | SOCKS ON AMEX SHOW ADVANCE | True | By Douglas W. Cray | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/team-from-upi-enters-china-for-twoweek-stay.html | Team From U.P.I. Enters China for Two†šÃ„Ã®Week Stay | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/market-rallies-after-3day-drop-dow-average-adds-444-gnp-increase.html | MARKET RALLIES AFTER 3†šÃ„Ã®DAY DROP | True | By Vartanig G. Vartan | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/one-black-mans-story.html | Books of The Times | True | By Thomas Lask | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/police-seek-three-in-el-al-bomb-case.html | POLICE SEEK THREE IN EL AL BOMB CASE | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/uganda-making-exceptions.html | Uganda Making Exceptions | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/crackdown-on-charters-voids-many-return-tickets.html | Crackdown on Charters Voids Many Return Tickets | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/us-is-said-to-tell-soviet-of-its-concern-over-jews-rogers-meets.html | U.S. Is Said to Tell Soviet Of Its Concern Over Jews | True | By Bernard Gwertzman Special to The New York Times | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/iowa-to-get-disaster-aid.html | Iowa to Get Disaster Aid | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/3-policemen-hurt-in-subduing-man-with-a-knife-in-the-bronx.html | 3 Policemen Hurt in Subduing Man With a Knife in the Bronx | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/walston-receives-perot-investment.html | WALSTON RECEIVES PEROT INVESTMENT | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/fight-for-health.html | Fight for Health | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/new-yorks-representation-in-congress.html | Letters to the editor | True | Henry D. Paley | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/jetport-at-jackson-hole.html | Letters to the Editor | True | Lilien Peters | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/wheat-futures-score-advances-prices-respond-to-rumors-of-purchases.html | WHEAT FUTURES SCORE ADVANCES | True | By John H. Allan | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/shriver-rebutted-by-white-house-klein-denies-nixon-blew-chance-to.html | SHRIVER REBUTTED BY WHITE HOUSE | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/redskins-beat-eagles.html | Redskins Beat Eagles | True | | 2000-03-10 | RE0000819656 | B00000773667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/gerulaitis-victor-at-southampton.html | GERULAITIS VICTOR AT SOUTHAMPTON | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/joans-harris-is-bride-at-cornell.html | Joan S. Harris Is Bride at Cornell | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/searching-local-restaurants-for-the-wellpriced-bottle.html | WINE TALK | True | By Frank J. Prial | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/rangers-triumph-over-yanks-112-stottlemyre-laced-in-7run-4th-by.html | RANGERS TRIUMPH OVER YANKS, 11â€Â²2 | True | By Murray Crass Special to The New York Times | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/champion-sets-big-outlays-abroad.html | Business Briefs | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/remove-the-halo.html | Letters to the Editor | True | Edward de Luca | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/state-judge-to-get-cigarette-tax-bill.html | STATE JUDGE TO GET CIGARETTE TAX BILL | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/bank-directorships-ruled-no-violation.html | BANK DIRECTORSHIPS RULED NO VIOLATION | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/going-out-guide.html | GOING OUT Guide | True | Lawrence Van Gelder | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/dutchbergman-excoach-of-washington-redskins1.html | Dutch Bergman, Exâ€Â²Coach Of Washington Redskins | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/britain-sets-up-a-board-to-assist-uganda-asians.html | Britain Sets Up a Board To Assist Uganda Asians | True | By Michael Stern Special to The New York Times | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/reds-subdue-mets-82-mays-hits-654th-homer-mays-hits-homer-but-mets.html | Reds Subdue Mets, 8â€Â²â€Â²2; Mays Hits 654th Homer | True | By Gordon S. White Jr. | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/fed-stays-approval-of-bank-deal.html | Business Briefs | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/peyser-and-the-environment.html | Letters to the Editor | True | Peter A. Peyser | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/republican-platform-defender-john-jacob-rhodes.html | Republican Platform Defender John Jacob Rhodes | True | By Linda Charlton Special to The New York Times | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/a-pollution-issue-splits-conferees-white-house-view-awaited-on.html | A POLLUTION ISSUE SPLITS CONFEREES | True | By E.w. Kenworthy Special to The New York Times | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/failure-of-preventive-detention.html | â€Â²â€Â²Pretrial crime could be virtually eliminated by speedy trial.â€Â²â€Â¹ | True | By Sam J. Ervin Jr. | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/civic-partnership.html | Civic Partnership | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/dollar-dips-in-paris-firm-in-london.html | Business Briefs | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/dead-baby-girl-found.html | Dead Baby Girl Found | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/mrs-irving-is-freed.html | Notes on People | True | James F. Clarity. | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/rola-d-cradall-i-ia-cartoonist-dead.html | ROLAND D. CRANDALL, A CARTOONIST, DEAD | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/john-j-plunkett.html | JOHN J. PLUNKETT | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/5year-freeze-on-missiles-backed-by-house-329-to-7-a-fiveyear.html | 5â€Â²â€Â²Year Freeze on Missiles Backed by House, 329. to 7 | True | By John W. Finney Special to The New York Times | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/in-jewelry-or-furniture-a-rage-for-tortoise-shell.html | SHOP TALK | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/heads-5state-nixon-drive.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/pirates-sign-brooklynite.html | Pirates Sign Brooklynite | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/economist-and-hstonan-71-.html | Edgar A. J. Johnson Is Dead; Economist and Historian, 71 | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/chess-is-considered-frivolous-by-followers-of-fischers-faith.html | Chess Is Considered Frivolous By Followers of Fischer's Faith | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/mansfield-bids-sihanouk-be-restored-in-cambodia.html | Mansfield Bids Sihanouk Be Restored in Cambodia | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/a-question-of-intent.html | ABROAD AT HOME | True | By Anthony Lewis | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/senate-votes-to-keep-law-that-helps-small-airlines.html | Senate Votes to Keep Law That Helps Small Airlines | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/-ronald-flec.html | RONALD F. LEE | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/union-backs-mcgovern.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/shriver-assails-nixon-on-mideast-tells-jews-that-president-is.html | SHIVER ASSAILS NIXON ON MIDEAST | True | By Christopher Lydon Special to The New York Times | 2000-03-10 | RE0000819656 | B00000773667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/treasury-change-in-bill-sales-set-present-9month-auction-will-end.html | TREASURY CHANGE IN BILL SALES SET | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/mexicos-phone-takeover-stirs-us-investor-concern-investors-wary-of.html | Mexico's Phone TakeøŠÃ„Ã°Over Stirs U. S. Investor Concern | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/mrs-carey-is-wed-to-joseph-breen.html | Mrs. Carey Is Wed To Joseph Breen | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/third-veto.html | Third Veto | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/miss-bourassa-posts-67.html | Miss Bourassa Posts 67 | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/uaw-in-first-installment-gives-75000-to-mcgovern.html | U.A.W., in First Installment, Gives $75,000 to McGovern | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/cancer-researchers-in-europe-study-cell-fusion-to-understand-nature.html | Cancer Researchers in Europe Study Cell Fusion to Understand Nature of the Disease | True | By Walter Sullivan | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/2million-in-securities-stolen-aboard-airliner.html | $2øŠÃ„Ã°Million in Securities Stolen Aboard Airliner | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/aclu-assails-suit-on-impeachment-ad.html | A.C.L.U. ASSAILS SUIT ON IMPEACHMENT AD | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/tornado-dynamo-play-00-tie.html | Sports News in Brief | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/mrs-wood-wed-to-c-daggett-harvey.html | Mrs. Wood Wed to C. Daggett Harvey | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/enscogas-in-bid-for-algerian-gas.html | Business Briefs | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/5-victors-ridden-by-ron-turcotte-but-cordero-pilots-spanish-riddle.html | 5 VICTORS RIDDEN BY RON TURCOTTE | True | By Joe Nichols Special to The New York Times | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/15-dangerous-convicts-escape-in-sweden.html | 15 Dangerous Convicts Escape in Sweden | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/bernard-ruttenberg-dies-aide-a-wnew-radio-361.html | Bernard Ruttenberg Dies; Aide at WNEW Radio, 36 | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/martin-a-f1sher-.html | MARTIN A. FISCHER | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/ulster-snipers-kill-2-soldiers-catholic-man-is-gunned-down.html | Ulster Snipers Kill 2 Soldiers; Catholic Man Is Gunned Down | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/vikings-set-back-by-bills-21-to-10-shaw-passes-for-3-scores-after.html | VIKINGS SET BACK BY BILLS, 21 TO 10 | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/a-parks.html | IRWIN KLEIN | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/nixon-to-stop-in-michigan.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/algeria-believed-divided-on-whether-to-expel-black-panthers.html | Algeria Believed Divided on Whether to Expel Black Panthers | True | By Robert Lindsey | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/46-li-artists-brush-up-for-politics.html | 46 L. I. Artists Brush Up for Politics | True | By John Canaday Special to The New York Times | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/issues-in-fuentes-case.html | Letters to the editor | True | Theodore J. Kolish | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/argentines-richest-latins-seek-end-to-troubles-and-a-new-start.html | Argentines, Richest Latins, Seek End to Troubles and a New Start | True | By Joseph Novitski Special to The New York Times | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/virginia-utility-expands.html | Virginia Utility Expands | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/louis-abelson.html | LOUIS ABELSON | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/george-meany-and-morris-hillquit.html | George Meany and Morris Hillquit | True | By Bernard K. Johnpoll | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/chess-game-is-drawn.html | Chess Game Is Drawn | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/nixon-and-mcgovern-oppose-quotas-to-end-racial-disparity.html | THE 1972 CAMPAIGN | True | By Glenn Fowler | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/soldiers-arrive-for-miami-duty-2000-troops-to-be-joined-by-500.html | THE 1972 CAMPAIN | True | By John Hefner Special to The New York Times | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/ncaa-censures-duke-and-kansas-a-michigan-reprimanded-too-and-put-on.html | N.C.A.A. CENSURES DUKE AND KANSAS | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/whos-trying-harder.html | Who's Trying Harder? | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/state-increases-ski-fees.html | State Increases Ski Fees | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/new-work-by-roy-medvedev-reported-in-soviet-historians-analysis.html | New Work by Roy Medvedev Reported in Soviet | True | By Hedrick Smith Special to The New York Times | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/mcgoverns-tax-plans.html | Letters to the Editor | True | M. J. S. Hodge | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/antibusing-bill-is-kept-alive-in-senate.html | Antibusing Bill Is Kept Alive in Senate | True | By Marjorie Hunter Special to The New York Times | 2000-03-10 | RE0000819656 | B00000773667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/moroccans-say-general-termed-suicide-led-plot-moroccans-lay-plot-to.html | Moroccans Say General, Termed Suicide, Led Plot | True | By Henry Giniger Special to The New York Times | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/police-to-deploy-total-manpower-in-fight-on-gangs-every-patrolman.html | POLICE 10 DEPLOY TOTAL MANPOWER IN FIGHT ON GANGS | True | By Eric Pace | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/tender-for-diéŝ3ȂǍ*İ-is-oversubscribed-tender-for-dlj-oversubscribed.html | Tender for Diéŝ3ȂǍ*İ Is Oversubscribed | True | By Gerd Wilcke | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/sugar-industry-will-correct-ads-agreement-by-trade-groups-settles.html | SUGAR INDUSTRY WILL CORRECT ADS | True | By John D. Morris Special to The New York Times | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/incendiary-table-tennis-balls-set-fires-in-4-midtown-stores-fires.html | Incendiary Table Tennis Balls Set Fires in 4 Midtown Stores | True | By Robert D. McFadden | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/mrs-king-rallies-gains-denver-net-semifinals.html | Mrs. King Rallies, Gains Denver Net Semifinals | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/lieutenant-weds-miss-mcmahon.html | Lieutenant Weds Miss McMahon | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/bridge-declares-strange-actions-should-alert-the-defenders.html | Bridge: | True | By Alan Truscott | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/mrs-roger-harriman.html | MRS. ROGER HARRIMAN | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/table-of-gop-delegate-strength-under-3-plans.html | Table of G.O.P. Delegate Strength Under 3 Plans | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/f-julia-sherer.html | F. JULIA SHEARER | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/shelling-at-danang-kills-27-civilians-and-american.html | Shelling at Danang Kills 27 Civilians and American | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/users-opposing-pact-on-coffee-consuming-nations-agree-to-fight.html | USERS OPPOSING PACT ON COFFEE | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/gop-platform-states-radicals-rule-democrats-document-says-clique.html | GAR PLATFORM STATES RADICALS RULE DEMOCRATS | True | By John Herbers Special to The New York Times | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/donald-wilks-weds-joan-m-fitzpatrick.html | Donald Wilks Weds Joan M. Fitzpatrick | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/intelligence-director-named.html | Intelligence Director Named | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/house-supports-aid-to-japanese-in-us.html | HOUSE SUPPORTS AID TO JAPANESE IN U.S. | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/15th-chesstitle-game-is-draw.html | 15th Chessáŝ3ȂǍ*Title Game Is Draw | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/armed-cyclist-hijacks-jet-gets-million-then-is-shot-cyclist-hijacks.html | Armed Cyclist Hijacks Jet; Gets Million, Then Is Shot | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/arbitrage-change-planned.html | Arbitrage Change Planned | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/plant-to-be-shut-by-simplex-wire.html | PLANT TO BE SHUT BY SIMPLEX WIRE | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/roundup-tigers-blank-angels-and-regain-lead.html | Roundup: Tigers Blank Angels and Regain Lead | True | By Sam Goldaper | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/africans-press-protest.html | Africans Press Protest | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/june-steel-employment-up.html | June Steel Employment Up | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/gop-disputes-and-76-outlook.html | News Analysis | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/a-t-t-unit-is-granted-35million-rate-increase.html | A. T. &T. Unit Is Granted $35áŝ3ȂǍ*Million Rate Increase | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/pomeranian-best-in-keene-exhibit-little-dragonfly-earns-4th-top-dog.html | POMERANIAN BEST IN KEENE EXHIBIT | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/up-in-midair.html | Up in Midáŝ3ȂǍ*Air | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/southern-pacific-orders-26million-of-equipment.html | Southern Pacific Orders $26áŝ3ȂǍ*Million of Equipment | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/bnai-brith-leader-assails-phrases-like-jewish-vote.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/clarke-gains-bowling-lead.html | Clarke Gains Bowling Lead | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/miss-goolagong-gains-net-final-miss-wade-also-advances-in-canadian.html | MISS GOOLAGONG GAINS NET FINAL | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/acc-rescinds-eligibility-rule.html | Sports News in Brief | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/art-a-funhouse-of-laughs-in-prints.html | Art: A Funhouse of Laughs in Prints | True | By David L. Shirey. | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/katharinepool-l-h-schmidt-3d-married-on-li.html | Katharine Pool, L. H. Schmidt 3d Married on L.I. | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/waltr-kun-of-pehsy-is-dead-president-of-railroad-from-1949-to-1954.html | WALTER FRANKLIN OF PENNSY IS DEAD | True | | 2000-03-10 | RE0000819656 | B00000773667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/javits-says-he-isnt-lonely-gop-liberal.html | Javits Says He Isn't Lonely G.O.P. Liberal | True | By Richard L. Madden Special to The New York Times | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/mobinfluenced-businesses-would-fill-a-list-from-a-to-z.html | Mobâ€šÂ„Â°Influenced Businesses Would Fill A List From A to Z, Officials Here Stay | True | By James M. Markham | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/murphy-explains-gunrule-changes-says-purpose-is-to-protect-police.html | MURPHY EXPLAINS GUNâ€šÂ„Â°RULE CHANGES | True | By Ronald Smothers | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/us-and-japan-set-dumping-meetings.html | Business Briefs | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/heivr-i-vubellar-oczrsr-avr-7.html | HENRY P. DURELLET OF CZARIST NAVY, 71 | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/japan-to-fight-car-smog.html | Japan to Fight Car Smog | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/city-bank-raises-prime.html | City Bank Raises Prime | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/3-are-acquitted-in-tombs-uprising-found-not-guilty-on-charges-of.html | 3 ARE ACQUITTED IN TOMBS UPRISING | True | By C. Gerald Fraser | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/dow-chemical-increases-prices-of-two-products.html | Dow Chemical Increases Prices of Two Products | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-19 | 1972-08-19 | https://www.nytimes.com/1972/08/19/archives/canadas-battle-cry-eight-straight.html | Sports of The Times | True | | 2000-03-10 | RE0000819656 | B00000773667 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/when-single-handle-faucets-drip.html | Home Improvement | True | By Bernard Gladstone | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/the-nixon-celebration.html | MIAMI BEACH | True | By James Reston | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/which-way-to-social-stability.html | Which Way to Social Stability? | True | By William V. Shannon | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/valerie-warde-harry-a-schult-plan-marriage.html | Valerie Warde, Harry A. Schult Plan Marriage | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/triumph-to-kline-he-records-no-14-murcer-blomberg-hit-2run-clouts-2.html | TRIUMPH TO KLINE | True | By Murray Crass Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/leith-mclean-sculptor-to-wed.html | Leith McLean, Sculptor, to Wed | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/mozart-festival-has-bach-finale-john-nelson-leads-b-minor-mass-at.html | MOZART FESTIVAL HAS BACH FINALE | True | By Allen Hughes | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/undersized-boy-helps-others-like-him.html | Undersized Boy Helps Others Like Him | True | By Marian Heath Mundy Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/detective-story-find-the-work.html | Dance | True | By Deborah Jowitt | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/6000-new-dictionaries-will-cover-the-lexical-world-from-altaic-to.html | 6,000 New Dictionaries Will Cover the Lexical World From Altaic to Zaire | True | By Israel Shenker | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/article-3-no-title.html | Pop | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/us-officials-remain-neutral-on-golfing-conflict-in-japan.html | U.S. Officials Remain Neutral On Golfing Conflict in Japan | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/brooklyn-areas-lost-9300-housing-units.html | Brooklyn Areas 9, 300 Housingâ€šÂ„Â°Unitsâ€šÂ„Â° | True | By Edward C. Burks | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/the-edge-of-impossibility.html | Letters To the Editor | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/amateurs-learn-how-to-care.html | Gardens | True | By Joan Lee Faust | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/lawns-special-attention.html | Gardens | True | By Walter Carpenter | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/olympic-first-day.html | Olympic First Day | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/leon-emma.html | Letters To the Editor | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/blacks-hail-trainee-plan-on-newark-airport-job.html | Blacks Hail Trainee Plan On Newark Airport Job | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/the-other-battleground-the-home-fronts-britain-france-and-germany.html | The Other Battleground The Home Fronts: Britain, France and Germany 1914â€šÂ„Â°18. By John Williams. Illustrated. 326 pp. Chicago; Henry Regnery Company. $10. | True | By Angus Calder | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/nancy-manson-is-bride.html | Nancy Manson Is Bride | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/cards-beat-broncos-1713.html | Cards Beat Broncos, 17â€šÂ„Â°13 | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/nasa-seeks-to-measure-structure-of-atmosphere.html | NASA Seeks to Measure Structure of Atmosphere | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/try-again.html | Music Mailbag | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/us-demands-should-benefit-japanese-consumer.html | POINT OF VIEW | True | By Alexander K. Young | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/bunker-hill-day.html | Letters: | True | | 2000-03-10 | RE0000819677 | B00000776612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/war-of-words-on-war-of-bombs-vietnam-issue.html | The Nation | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/the-gap-that-wouldnt-stay-closed.html | Art. | True | By Grace Glueck | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/will-there-really-be-a-tomorrow-by-frances-farmer-318-pp-putnams.html | Shorter Reviews; Will There Really Be a Tomorrow?; By Frances Farmer. 318 pp. Putnam's. $7.95. | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/the-faroe-islands.html | Letters: | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/chess-quality-of-championship-play-not-what-had-been-expected.html | Chess;Quality of Championship Play Not What Had Been Expected | True | By Al Horowitz | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/trysail-fleet-off-to-larchmont-but-its-a-very-very-slow-race.html | Trysail Fleet Off to Larchmont, But It's a Very, Very Slow Race | True | By Parton Keese Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/of-bernstein-boulez-henze-and-mozart.html | Music Mailbag | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/letter-to-the-editor-7-no-title.html | Letters | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/gilligan-supports-chavez.html | Gilligan Supports Chavez | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/fort-dix-welcomes-girls-in-program.html | Fort Dix Welcomes Girls in Program | True | By Penny Schwartz Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/mrs-hertz-has-child.html | Mrs. Hertz Has Child | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/quarrel-on-ruhr-disclosed-in-papers.html | Quarrel on Ruhr Disclosed in Papers | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/a-new-scourge-ulster.html | Ulster: A New Scourge | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/miss-budke-victor-in-us-final-5-and-4.html | MISS BUDKE VICTOR IN U.S. FINAL, 5 AND 4 | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/suharto-frees-criminals.html | Suharto Frees Criminals | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/role-for-foster-grandparents.html | Role for Foster Grandparents | True | ,By Doris B. Gold Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/grips-by-m-d-elevitch-111-pp-new-york-grossman-publishers-695.html | Grips By M. D. Elevitch. 111 pp. New York: Grossman Publishers. $6.95. | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/sculpture-garden-host-to-dance-bill.html | SCULPTURE GARDEN HOST TO DANCE BILL | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/orchestra-is-planned.html | Orchestra Is Planned | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/einstein-group-names-head.html | Einstein Group Names Head | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/uganda-says-that-all-asians-even-citizens-must-leave-country.html | Uganda Says That All Asians, Even Citizens, Must Leave Country | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/taconic-show-makes-debut-friday.html | Taconic Show Makes Debut Friday | True | By Walter R. Fletcher | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/rome-police-arrest-2-men-in-bombing-of-israeli-jet.html | Rome Police Arrest 2 Men In Bombing of Israeli Jet | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/loan-will-keep-frogs-jumping-at-coast-fair.html | Loan Will Keep Frogs Jumping at Coast Fair | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/floods-and-slides-in-south-korea-kill-at-least-264.html | Floods and Slides in South Korea Kill at Least 264 | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/capricious.html | Music Mailbag | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/woman-is-reported-found-alive-near-body-of-lombardis-upstate.html | Woman Is Reported Found Alive Near Body of Lombardi Upstate | True | By John Darnton | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/antiboycott-stand-defended-by-nigeria.html | Antiâ€š,Â"Boycott Stand Defended by Nigeria | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/black-value-system-is-urged-on-nuns.html | â€š,Â"Black Value Systemâ€šÃ,Â´ Is Urged on Nuns | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/f-a-kissel-to-wed-sylvia-talmage.html | F. A. Kissel to Wed Sylvia Talmage | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/john-j-monigan-jr.html | JOHN J. MONIGAN JR. | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/garvey-the-story-of-a-pioneer-black-nationalist-by-elton-c-fax.html | Garvey The Story of a Pioneer Black Nationalist By Elton C. Fax. Foreword by John Henrik Clarke. Illustrated. 305 pp. New York: Dodd, Mead & | True | By John Ralph Willis | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/if-you-go-.html | If You Go.. | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/a-voice-in-58-led-alcoholic-to-form-upstate-center-for-his.html | A â€šÃ,Â"Voiceâ€šÃ,Â´ in '58 Led Alcoholic to Form Upstate Center for His Affliction and Drug Addiction | True | By Ralph Blumenthal Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/gerulaitis-mayer-win.html | Gerulaitis, Mayer Win | True | | 2000-03-10 | RE0000819677 | B00000776612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/sclc-says-it-is-broke-but-proud.html | S. C. L. C. Says It Is ʹâ€šÃ‚Â²Broke ʹâ€šÃ‚Â´ but ʹâ€šÃ‚Â²Proud? | True | By Paul Delaney Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/george-gershwin-willa-cather.html | Olympic First Day | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/udalls-cove-is-closer-to-park-status.html | Udalls Cove Is Closer to Park Status | True | By Joseph Mann | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/lirr-strike-averted-as-nixon-names-factfinding-board.html | L.I.R.R. Strike Averted as Nixon Names Factʹâ€šÃ‚Â²Finding Board | True | By Rudy Johnson | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/the-late-john-marquand-a-biography-by-stephen-birmingham-322-pp.html | Shorter Reviews | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/team-canada-vs-soviet-union-pressure-on-both-sides.html | Team Canada Vs. Soviet Union: Pressure on Both Sides | True | By John S. Radosta Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/moroccos-ruler-bares-aides-plot-asserts-general-planned-to-govern.html | MOROCCO'S RULER BARES AIDE'S PLOT | True | By Henry Giniger Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/olympic-judging-is-fine-but-fairness-is-hard-to-come-by.html | Olympic Judging Is Fine, but Fairness Is Hard to Come By | True | By Martin Twersky | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/kathryn-a-barnes-is-bride-of-nathan-hendricks-3d.html | Kathryn A. Barnes Is Bride of Nathan Hendricks 3d | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/pingpong-diplomacy.html | Pingʹâ€šÃ‚Â²Pong diplomacy | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/miss-anne-mulligan-teacher-affianced.html | Miss Anne Mulligan, Teacher, Affianced | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/job-spurt-likely-in-health-fields.html | JOB SPURT LIKELY IN HEALTH FIELDS | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/not-so-automatic.html | Mailbox | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/safety-agency-to-require-data-on-loading-campers.html | Safety Agency to Require Data on Loading Campers | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/deliverance-how-it-delivers-how-it-delivers.html | Movies | True | By Stephen Farber | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/when-counterpoint-was-king.html | Recordings | True | By Harvey E. Phillips | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/elizabethterzian-bride-of-donald-r-cahoon.html | Elizabeth Terzian Bride Of Donald R. Cahoon | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/indians-mark-land-seizure-in-milwaukee.html | Indians Mark Land Seizure in Milwaukee | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/nobody-will-let-george-do-it-romney.html | The Nation | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/women.html | LETTERS | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/redhot-lobster.html | Devilishly good | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/facing-major-dental-work-take-your-teeth-to-europe.html | Facing Major Dental Work? Take Your Teeth to Europe | True | By Bynum Shaw | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/documents-link-politics-to-the-76-fete.html | Documents Link Politics to the '76 Fete | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/rock-fans-arrive-early-pose-problem-at-festival.html | Rock Fans Arrive Early, Pose Problem at Festival | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/the-mendelssohns-three-generations-of-genius-by-herbert-kupferberg.html | Shorter Reviews | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/oil-companies-meet-with-arab-nations.html | World News Briefs | True | By United Press International | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/miss-rosemary-clark-luttrell-bride-of-eugenepaul-esposito.html | Miss Rosemary Clark Luttrell Bride of Eugene Paul Esposito | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/disabled-jet-lands-safely.html | Disabled Jet Lands Safely | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/keeping-on-the-go-executives-stay-busy-in-spite-of-retirement.html | Keeping on the Go | True | By Gerd Wilcke | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/a-brief-by-the-students-law-schools.html | Education | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/a-festival-in-search-of-itself-at-tanglewood.html | Music | True | By Donal Henahan | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/5th-child-for-mrs-walsh.html | 5th Child for Mrs. Walsh | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/miss-worthley-is-bride.html | Miss Worthley Is Bride | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/ramsey-clarks-visit-to-north-vietnam.html | Letters to the Editor | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/french-fire-kills-8-elderly.html | French Fire Kills 8 Elderly | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/football-team-seeks-help.html | Mailbox | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/naficy-mcgeorge-wed-to-albert-kobylarz-jr.html | Naticy McGeorge Wed To Albert Kobylarz Jr. | True | | 2000-03-10 | RE0000819677 | B00000776612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/travel-notes-after-the-flood-notes-100940-trip.html | Travel Notes: After the Flood | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/head-of-coast-dock-union-tells-of-merger-talk-with-teamsters.html | Head of Coast Dock Union Tells Of Merger Talk With Teamsters | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/playing-it-cool-by-a-cool-sea.html | Playing It Cool by a Cool Sea | True | By Jane Chekenian Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/mary-c-livingston-is-bride-of-david-bushåŧ3Ã‚Â¯Brown.html | Mary C. Livingston Is Bride of David Bushåŧ3Ã‚Â¯Brown | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/reliance-on-autos-called-major-problem-in-the-state.html | Reliance on Autos Called Major Problem in the State | True | By Harold Faber Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/mile-pace-goes-to-jambo-belle-filly-beats-norean-hanover-by-nose.html | MILE PACE GOES TO JAMBo BELLE | True | By Louis Effrat Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/hogan-calls-tombs-verdict-a-miscarriage-of-justice-tombs-acquittals.html | Hogan Calls Tombs Verdict A å‡3Ã‚Â²Miscarriage of Justiceå‡3Ã‚Â¯ | True | By C. Gerald Fraser | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/letter-to-the-editor-6-no-title.html | Mailbox | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/a-press-council-set-up-in-ontario-unit-canadas-first-seeks-to-give.html | A. PRESS COUNCIL SET UP IN ONTARIO | True | By Jay Walz Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/want-adventure-forget-everest-try-bear-mountain-want-adventure-try.html | Want Adventure? Forget Everest, Try Bear Mountain | True | By I. Herbert Gordon | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/royals-edge-brewers-21.html | Royals Edge Brewers, 2å‡3Ã‚Â*1 | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/raiders-rout-rams-349.html | Raiders Rout Rams, 34å‡3Ã‚Â*9 | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/the-godforgotten-by-gladys-schmitt-312-pp-new-york-harcourt-brace.html | The Godforgotten By Gladys Schmitt. 312 pp. New York: Harcourt Brace Jovanovich. $6.95. | True | By Granville Hicks | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/never-sure-hell-be-king-at-nightfall-hassan-ii.html | The World | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/college-anyone.html | College Anyone? | True | By Leslie Tonner | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/they-fled-urban-pressures-for-a-sanctuary-in-the-wilderness.html | They Fled Urban Pressures for a Sanctuary in the Wilderness | True | By Rita Reif Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/miss-raine-married.html | Miss Raine Married | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/research-indicates-that-mosquitoes-may-spread-hepatitis.html | Research Indicates That Mosquitoes May Spread Hepatitis | True | By Lawrence K. Altman | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/top-award-taken-by-cocker-spaniel.html | TOP AWARD TAKEN BY COCKER SPANIEL | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/article-2-no-title.html | Pop | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/chains-cut-hogs-stolen.html | Chains Cut, Hogs Stolen | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/how-major-buu-of-south-vietnam-fights-his-war-jungle-fighter-replay.html | A curious resignation, an almost laissezå‡3Ã‚Â*faire outlook | True | By Donald Kirk | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/dempsey-and-ribicoff-to-aid-mcgovern-in-connecticut.html | Dempsey and Ribicoff to Aid McGovern in Connecticut | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/spanish-magazine-begins-sales-in-major-us-cities.html | Spanish Magazine Begins Sales in Major U.S. Cities | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/playing-that-counts.html | Bridge | True | By Alan Truscott | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/article-1-no-title-whats-new-at-the-movies.html | What's New at the Movies | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/city-camps-scored-as-rural-ghettos.html | CITY CAMPS SCORED AS RURAL å‡3Ã‚Â²GHETTOSå‡3Ã‚Â¯ | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/stamford-awarded-grant.html | Stamford Awarded Grant | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/fitzgibbon-gains-final.html | FitzGibbon Gains Final | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/carlton-e-hill-68-editor-of-weekly-in-connecticut.html | Carlton E. Hill, 68, Editor Of Weekly in Connecticut | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/to-enlarge-the-minds-territory-physics.html | Science | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/but-doctor-you-must-be-kidding.html | But Doctor, You Must Be Kidding! | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/indian-gets-hew-post.html | Indian Gets H.E.W. Post | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/-she-had-such-eyelashes-she-just-had-to-be-an-actress.html | å‡3Ã‚Â²She Had Such Eyelashes, She Just Had to Be An Actresså‡3Ã‚Â¯ | True | By E. J. Kahn Jr. | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/gop-delegation-to-miami-shows-unity-delegates-show-unity.html | G. O. P. Delegation to Miami Shows Unity | True | By Ronald Sullivan Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/kennedy-tennis-lures-top-stars-laver-smith-rosewall-ashe-to-play.html | KENNEDY TENNIS LURES TOP STARS | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/billingham-hurls-a-3hit-shutout-bench-clouts-27th-homer-to-lead.html | BILLINNAM HURLS A 3å‡3Ã‚Â*HIT SHUTOUT | True | ByJoseph Durso | 2000-03-10 | RE0000819677 | B00000776612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/mindless-acclaim.html | Music Mailbag | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/portuguese-find-the-spirit-of-salazar-still-dominant-premier-is.html | Portuguese Find the Spirit of Salazar Still Dominant | True | By Marvine Howe Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/return-visit-to-berlin.html | Arthur Daley | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/group-train-ride-to-shore-tested.html | Group Train Ride to Shore Tested | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/they-dont-just-kill-each-other-gang-war.html | The Nation | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/monzon-halts-bogs-and-retains-crown-bogs-is-stopped-by-monzon-in.html | Monzon Halts Bogs And Retains Crown | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/now-the-sinfonola-plays-a-symphony-in-toluca-symphony-in-toluca.html | TOLUCA, Mexico.;Music | True | By Richard Severo | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/rockefeller-brothers-fund-gave-102million-in-1971.html | Rockefeller Brothers Fund Gave $10.2â€šÃ„Â®Million in 1971 | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/article-5-no-title.html | Article 5 â€šÃ„Â® No Title | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/more-britons-vote-to-end-dock-strike.html | World News Briefs;More Britons Vote To End Dock Strike | True | By United Press International | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/a-severe-strain-for-the-british-ugandas-exiles.html | The World | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/jerseyans-at-miami-beach-reflect-the-partys-image.html | Jerseyans at Miami Beach Reflect the Party's Image | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/letter-to-the-editor-2-no-title.html | LETTERS | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/suzanne-m-gallaudet-betrothed.html | Suzanne M. Gallaudet Betrothed | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/mistakes-by-city-may-be-costing-state-1million-in-school-aid.html | Mistakes by City May Be Costing State $1â€šÃ„Â®Million in School Aid | True | By Michael Knight | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/how-south-plainfield-barred-a-gas-plant.html | How South Plainfield Barred a Gas Plant | True | By Philip Wechsler Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/temple-to-unveil-stained-windows.html | Temple to Unveil Stained Windows | True | By Ruth Heyman Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/disease-immunity-canvass-is-begun-in-essex-county.html | Disease Immunity Canvass Is Begun in Essex County | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/us-blacks-boycott-meet-with-rhodesia.html | U.S. Blacks Boycott Meet With Rhodesia | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/rebel-invasion-stirs-yugoslavs-illfated-raid-by-ustashis-brings.html | REBEL â€šÃ„Â´INVASIONâ€šÃ„Â´ STIRS YUGOSLAVS | True | BY Raymond H. Anderson Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/winking-aye-natural-sound-triumph-decisively-in-split-signature.html | Winking Aye, Natural Sound Triumph Decisively in Split Signature Stakesâ€šÃ„Â´ | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/the-lords-pink-ocean-by-david-walker-185-pp-boston-houghton-mifflin.html | The Lord's Pink Ocean By David Walker. 185 pp. Boston: Houghton Mifflin Co. $5.95. | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/colorado-blast-set.html | Colorado Blast Set | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/perspectives.html | Music Mailbag | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/student-weds-gaile-a-gordon.html | Student Weds Gaile A. Gordon | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/speedup-in-court-cases.html | Speedâ€šÃ„Â´up in Court Cases | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/kashmir-landslides-kill-9.html | Kashmir Landslides Kill 9 | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/most-n-y-yankees-call-n-j-home.html | Most N. Y. Yankees Call N. J. Home | True | By Joseph Durso Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/books-wheels-the-great-motorcycles-histories-of-22-famous-makes-by.html | Books: Wheels | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/music-bobshoobops-a-rock-n-roll-review.html | Music; Bobâ€šÃ„Â´Shooâ€šÃ„Â´Bops, a Rock â€šÃ„Â´nâ€šÃ„Â´ Roll Review | True | By John S. Wilson Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/frenchmen-win-title-sail.html | Frenchmen Win Title Sail | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/charter-bargains.html | Letters: | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/elite-tea-party-plan-rejected-by-boston.html | Elite Tea Party Plan Rejected by Boston | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/valerie-celeste-roast-is-married.html | Valerie Celeste Roast Is Married | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/robert-franks-dilemma.html | Photography | True | By Gene Thornton | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/huge-price-for-the-ticket-out-soviet-jews.html | The World | True | | 2000-03-10 | RE0000819677 | B00000776612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/black-vote-pushed-in-nassau-areas.html | Black Vote Pushed In Nassau Areas | True | By Alice Murray Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/state-republican-leader-sees-76-delegate-fight.html | State Republican Leader Sees â€šÃ„Ã²'76 Delegate Fight | True | By Frank Lynn Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/good-clean-fun-marks-ecology-fair.html | Good, Clean Fun Marks Ecology Fair | True | By Murray Schumach Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/unwanted-children-find-parents-across-the-sea.html | Unwanted Children Find Parents Across the Sea | True | By Virginia Lee Warren | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/a-picture-history-of-the-olympics-by-james-coote-introduction-by.html | A Picture History Of the Olympics By James Coote. Introduction by Jim McCay. Illustrated. 152 pp. New York: The Macmillan Company. $12.95. | True | By Brian Glanville | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/mr-nixons-convention.html | Mr. Nixon's Convention | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/man-who-defied-president-on-prices-selling-business.html | Man Who Defied President On Prices Selling Business | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/strike-by-jeremy-brecher-330-pp-san-francisco-straight-arrow-books.html | The civilians’s’ fight, the workers’s’ fight, the blacks’s’ fight | True | By Susan Previant Lee Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/death-linked-to-shove.html | Death Linked to Shove | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/us-equestrians-given-chance-at-winning-2-olympic-medals.html | U.S. Equestrians Given Chance At Winning 2 Olympic Medals | True | By Ed Corrigan | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/1973-outboards-spurt-to-135-horsepower.html | 1973 Outboards Spurt to 135 Horsepower | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/all-over-the-lot-in-72-campaign-labor.html | Labor: â€šÃ„Ã²All Over The Lotâ€šÃ„Ã²'72 Campaign | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/peron-the-eadictator-is-the-key-as-argentina-again-attempts.html | Peron, the Exâ€šÃ„Ã²Dictator, Is the Key as Argentina Again Attempts Democracy | True | By Joseph Novitski Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/its-250th-birthday-is-a-needad-lift-for-dover.html | SHOP TALK | True | By June Blum Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/sees-clark-on-trip.html | Sees Clark on Trip | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/georgia-is-rated-no-1-in-moonshine-output.html | Georgia Is Rated No. 1 In Moonshine Output | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/exumw-vice-president-says-he-wont-run-again.html | Exâ€šÃ„Ã²P.U.M.W. Vice President Says He Won't Run Again | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/performance-canceled.html | Performance Canceled | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/rachel-neumark-plans-december-bridal.html | Rachel Neumark Plans December Bridal | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/land-reform-act-in-ceylon-limits-owners-to-50-acres.html | Land Reform Act in Ceylon Limits Owners to 50 Acres | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/its-womens-week-at-us-gallery.html | It's Women's Week at U.S. Gallery | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/tentam-is-second-key-to-the-mint-pays-3-in-onelength-saratoga-score.html | TENTAM IS SECOND | True | By Joe Nichols Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/romanticizing-the-depression-era.html | Moderne is new again | True | By Norma Skurka | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/the-baadasssss-success-of-melvin-van-peebles-van-peebles-counting.html | The boadasssss success | True | By Mel Gussow | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/linda-mumaw-is-wed.html | Linda Mumaw Is Wed | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/preston-registers-luders16-triumph.html | PRESTON REGISTERS LUDERSâ€šÃ„Ã²16 TRIUMPH | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/zerega-youth-center-is-closed-to-start-move-to-foster-homes.html | Zerega Youth Center is Closed To Start Move to Foster Homes | True | By Peter Kihss | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/jersey-bride.html | Jersey Bride | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/three-approved-by-senate-for-posts-in-treasury.html | Three Approved by Senate For Posts in Treasury | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/a-killer-and-his-opponents-know-it-fischer.html | Fischer: A â€šÃ„Ã²Killerâ€šÃ„Ã²â€šÃ„Ã®And His Opponents Know It | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/who-wrote-those-speeches.html | Letters | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/battle-over-a-price-rise-autos.html | The Nation | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/house-banking-committee-to-study-watergate-case.html | House Banking Committee To Study Watergate Case | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/hotel-deals-take-wing.html | Hotel Deals Take Wing | True | By Alexander R. Hammer | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/argaret-bolz-wed.html | Margaret Bolz Wed | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/oncefabled-port-of-shanghai-now-mechanized-and-modern.html | TRANSPORTATION | True | By John Burns The Globe and Mall, Toronto | 2000-03-10 | RE0000819677 | B00000776612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/teacher-pushing-canarsie-center.html | Teacher Pushing Canarsie Center | True | By Eric M. Freedman | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/miss-parker-is-affianced.html | Miss Parker Is Affianced | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/how-the-government-breaks-the-law-by-jethro-k-lieberman-309-pp-new.html | The maker and enforcer of law as a law unto itself | True | By Geoffrey Cowan | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/its-time-for-racings-elite-to-meet-at-saratoga.html | It's Time for Racing's Elite to Meet at Saratoga | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/child-to-mrs-echikson.html | Child to Mrs. Echikson | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/mrs-gunter-is-victor.html | Mrs. Gunter Is Victor | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/miss-mary-beilew-is-bride-in-suburb.html | Miss Mary Beilew Is Bride in Suburb | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/village-voice-chief-to-help-mgovern.html | VILLAGE VOICE CHIEF TO HELP M'GOVERN | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/johnston-wins-in-louisiana.html | Johnston Wins in Louisiana | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/sherlock-lives-on-in-a-swiss-chateau-sherlock-holmes-lives-on-in-a.html | Sherlock Lives On in a Swiss Chateau | True | By Leslie Magoon | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/128page-football-book-available-for-2-a-copy.html | 128â€‹Ã‚Â¤Page Football Book Available for $2 a Copy | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/nassau-controller-named-to-transit-unit.html | Nassau Controller Named to Transit Unit | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/w-o-hiltz-to-wed-sandra-lee-wright.html | W.O. Hiltz to Wed Sandra Lee Wright | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/2year0ld-wins-111340-sapling.html | 2â€‹Ã‚Â°YEARâ€‹Ã‚Â°LD WINS $111,340 SAPLING | True | By Steve Cady Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/sheepdog-is-given-easton-show-honor.html | SHEEPDOG IS GIVEN EASTON SHOW HONOR | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/blacks-march-in-uganda-to-back-ouster-of-asians-blacks-in-uganda.html | Blacks March in Uganda To Back Ouster of Asians | True | By Bernard Weinraub Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/oilers-defeat-pacers-203.html | Oilers Defeat Pacers, 20â€‹Ã‚Â°3 | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/expos-stop-braves-60.html | Expos Stop Braves, 6â€‹Ã‚Â°0 | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/strollers-on-south-street-find-a-bazaar-surprise.html | Strollers on South Street Find a Bazaar Surprise | True | By Paul L. Montgomery | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/music-ladder.html | Music Mailbag | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/robert-wacker-weds-miss-mary-barnard.html | Robert Wacker Weds Miss Mary Barnard | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/tigers-rout-angels-101.html | Tigers Rout Angels, 10â€‹Ã‚Â°1 | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/horseloving-families-race-them-horses-are-raced-by-loving-families.html | Horseâ€‹Ã‚Â°Loving Families Race Them | True | By Joan Cook Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/fire-island-sands-of-time-running-out-fire-island-flashback-to-the.html | Fire Island: Sands of Time Runnin | True | By Virginia Radcliffe | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/michael-mcgee-weds-nesa-hassanein.html | Michael McGee Weds Nesa Hassanein | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/alfred-l-scopp-marries-elise-b-miller.html | Alfred L. Scopp Marries Elise B. Miller | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/devlin-leads-in-golf-by-2-strokes-with-206-devlin-on-206-gets-2shot.html | Devlin Leads in Golf by 2 Strokes with 206 | True | By Lincoln A. Werden Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/suffolk-museum-salutes-native-son.html | Suffolk Museum Salutes Native Son | True | By David L. Shirey Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/a-new-audience.html | A new audience | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/environmental-impact-of-sports-complex-is-still-a-question.html | Environmental Impact of Sports Complex Is Still a Question | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/bridal-is-held-for-ann-back.html | Bridal Is Held For Ann Back | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/mosport-keeps-race-fans-purring.html | Mosport Keeps Race Fans Purring | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/two-surveys-show-nixon-getting-3040-of-democrats-votes.html | Two Surveys Show Nixon Getting 30â€‹Ã‚Â°40% of Democrats' | True | By Jack Rosenthal Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/fbi-seeks-better-liaison-to-curb-narcotics-traffic.html | F.B.I. Seeks Better Liaison to Curb Narcotics Traffic | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/deborah-hahn-wed-to-d-r-chevalier.html | Deborah Hahn Wed To D. R. Chevalier | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/hip-considers-2-merger-plans-blue-cross-and-group-health-make.html | H.I.P. CONSIDERS 2 MERGER PLANS | True | By Nancy Hicks | 2000-03-10 | RE0000819677 | B00000776612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/prior-bows-in-cricket.html | Prior Bows in Cricket | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/kissinger-meets-japans-premier-returns-to-us-he-reports-to-nixon-on.html | KISSINGER MEETS JAPAN'S PREMIER, RETURNS TO U.S. | True | By Richard Halloran Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/deputy-named-to-head-transportation-in-state.html | Deputy Named to Head Transportation in State | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/abandoned-town-is-alive.html | Abandoned Town Is Alive | True | By Emma Mai Ewing Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/suzanne-cannon-bride-in-suburbs.html | Suzanne Cannon Bride in Suburbs | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/american-yc-sail-produces-series-of-tight-finishes.html | American Y.C. Sail Produces Series Of Tight Finishes | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/sister-attends-anne-gilchrist-at-her-bridal.html | Sister Attends Anne Gilchrist At Her Bridal | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/cosmos-edge-tornado-10-gain-league-title-game-with-stars.html | Cosmos Edge Tornado, 1â€šÃ„Âª0 | True | By Alex Yannis Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/platform-hails-gop-tax-record-of-sound-reform-says-party-bars.html | PLATFORM HAILS G.O.P. TAX RECORD OF â€šÃ„Âº'SOUND REFORM'â€šÃ„Â´ | True | By John Herbers Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/american-copter-pilot-wounded-by-rifle-bullet.html | American Copter Pilot Wounded by Rifle Bullet | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/riesel-gets-ecology-post.html | Riesel Gets Ecology Post | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/stock-buying-widens-from-glamour-area.html | MARKETS IN REVIEW | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/john-s-wilsons-music-club-owner-is-changing-his-tune.html | JOHN S. WILSON'S Music | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/terry-towne-is-wed-on-l-i.html | Terry Towne Is Wed on L. I. | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/letter-to-the-editor-3-no-title.html | LETTERS | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/meeting-at-camp-david.html | Meeting at Camp David | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/double-at-thistledown-returns-1612-for-2.html | Double at Thistledown Returns $1,612 for $2 | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/marshall-fieldmarries-jamee-acobs.html | Marshall Field Marries Jamee Jacobs | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/indians-end-3game-losing-streak-by-defeating-as-54-johnson-nettles.html | Indians End 3â€šÃ„Âª'Game Losing Streak by Defeating A's, 5â€šÃ„Â¸'4 | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/japan-is-assuring-taiwan-on-trade-envoy-seeks-to-ease-fears-of-many.html | JAPAN IS ASSURING TAIWAN ON TRADE | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/kathy-whitworth-ties-for-golf-lead.html | KATHY WHITWORTH TIES FOR GOLF LEAD | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/pagels-wins-sunfish-class-as-wet-pants-races-start.html | Pagels Wins Sunfish Class As Wet Pants Races Start | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/residents-are-seeking-to-protect-south-fork.html | Residents Are Seeking To â€šÃ„Âª'Protect'â€šÃ„Â´ South Fork | True | By Barbara Delatiner Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/deborah-horn-married-to-michael-a-roosevelt.html | Deborah Horn Married | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/nixon-campaign-taking-in-100000-a-day.html | Nixon Campaign Taking in $100,000 a Day | True | By Ben A. Franklin Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/wools-fortunes-fading-in-the-us.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/mcgovern-gets-pleas-shakes-greasy-hands.html | McGovern Gets Pleas, Shakes Greasy Hands | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/u-s-issues-shown-in-new-orleans.html | Coins | True | By Thomas V. Haney;New Orleans | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/the-death-of-the-army-a-premortem-by-edward-l-king-244-pp-new-york.html | The Death of the Army A Preâ€šÃ„Â¸'Mortem. By Edward L. King. 244 pp. New York: Saturday Review Press. $6.95. | True | By Peter Barnes | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/rosenbloom-one-of-the-boys-wins-plaudits-of-ram-players.html | Rosenbloom, â€šÃ„Âª'One of the Boys,'â€šÃ„Â´ Wins Plaudits of Ram Players | True | By Bill Becker Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â® No Title | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/connecticut-plans-to-change-lottery.html | CONNECTICUT PLANS TO CHANGE LOTTERY | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/a-family-business.html | Letters To the Editor | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/montclair-captains-named.html | Montclair Captains Named | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/tarkenton-i-know-who-i-am.html | Dave Anderson | True | | 2000-03-10 | RE0000819677 | B00000776612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/around-the-garden.html | AROUND THE | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/use-of-missiles-by-foe-is-studied-us-finds-more-sams-are-fired-now.html | USE OF MISSILES BY FOE IS STUDIEL | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/canada-honors-doctor-who-aided-mao.html | Canada Honors Doctor Who Aided Mao | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/vietnam-review.html | Vietnam Review | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/letter-to-the-editor-9-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/5000-protestants-march-in-belfast.html | World News Briefs | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/job-spurt-likely-in-health-fields-83-gain-predicted-here-for.html | JOB SPURT LIKELY IN HEALTH FIELDS | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/plans-amended-on-meadowlands-cuts-proposal-in-residential-and.html | PLANS AMENDED ON MEADOWLANDS | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/smoke-of-the-ground-by-miguel-delibes-translated-by-alfred-johnson.html | New &Novel | True | By Martin Levin | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/to-bobby-allison-69-laps-will-equal-10000-today.html | To Bobby Allison, 69 Laps Will Equal $10,000 Today | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/to-scoop-or-not-to-scoop-activist-fran-lee-maintains-that-dirty.html | To scoop or not to scoop | True | By Gini Kopecky | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/fire-volunteers-score-bias-rule-integration-order-in-jersey-brings.html | FIRE VOLUNTEERS SCORE BIAS RULE | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/truce-not-a-solution-british-dockers.html | The World | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/labor-leadership-vs-mcgovern.html | Letters to the Editor | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/panthers-exchanging-guns-for-ballots-panthers-in-a-policy-change.html | Panthers Exchanging Guns for Ballots | True | By Paul Delaney Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/where-bob-hope-gets-2d-billing-to-horses-and-buggies-a-horse-race.html | Where Bob Hope Gets 2d Billing To Horses and Buggies | True | By Red Smith. | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/tickets-are-available-for-giantaeagle-test.html | Tickets Are Available For Giantâ€š,Ã‚Â¹Eagle Test. | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/burkhalter-places-first-in-1000yard-rifle-match.html | Burkhalter Places First In 1,000â€š,Ã‚ªYard Rifle Match | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/power-conflicts-in-gop-unlikely-to-disturb-parley-desire-for.html | THE 1972 CAMPAIGN | True | By Max Frankel Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/us-presses-its-curbs-on-prices-here.html | U.S. Presses Its Curbs on Prices Here | True | By Will Lissner | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/4-killed-off-australia.html | 4 Killed Off Australia | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/wagner-termed-mgovern-asset-state-coordinator-asserts-exmayor-helps.html | WAGNER TERMED M'GOVERN ASSET | True | By Thomas P. Ronan | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/why-revive-sunny-why-for-the-songs.html | Why Revive â€š,Ã‚ªSunny'? Why, for the Songs! | True | By Walter Kerr | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/antiwar-veterans-demonstrate-at-base.html | Antiwar Veterans Demonstrate at Base | True | By Jon Nordheimer Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/crisp-herman-style-marshals-his-group-for-st-regis-shows.html | Crisp Herman Style Marshals His Group For St. Regis, Shows | True | By John S. Wilson | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/americanarab-unit-endorses-mgovern.html | AMERICANâ€š,Ã‚ªARAB UNIT ENDORSES M'GOVERN | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/to-the-finland-station-a-study-in-the-writing-and-acting-of-history.html | To the Finland Station A Study in the Writing and Acting of History. By Edmund Wilson. With a new Introduction. 590 pp. New York: Farrar, Straus & | True | By Marshall Berman | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/letter-to-the-editor-1-no-title.html | LETTERS | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/police-commanders-map-plan-for-war-on-organized-crime.html | Police Commanders Map Plan For War on Organized Crime | True | By Emanuel Perlmutter | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/the-sword-and-the-grail-retold-by-constance-hieatt-illustrated-by.html | Illusion and legend; The Sword And The Grail Retold by Constance Hieatt. Illustrated by David Palladini. 82 pp. New York: Thomas Y. Crowell. $4.50. (Ages 9 to 12) | True | By Feenie Ziner | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/richard-m-green-illustrator-dies.html | RICHARD M. GREEN, ILLUSTRATOR, DIES | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/ohio-group-plans-arena-to-honor-jesse-owens.html | Ohio Group Plans Arena To Honor Jesse Owens | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/cards-3-in-eighth-down-giants-74-cumberland-attains-victory-with.html | CARDSâ€š,Ã‚Â´ 3 IN EIGHTH DOWN GIANTS, 7â€š,Ã‚Â´4 | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/national-student-group-plans-a-5year-drive-for-local-units.html | National Student Group Plans A 5â€š,Ã‚ªYear Drive for Local Units | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/at-us-chess-tourney-the-talk-is-of-iceland.html | At U.S. Chess Tourney The Talk Is of Iceland | True | By Richard J. H. Johnston Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/happy-equation.html | Drama Mailbag | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/bank-deposits-museum-in-many-branches.html | Bank Deposits Museum in Many Branches | True | By Dudley Dalton | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/munich-is-a-big-town-with-a-big-heart-and-prices-that-are-out-of.html | Munich Is a Big Town With a Big Heart and Prices That Are Out of Sight | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/tax-matters.html | Letters to the Editor | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/son-to-mrs-tulman.html | Son to Mrs. Tulman | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/victorian-homes-pull-bids-in-san-francisco.html | Victorian Homes Pull Bids in San Francisco | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/phils-beat-astros-40.html | Plaits Beat Astros, 4â€¹Ã‚Â°0 | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/peter-michael-rooney-marries-wynne-bilby.html | Peter Michael Rooney Marries Wynne Bilby | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/british-embassy-attacked.html | British Embassy Attacked | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/handheld-calculators-tool-or-toy.html | Handâ€‹Ã‚Â°Held Calculators: Tool or Toy? | True | By William D. Smith | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/japans-helping-hand.html | POINT OF VIEW | True | By Brendan Jones | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/bridged.html | Music Mailbag | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/royal-blue-wins-hunter-laurels-ridden-by-traurig-at-four-seasons.html | ROYAL BLUE WINS HUNTER LAURELS | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/lindsay-campaigns-on-issue-of-city-aid.html | LINDSAY CAMPAIGNS ON ISSUE OF CITY AID | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/tip-rewards-druginformers-tip-rewards-go-to-druginformers.html | T. I. P. Rewards Drugâ€‹Ã‚Â°Informers | True | By Wolfgang Saxon | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/letter-to-the-editor-10-no-title.html | Letters: | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/complacent-bar.html | Complacent Bar | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/paul-valery-crisis-and-resolution.html | Paul Valery: Crisis and Resolution | True | By William H. Gass | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/cartier-ship-flips-over-at-launching-in-quebec.html | Cartier Ship Flips Over At Launching in Quebec | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/the-economic-scene.html | THE ECONOMIC SCENE | True | By Richard E. Mooney | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/congo-republic-and-zaire-agree-to-resume-relations.html | Congo Republic and Zaire Agree to Resume Relations | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/police-seek-two-in-robbery-of-2000-at-ballet-theater.html | Police Seek Two in Robbery Of $2,000 at Ballet Theater | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/currency-complaint.html | Letters: | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/race-relations-crisis-poses-serious-threat-to-olympic-games-race.html | Race Relations Crisis Poses Serious Threat to Olympics Games | True | By Neil Amdur Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/licensing-is-urged-for-safety-of-boaters.html | Licensing Is Urged For Safety Of Boaters | True | By Ann Staffin Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/country-from-doc-watson-to-the-scruggs-boys.html | Pop | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/national-guard-now-is-aiding-youths.html | National Guard Now Is Aiding Youths | True | By Michael 3. Boylan Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/g-o-p-delegates-contrast-with-democrats.html | THE 1972 CAMPAIUGN | True | By R. W. Apple Jr. Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/5-shot-including-2-bystanders-in-2-bronx-gang-feud-incidents.html | 5 Shot, Including 2 Bystanders, in 2 Bronx Gang Feud Incidents | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/big-board-is-facing-upheaval-in-jobs.html | WALL STREET. | True | By Terry Robards | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/north-terminal-focus-on-faroes.html | Letters: | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/carol-strano-to-be-wed-in-winter-miss-lafoon.html | Carol Strano to Be Wed in Winter Miss Lafoon | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/the-white-house-watch-over-tv-and-the-press-media-watch.html | The White House watch over TV and the press | True | By Julius Duscha | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/hugo-black-the-alabama-years-by-virginia-van-der-veer-hamilton-330.html | Shorter Reviews | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/13-handicapped-westchester-children-complete-a-special-preschool.html | 13 Handicapped Westchester Children Complete a Special Preschool Course | True | BY Linda Greenhouse Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/shake-not-thy-dewey-locks-at-me.html | OBSERVER | True | By Russell Baker | 2000-03-10 | RE0000819677 | B00000776612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/nippon-air-visit-is-hailed-in-china-press-agency-says-flights.html | NIPPON AIR VISIT IS HAILED IN CHINA;Press Agency Says Flights Advanced Friendship | True | By Ian Stewart Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/huxleys-beasts-and-bugs.html | The Guest Word | True | By Paul Showers | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/if-you-must-put-your-daughter-on-the-stage-mrs-w-if-you-must-put.html | If You Must Put Your Daughter on the Stage, Mrs. | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/argentinas-lanusse-under-the-long-shadow-of-peron-lanusse-the-old.html | Argentina's Lanusse under the long shadow of Peron | True | By Barnard Collier | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/flowers-of-the-sun.html | Flowers of the Sun | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/fbi-used-delay-to-foil-hijacker-agents-say-they-stalled-to-protect.html | F.B.I. USED DELAY TO FOIL HIJACKER | True | By Robert A. Wright Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/karate-games-slated.html | Karate â€šÃ„Â²Gamesâ€šÃ„Â´ Slated | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/child-to-the-lanes.html | Child to the Lanes | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/blaze-drives-25-families-from-s-bronx-apartments.html | Blaze Drives 25 Families From S. Bronx Apartments | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/more-americans-wed-vietnamese-marriages-rise-to-a-peak-since-enemy.html | MORE AMERICANS WED VIETNAMESE | True | By Malcolm W. Browne Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/what-happened-by-merle-miller-342-pp-new-york-harper-row-795.html | New &Novel | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/right-to-life-has-a-message-for-new-york-state-legislators.html | â€šÃ„Â²Right to Lifeâ€šÃ„Â´ has a message for New York State legislators | True | By Fred C. Shapiro | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/joanies-still-bright-brash-and-blondell-joanies-still-bright-brash.html | Joanie's Still Bright, Brash and Blondell | True | By Charles Higham | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/sheriff-is-cleared-in-prisoners-death.html | SHERIFF IS CLEARED IN PRISONER'S DEATH | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/advertising-point-of-view.html | ADVERTISING POINT OF VIEW | True | By Neal W. O'Connor | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/oil-workers-aid-mcgovern.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/dolphins-rout-bengals-3517.html | Dolphins Rout Bengals, 35â€šÃ„Â¹17 | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/in-the-wake-of-the-exodus.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/delaware-governor-wins-renomination-in-gop-primary.html | Delaware Governor Wins Renomination In G.O.P. Primary | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/laura-schoetz-becomes-bride-of-timothy-ely.html | Laura Schoetz Becomes Bride Of Timothy Ely | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/steelers-trounce-falcons-3117-as-hanratty-passes-for-two-touchdowns.html | Steelers Trounce Falcons, 31â€šÃ„Â¹17, as Hanratty Passes for Two Touchdowns | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/shriver-shuns-kennedy-legacy-and-draws-on-johnson-record.html | Shriver Shuns Kennedy Legacy And Draws on Johnson Record | True | By Christopher Lydon Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/flemish-memorial-to-volunteers-in-nazi-ss-arouses-protests.html | Flemish Memorial to Volunteers In Nazi SS Arouses Protests | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/blacks-quit-german-track-meet-over-rhodesia-issue-blacks-walk-out.html | Blacks Quit German TraCk Meet Over Rhodesia Issue | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/nixons-domestic-program.html | Letters to the Editor | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/day-at-the-game.html | Mailbox | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/jersey-port-authority-aide-finally-confirmed-by-senate.html | Jersey Port Authority Aide Finally Confirmed by Senate | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/foe-said-to-seize-post-near-danang-enemy-reported-in-control-of.html | FOE SAID TO SEIZE POST NEAR DANANG | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/no-reckless-spending-nixons-veto.html | Nixon's Veto: No â€šÃ„Â²Reckless Spendingâ€šÃ„Â´ | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/stirred.html | Music Mailbag | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/ship-medals-authorized.html | Ship Medals Authorized | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/blacks-will-say-america-lied-to-us-busing.html | The Nation | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/culture-for-sale.html | Culture for Sale | True | By Ronald Sukenick | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/same-site-same-cast-same-script-same-republicans.html | Republicans: | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/ford-bows-to-us-lowers-73-price-follows-the-lead-of-gm-condemns.html | FORD BOWS TO U.S.; LOWERS â€šÃ„Â¹'73 PRICE | True | By Jerry M. Flint Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/its-cricket-to-play-the-game-on-li-its-cricket-to-play-the-game-on.html | It's Cricket to Play The Game ori | True | By Alan Truscott Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/the-flow-is-endless-heroin.html | Heroin: | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/now-and-then-its-nice-just-to-look-at-things.html | Art. | True | By Peter Schjeldahl | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/vietnam-price-tag-on-liberty-and-human-dignity.html | Letters to the Editor | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/saigon-press-closure-set-to-protest-decree-by-thieu.html | Saigon Press Closure Set To Protest Decree by Thieu | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/sharon-staub-has-wedding.html | Sharon Staub Has Wedding | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/yesterdays-neglect.html | Letters to the Editor | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/26story-asbury-towers-is-tallest-house-on-coast.html | 26â€ŠÃ‚Â°Story Asbury Towers Is Tallest House on Coast | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/miss-goolagong-overwhelms-miss-wade-in-canada-tennis-final-63-61.html | Miss Goolagong Overwhelms Miss Wade in anada Tennis Final, 6â€ŠÃ‚Â°3, 6â€ŠÃ‚Â°1 | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/clues-are-uncovered-in-series-of-fires-set-in-five-stores-here.html | Clues Are Uncovered in Series of Fires Set in Five Stores Here | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/eula-m-duke-officers-bride.html | Eula M. Duke Officer's Bride | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/miss-chandler-cobb-cited.html | Miss Chandler, Cobb Cited | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/lindsay-accepts-compromise-plan-for-forest-hills-reluctantly-backs.html | LINDSAY ACCEPTS COMPROMISE PLAN FOR FOREST HILLS | True | By Francis X. Clines | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 â€ŠÃ‚Â® No Title | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/sandra-fuchs-is-wed-to-roger-m-eichel.html | Sandra Fuchs Is Wed To Roger M. Eichel | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/mcgovern-expects-thieu-to-flee-if-democrats-win-mcgovern-expects.html | McGovern Expects Thieu To Flee if Democrats Win | True | By James M. Naughton Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/barbara-ihnken-wed.html | Barbara Ihnken Wed | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/general-mills-due-to-refund-an-offer.html | GENERAL MILLS DUE TO REFUND AN OFFER | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/miss-redondo-wins.html | Miss Redondo Wins | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/fischer-in-seclusion-awaits-the-16th-game.html | Fischer, in Seclusion, Awaits the 16th Game | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/brandt-and-rival-look-to-election-both-chancellor-and-barzel-have.html | BRANDT AND RIVAL LOOK TO ELECTION | True | By David Binder Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/linda-c-vanderbilt-is-married-to-james-s-kitchen-in-ontario.html | Linda C. Vanderbilt Is Married To James S. Kitchen in Ontario | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/endowment-for-humanities-awards-youth-grants-to-29.html | Endowment for Humanities Awards Youth Grants to 29 | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/dreyfus-reacts-to-hohum-record-stein-says-hes-poised-to-pounce-on.html | Dreyfus Reacts to Hoâ€ŠÃ‚Â°Hum Record | True | By Michael C. Jensen | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/migrants-getting-health-care-unit-600000-facility-planned-on-10.html | MIGRANTS GETTING HEALTH CARE UNIT | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/obscenity-issue-pending-before-the-us-supreme-court-slows-drive-on.html | Obscenity Issue Pending Before the U.S. Supreme Court Slows Drive on Smut in Times Square | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/john-fishers-magic-book-by-john-fisher-illustrated-by-tornie-de.html | Illusion and legend; John Fisher's Magic Book By John Fisher. Illustrated by Tomie de Paola. 128 pp. Englewood Cliffs, N. J.: Prenticeâ€ŠÃ‚Â°Hall. $4.75. (Ages 9 to 13) So You Want To Be A Magician? By Laurence B. White Jr. Illustrated by Bill Morrison. 224 pp. Reading, Mass.: Addisonâ€ŠÃ‚Â°Wesley. $5.50. (Ages 11 to 15) | True | By Martin Gardner | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/angora-all-over-just-a-little-bit-of-fluff.html | Just a little bit of fluff | True | By Mary Ann Crenshaw | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/johnson-rites-monday.html | Johnson Rites Monday | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/geysers-and-canyons-and-other-wonders.html | Art. | True | By John Canaday | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/student-loan-bill-signed-by-president.html | STUDENT LOAN BILL SIGNED BY PRESIDENT | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/peking-minister-to-visit-canada.html | World News Briefs | True | By United Press International | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/wood-field-and-stream-us-travelers-unknowingly-are-giving-gypsy.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/controversial-trooper-changes-voted-in-connecticut.html | Controversial Trooper Changes Voted in Connecticut | True | By Jonathan Kandell Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/1-middlesex-family-in-20-earns-more-than-25000.html | 1 Middlesex Family in 20 Earns More Than $25,000 | True | By Edward C. Burrs | 2000-03-10 | RE0000819677 | B00000776612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/letter-to-the-editor-8-no-title.html | Letters | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/monica-e-donnelly-married-to-interne.html | Monica E. Donnelly Married to Interne | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/riding-herd-on-prices-gets-to-be-a-chore.html | WASHINGTON REPORT | True | By Edward Cowan | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/state-hearings-on-transport-end-on-a-call-for-more-public-transit.html | State Hearings on Transport End on a Call for More Public Transit | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/bradley-accepts-new-knicks-pact-with-1year-limit.html | Bradley Accepts New Knicks Pact With 1â€šÃ„Â¥Year Limit | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/staunch-avenger-wins.html | Staunch Avenger Wins | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â® No Title | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/village-issue-shows-rift-in-israelis-outlook.html | Village Issue Shows Rift in Israelisâ€šÃ„Â´ Outlook | True | By Henry Kamm Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/dodgers-beat-cubs-42.html | Dodgers Beat Cubs, 4â€šÃ„Â¢2 | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/officials-in-jersey-act-to-protect-farm-migrants-from-pesticides.html | Officials in Jersey Act to Protect Farm Migrants From Pesticides | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/marriage-planned-by-andrea-toben.html | Marriage Planned By Andrea Tobey | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/getting-wired-or-the-day-the-fog-lifted-in-our-living-room.html | Television | True | By Robert Berkvist | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/crime-generates-nigerian-debate-punishment-overshadowing-most.html | CRIME GENERATES NIGERIAN DEBATE | True | By Thomas A. Johnson Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/bird-flight-cues-studied-by-radar-captive-migrants-watched-as-they.html | BIRD FLIGHT CUES STUDIED BY RADAR | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/orioles-edge-twins-21.html | Orioles Edgeâ€šÃ„Â¢Twins, 2â€šÃ„Â¢1 | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/protest.html | Drama Mailbag | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/memorable-tearoom.html | Letters: | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/ohio-concern-to-set-up-scranton-transit-system.html | Ohio Concern to Set Up Scranton Transit System | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/nursing-school-gets-grant.html | Nursing School Gets Grant | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/coop-analyzes-oatbased-cereal-economist-discovers-little-rise-in.html | COâ€šÃ„Â¢OP ANALYZES OATâ€šÃ„Â¢BASED CEREAL | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/peter-thomas-joseph-josephine-and-simba-and-how-they-waited-all-day.html | Peter, Thomas, Joseph, Josephine and Simba, And How They Waited All Day for the Bus | True | By T. D. Allman | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/jets-and-giants-in-ivy-showdown-new-haven-tryout-is-really-for-no-1.html | JETS AND GIANTS IN IVY SHOWDOWN | True | By Al Harvin | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/so-close-to-disaster-but-they-just-dont-care.html | Movies | True | By Allen McKee | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/but-the-warden-said-no-but-the-warden-said-no.html | Drama Mailbag | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/republicans-discover-its-all-such-fun-republicans-discover-its-all.html | Republicans Discoverâ€šÃ„Â¢It's All Such Funâ€šÃ„Â´ | True | By Charlotte Curtis Special to The New York Times | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/brooklyns-finntown-losing-its-flavor.html | Brooklyn's Finntown Losing Its Flavor | True | By Ari L. Goldman | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/8thgrade-girl-captures-us-open-billiards-crown.html | 8thâ€šÃ„Â¢Grade Girl Captures U.S. Open Billiards Crown | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/until-then.html | Drama Mailbag | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/hurricane-hits-pacific-atoll-used-to-store-us-war-gas.html | Hurricane Hits Pacific Atoll Used to Store U.S. War Gas | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/deadly-menace-in-class-schools-and-drugs.html | Education | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-20 | 1972-08-20 | https://www.nytimes.com/1972/08/20/archives/fire-volunteers-score-bias-rule.html | FIRE VOLUNTEERS SCORE BIAS RULE | True | | 2000-03-10 | RE0000819677 | B00000776612 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/devlin-triumphs-by-three-shots-275-total-captures-usi-golf-as-elder.html | DEVLIN TRIUMPHS BY THREE SHOTS | True | By Lincoln A. Werden Special to The New York Times | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/china-and-canada-widen-relations-new-agreeant-will-bring-many-more.html | CHINA AND CANADA WIDEN RELATIONS | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/city-council-hearings-scheduled-this-week.html | City Council Hearings Scheduled This Week | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/valuable-reserve-training.html | Letters to the Editor | True | | 2000-03-10 | RE0000819662 | B00000775456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/oilers-20-packers-3.html | OILERS 20, PACKERS 3 | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/nixon-far-ahead-in-survey-of-new-york-tristate-area-nixon-far-ahead.html | Nixon Far Ahead in Surveyâ€šÃ„Ã' Of New York Tristate Area | True | By Jack Rosenthal | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/olivares-wins-in-new-class.html | Olivares Wins in New Class | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/israelis-finding-life-in-occupied-gaza-scene-of-toughest-guerrilla.html | Israelis Finding Life in Occupied Gaza, Scene of Toughest Guerrilla Resistance, More Secure These Days | True | By Henry Kamm Special to The New York Times | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/raiders-34-rams-9.html | RAIDERS 34, RAMS 9 | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/dolphins-35-bengals-17.html | DOLPHINS 35, BENGALS 17 | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/price-unit-assays-impact-of-curbs-shoppers-for-the-state-find.html | PRICE UNIT ASSAYS IMPACT OF CURBS | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/postwar-shock-besets-eqgis.html | Postwar Shock Besets Exâ€šÃ„Ã'G.I.'s | True | By Jon Nordheimer Special to The New York Times | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/nastase-conquers-pattison-in-canadian-tennis-final.html | Nastase Conquers Pattison In Canadian Tennis Final | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/the-war-president.html | ABROAD AT HOME | True | By Anthony Lewis | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/man-hurt-in-subway-fall.html | Man Hurt in Subway Fall | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/patriots-2717-victors-after-brawl-with-bears.html | Patriots 27â€šÃ„Ã'17 Victors After Brawl With Bears | True | By William N. Wallace Special to The New York Times | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/georgia-okeeffe-gets-medal-for-work-in-art.html | Georgia O'Keeffe Gets Medal for Work in Art | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/hawks-suing-to-keep-hull.html | Sports News in Brief | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/district-capital-in-vietnam-falls-to-enemy-forces-loss-of-queson-is.html | DISTRICT CAPITAL IN VIETNAM FALLS TO ENEMY FORCES | True | By Sydney H. Schanberg Special to The New York Times | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/scores-flee-fire-in-sheraton-here-six-suffer-minor-injuries-in.html | SCORES FLEE FIRE IN SHERATON HERE | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/kathy-whitworth-takes-golf-playoff-miss-bourassa-2d.html | Kathy Whitworth Takes Golf Playoff; Miss Bourassa 2d | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/final-satellite-in-orbiting-observatory-ready-for-launching-today.html | Final Satellite in Orbiting Observatory Ready for Launching Today in Florida | True | By John Noble Wilford | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/rhodesia-issue-studied-as-ethiopians-set-flight-home.html | Rhodesia Issue Studied as Ethiopians Set Flight Home | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/pearson-barely-wins-yankee-400.html | Sports News in Brief | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/icc-urged-to-halt-rail-ferry-service-in-mackinac-straits.html | I.C.C. Urged to Halt Rail Ferry Service In Mackinac Straits | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/lucy-di-nozzi-teacher-married.html | Lucy Di Nozzi, Teacher, Married | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/rock-picnic-on-si-ends-in-bad-trip-music-is-overshadowed-by-dust.html | ROCK PICNIC ON S.I. ENDS IN BAD TRIP | True | By Don Heckman | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/japanese-securities-firms-give-city-new-dimension-3-japanese-firms.html | Japanese Securities Firms Give City New Dimension | True | By Will Lissner | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/research-links-moonshine-to-cancer.html | Research Links Moonshine to Cancer | True | By Linda Greenhouse Special to The New York Times | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/israel-assails-soviet.html | Israel Assails Soviet | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/brookville-beats-sands-pt-in-polo-75-daly-scores-3.html | Brookville Beats Sands Pt. In Polo, 7â€šÃ„Ã'5 | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/south-korea-starts-relief-drive-death-toll-in-floods-is-over-300.html | South Korea Starts Relief Drive; Death Toll in Floods Is Over 300 | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/the-youth-vote.html | The Youth Vote | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/turnpike-on-fifth-avenue.html | Letters to the Editor | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/dissent-appears-scarce-in-3-area-delegations.html | Dissent Appears Scarce In 3 Area Delegations | True | By Frank Lynn Special to The New York Times | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/in-a-coal-town-an-elegant-eatery-fights-for-success.html | In a Coal Town, an Elegant Eatery Fights for Success | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/japans-economy-begins-recovery-reduction-of-trade-surplus.html | JAPAN'S ECONOMY BEGINS RECOVERY | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/american-quintet-will-meet-czechoslovakia-in-opener.html | American Quintet Will Meet Czechoslovakia in Opener | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/feminists-shifting-emphasis-from-persons-to-politics-feminists.html | Feminists Shifting Emphasis From Persons to Politics | True | By Deirdre Carmody | 2000-03-10 | RE0000819662 | B00000775456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/china-little-league-victor.html | China Little League Victor | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/outlook-for-1976-gop-delegates-sure-of-victory-this-year-eye.html | Outlook for 1976: G.O.P. Delegates, Sure of Victory This Year, Eye Hopefuls | True | By R. W. Apple JR. Special to The New York | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/shanghai-learning-to-say-hello.html | Shanghai Learning to Say â€šÃ„Â¹Helloâ€šÃ„Â¹ | True | By John Burns | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/screen-tanners-charles-dead-or-alive.html | Screen Tanner's Charles, Dead or Alive' | True | By Roger Greenspun | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/gogolak-is-fit-to-be-tied-over-miss.html | Gogolak Is Fit to Be Tied Over Miss | True | By Al Harvin Special to The New York Times | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/name-cabinet-choices-now.html | Letters to the Editor | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/taiwan-ties-survival-to-economic-gains-taiwan-stresses-economic.html | Taiwan Ties Survival to Economic Gains | True | By Donald Shapiro Special to The New York Times | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/adm-harold-stark-dies-operations-chief-in-1941.html | Adm. Harold Stark Dies; Operations Chief in 1941 | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/opposing-pakistani-factions-agree-to-settle-differences.html | Opposing Pakistani Factions Agree to Settle Differences | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/personalities-halos-to-rings.html | Personalities: Halos to Rings | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/the-proceedings-in-the-un-today-aug-21-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/in-which-it-is-opined-that-grand-central-is-not-at-all-a-thing-of.html | In which it is opined that Grand Central is not at all a thing of beauty, but an eyesore, depressing to the spirit, and should be knocked down. | True | By I. Jordan Kunik | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/zephyros-takes-yacht-race-cup-scratch-boat-first-in-race-west-from.html | ZEPHYROS TAKES YACHT RACE CUP | True | By Parton Keese Special to The New York Times | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/levitt-finds-interns-who-live-in-collect-housing-allowance-too.html | Levitt Finds Interns Who Live In Collect Housing Allowance, Too | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/bridge-opponents-behavior-gives-valuable-tips-on-strategy.html | Bridge: Opponents' | True | By Alan Truscott | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/giants-and-jets-battle-to-a-3131-tie-in-yale-bowl-5-thefts-on.html | Giants and Jets attic to a 31â€šÃ„Â¹31 Tie in Yale Bowl | True | By Leonard Koppett Special to The New York Times | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/mine-kills-40-civilians.html | Mine Kills 40 Civilians | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/economic-and-ecological-justification-for-strip-mining.html | Letters to the Editor | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/badges-and-burn-bags-mark-convention-security.html | Badges and â€šÃ„Â¹Burnâ€šÃ„Â¹ Bags Mark Convention Security | True | By John Kifner | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/unity-among-blacks-rhodesian-controversy-solidifies-ties-between.html | Unity Among Blacks | True | By Neil Amdur Special to The New York Times | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/pope-condemns-violence-air-hijacking-and-sabotage.html | Pope Condemns Violence, Air Hijacking and Sabotage | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/both-players-appeared-content-to-split-a-point.html | Both Players Appeared Content to Split a Point | True | By Samuel Reshevsky | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/ellen-s-kitzis-bride-on-li.html | Ellen S. Kitzis Bride on L.I. | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/horse-sold-on-transatlantic-bid.html | Sports News in Brief | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/briton-used-to-crisis-robert-carr.html | Briton Used to Crisis | True | By Alvin Shuster Special to The New York Times | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/the-house-surrenders.html | The House Surrenders | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/lunger-victor-on-protest-in-continental-5000-race.html | Lunger Victor on Protest In Continental 5000 Race | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/arlynn-beyer-is-wed.html | Arlynn Beyer Is Wed | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/hydroplane-driver-killed.html | Hydroplane Driver Killed | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/us-steel-bows-to-pressures-for-wide-pollution-curbs.html | U.S. Steel Bows to Pressures for Wide Pollution Curbs | True | By E. W. Kenworthy Special to The New York Times | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/charitable-aid-abroad.html | Letters to the Editor | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/reykjaviks-fish-gambit.html | Reykjavik's Fish Gambit | True | By James P. Brown | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/mexico-sweden-split.html | Mexico, Sweden Split | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/navy-awards-contract.html | Navy Awards Contract | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/shes-a-triple-threat-who-feels-at-home-in-the-world.html | She's a â€šÃ„Â¹Triple Threatâ€šÃ„Â¹ Who Feels at Home in the World | True | By Flora Lewis Special to The New York Times | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/best-in-show-goes-to-gordon-setter.html | BEST IN SHOW GOES TO GORDON SETTER | True | | 2000-03-10 | RE0000819662 | B00000775456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/city-reduces-waiting-period-to-enter-its-methadone-program.html | City Reduces Waiting Period. to Enter Its Methadone Program | True | By Peter Kihss | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/roundup-pat-kelly-makes-white-sox-a-coleader.html | Roundup: Pat Kelly Makes White Sox a Coâ€šÃ„ï¿Leader | True | By Sam Goldaper | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/lin-piao-in-retrospect.html | Lin Piao in Retrospect | True | By Han Suyin | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/foreign-debt-rose-to-133billion-for-us-concerns.html | Foreign Debt Rose To $13.3â€šÃ„ï¿Billion For U.S. Concerns | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/3-supply-routes-reopened.html | 3 Supply Routes Reopened | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/former-thai-princess-wed-to-mit-student.html | Former Thai Princess Wed to M.I.T. Student | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/chess-game-is-drawn.html | Chess Game Is Drawn | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/saturday-night-games-cardinals-17-broncos-13.html | Saturday Night Games CARDINALS 17, BRONCOS 13 | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/amex-to-implement-votingrights-rule.html | AMEX TO IMPLEMENT VOTINGâ€šÃ„ï¿RIGHTS RULE | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/a-mission-to-rhodesia-set-officials-weigh-rhodesian-issue.html | A Mission to Rhodesia Set | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/us-soccer-squad-rallies-but-loses-to-canada-3-to-2.html | U.S. Soccer Squad Rallies but Loses To Canada, 3 to 2 | True | By Alex Yannis | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/fischer-and-spassky-draw-16th-game-of-title-match.html | Fischleiarid Spassky Draw 16th Game of Title Match | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/personal-finance-liability-on-cards.html | Personal Finance: Liability on Cards | True | By Robert J. Cole | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/mrs-gunter-beats-mrs-king.html | Mrs. Gunter Beats Mrs. King | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/harlem-five-tops-philadelphia-club-at-forum-10298.html | Harlem Five Tops Philadelphia Club At Forum, 102â€šÃ„ï¿98 | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/shortterm-rates-begin-their-longdelayd-rise.html | Shortâ€šÃ„ï¿Term Rates Begin Their Longâ€šÃ„ï¿Delayed Rise | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/filipinos-rule-on-lands.html | Filipinos Rule on Lands | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/miami-beach-tent-city-a-carnival-of-protesters-miami-beach-tent.html | Miami Beach Tent City A Carnival of Protesters | True | ByRobert B. Semplele. Special to The New York Times | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/holdout-union-in-liverpool-votes-to-end-dock-strike.html | Holdout Union in Liverpool Votes to End Dock Strike | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/marcel-earns-wba-crown.html | Sports News in Brief | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/prosperous-uganda-asians-now-despair.html | Prosperous Uganda Asians Now Despair | True | By Bernard Weinraub Special to The New York Times | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/auto-rollback.html | Auto Rollback | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/minority-message-to-business.html | Advertising: | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/the-telecast-of-the-century.html | Books of The Times | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/juan-manuel-gal-vez-of-honduras-is-dead.html | JUAN MANUEL GALVEZ OF HONDURAS IS DEAD | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/connors-defeats-fitzgibbon.html | Connors Defeats FitzGibbon | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/mgovern-rejects-aid-of-arab-group.html | M'GOVERN REJECTS AID OF ARAB GROUP | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/withdrawals-in-vietnam-nearing-presidents-goal.html | Withdrawals in Vietnam Nearing President's Goal | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/seebold-wins-boat-title.html | Seebold Wins Boat Title | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/party-on-li-assists-attica-defense.html | Party on L.I. Assists Attica Defense | True | By Enid Nemy Special to The New York Times | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/2-young-bicyclists-spending-summer-on-a-900mile-adventure-on-wheels.html | 2 Young Bicyclists Spending Summer On a 900â€šÃ„ï¿Mile Adventure on Wheels | True | By Michael T. Kaufman | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/platform-appeals-to-the-right-but-adds-liberal-stands.html | Platform Appeals to the Right but Adds Liberal Stands | True | By John Herbers Special to The New York Times | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/12-killed-in-yugoslavia.html | 12 Killed in Yugoslavia | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/sheik-calls-talks-on-oil-very-useful.html | SHEIK CALLS TALKS ON OIL â€šÃ„ï¿VERY USEFULâ€šÃ„ï¿ | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/chargers-17-49ers-16.html | CHARGERS 17, 49 ERS 16 | True | | 2000-03-10 | RE0000819662 | B00000775456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/puerto-ricans-hold-fiesta-folklorica-in-el-parque.html | Puerto Ricans Hold Fiesta Folklorica in el Parque | True | By Paul L. Montgomery | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/missing-youth-found-dead.html | Missing Youth Found Dead | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/400-protesters-dispersed-at-gop-party-in-hotel.html | 400 Protesters Dispersed at G.O.P. Party in Hotel | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/silver-lining-wins-horse-show-stake.html | SILVER LINING WINS HORSE SHOW STAKE | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/strip-mining-of-coal-shows-drop-in-west-virginia.html | Strip Mining of Coal Shows Drop in West Virginia | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/reds-post-sweep-routing-mets-81-new-york-makes-3-errors-and-loses.html | REDS POST MEEP, ROUTING METS, 8&3â€¢Â°1 | True | By Joseph Durso | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/tv-in-australia-is-called-unfair-government-network-said-to-favor.html | TV IN AUSTRALIA IS CALLED UNFAIR | True | By Robert Trumbull Special to The New York Times | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/dance-hall-blast-kills-one-14-hurt-rash-of-oklahoma-bombings.html | DANCE HALL BLAST KILLS ONE | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/stan-shaw-64-originated-milkmans-matinee-slow.html | Stan Shaw. 64. Originated â€šÃ„Â¹Milkman's Matineeâ€šÃ„Â¹ Show | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/for-street-festival-curtain-time.html | For Street Festival, Curtain Time! | True | By McCandlish Phillips | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/tequila-demands-strain-mexicos-quality-control-mexicos-sales-of.html | Tequila Demands Strain Mexico's Quality Control | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/three-convicts-flee-jail-in-florida-with-2-hostages.html | Three Convicts Flee Jail In Florida With 2 Hostages | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/first-woman-president-of-islamic-units-says-shes-traditionalist-not.html | First Woman President of Islamic Units Says She's Traditionalistâ€šÃ„Â®Not Feminist | True | By Eleanor Blau | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/appeal-by-us-athletes.html | Appeal by U.S. Athletes | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/checkless-relief.html | Checkless Relief? | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/attack-on-soldiers-in-belfast-starts-halfhour-gunfight.html | Attack on Soldiers In Belfast Starts Halfâ€šÃ„Â°Hour Gunfight | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/7000-hear-4th-blood-sweat-and-tears.html | 7,000 Hear 4th Blood, Sweat and Tears | True | By John S. Wilson | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/miss-wendy-a-silberstein-is-wed.html | Miss Wendy A. Silberstein Is Wed | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/1973-congress-called-on-future-of-olympics.html | 1973 Congress Called On Future of Olympics | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/lyle-s-batting-lifts-yanks-in-10th-20.html | Lyle's Batting Lifts Yanks in 10th, 2â€šÃ„Â°0 | True | By Murray Chass Special to The New York Times | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/federal-hearings-set-in-fall-on-land-developers-sales.html | Federal Hearings Set in Fall On Land Developers' | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/undeclared-war-is-not-unconstitutional.html | Letters to the Editor | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/6-hospitalized-and-7-arrested-in-melee-at-si-rock-concert.html | 6 Hospitalized and 7 Arrested In Melee at S.I. Rock Concert | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/david-b-blum.html | DAVID B. BLUM | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/37-soviet-petitioners-say-czech-trials-recall-stalin.html | 37 Soviet Petitioners Say Czech Trials Recall Stalin | True | By Hedrick Smith Special to The New York Times | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/mayer-wins-amateur-title.html | Mayer Wins Amateur Title | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/rcas-sales-pitch.html | Advertising: | True | By Leonard Sloane | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/steel-makers-weigh-costs-and-hope-for-higher-prices.html | Steel Makers Weigh Costs And Hope for Higher Prices | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/giving-vote-to-inmates-creates-problem-in-ohio.html | Giving Vote to Inmates Creates Problem in Ohio | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/cowboys-30-saints-7.html | COWBOYS 30, SAINTS 7 | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/borg-takes-swedish-title.html | Borg Takes Swedish Title | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/fitzgreene-halleck-and-an-elderly-lady.html | Letters to the Editor | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/newhouse-posts-2-track-victories-takes-100-and-400-meter-dashes-in.html | NEWHOUSE POSTS 2 TRACK VICTORIES | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/rustin-proposes-ethnic-coalition-blacks-puerto-ricans-and-jews.html | RUSTIN PROPOSES ETHNIC COALITION | True | By Irving Spiegel | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/miss-wynkoop-becomesbride.html | Miss Wynkoop Becomes Bride | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/hogans-remarks-on-tombs-scored-vanden-heuvel-assails-his-comments.html | HOGAN'S REMARKS ON TOMBS SCORED | True | By Ralph Blumenthal | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/us-team-uncovers-phoenician-temple-in-lebanon-is-first-to-be-found.html | U.S. Team Uncovers Phoenician Temple in Lebanon | True | By Michael Knight | 2000-03-10 | RE0000819662 | B00000775456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/excerpts-from-platform-approved-by-gop-resolutions-panel-for-the.html | Excerpts From Platform Approved by G.O.P. Resolutions Panel for the Convention | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/james-patterson-of-tage-40-die-i-actor-won-tony-and-obie-for-roles.html | JAMES PATTERSON OF STAGE, 40, DIES | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/european-800-mark-bettered.html | European 800 Mark Bettered | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/155-korean-children-enter-us-for-adoption.html | 155 Korean Children Enter U.S. for Adoption | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/job-action-is-expected-by-subway-supervisors.html | Job Action Is Expected By Subway Supervisors | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/drahomir-kolder-a-successor-to-dubcek-in-1968-dies-at-46.html | Drahomir Kolder, A Successor To Dubcek in 1968, Dies at 46 | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/elks-leader-says-admitting-of-blacks-depends-on-vote.html | Elks Leader Says Admitting of Blacks Depends on Vote | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/rosewall-newcombe-in-final.html | Rose all, Newcombe in Final | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/people-who-play-in-glass-houses.html | Red Smith | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/javits-aide-here-quits-to-work-in-mcgoverns-state-campaign.html | Javits Aide Here Quits to Work In McGovern's State Campaign | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/fisherman-80-lost-at-sea-after-his-boat-capsizes.html | Fisherman. 80. Lost at Sea After His Boat Capsizes | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/rail-pension-fund-is-near-bankruptcy-commission-warns-bankruptcy.html | Rail Pension Fund Is Near Bankruptcy, Commission Warns | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/todays-program-for-convention.html | Today's Program for Convention | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/thailand-kills-12-terrorists.html | Thailand Kills 12 Terrorists | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/300-on-earlymorning-walking-tour-are-told-paterson-is-like-florence.html | 300 on Earlyâ€‹Â‘Morning Walking Tour Are Told Paterson Isâ€‹Â‘Like Florenceâ€‹Â‘ | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/equalrights-proposal-approved-by-20-states.html | Equalâ€‹Â‘Rights Proposal Approved by 20 States | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/newark-weighing-watershed-plan-backing-seen-for-recreation-area-at.html | NEWARK WEIGHING WATERSHED PLAN | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/brownslions-exhibition-no-big-hit-in-ann-arbor.html | Brownsâ€‹Â‘Lions Exhibition No Big Hit in Ann Arbor | True | By Gordon S. White Jr. | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/trials-in-czechoslovakia.html | Trials in Czechoslovakia | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/harz-of-nyac-triumphs-in-aau-allround-track.html | Harz of N.Y.A.C. Triumphs In A.A.U. Allâ€‹Â‘Round Track | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/monetary-salvo-prepared-in-imf-20-executive-directors-report-is-to.html | MONETARY SALVO PREPARED IN IRE | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/modest-gains-please-republican-feminists.html | Modest Gains Please Republican Feminists | True | By Charlotte Curtis Special to The New York Times | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/paper-in-dispute-at-u-of-florida-president-opposed-in-move-for.html | PAPER IN DISPUTE AT U. OF FLORIDA | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-21 | 1972-08-21 | https://www.nytimes.com/1972/08/21/archives/shriver-sunday-interrupted.html | Shriver Sunday Interrupted | True | | 2000-03-10 | RE0000819662 | B00000775456 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/alexandra-fedorova-83-dies-a-ballerina-and-choreographer.html | Alexandra Fedorova, 83, Dies; A Ballerina and Choreographer | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/kenyan-aide-warns-asians-they-may-face-expulsion.html | Kenyan Aide Warns Asians They May Face Expulsion | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/stage-english-festival-taming-of-the-shrew-at-a-revival-of-fry.html | Stage: English Festival | True | By Clive Barnes Special to The New York Times | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/malcolm-warns-of-jail-crowding-says-riots-may-result-and-scores.html | MALCOLM WARNS OF JAIL CROWDING | True | By C. Gerald Fraser | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/graebner-loses-in-upset-wife-wins-in-same-manner-mckinley-gains-at.html | Graebner Loses in Upset, Wife Wins in Same Manner | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/convicts-die-in-trieste-fire.html | Convicts Die in Trieste Fire | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/general-telephone-plans-share-offering-in-japan-tokyo-to-sale-is-set.html | General Telephone Plans Share Offering in Japan | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/fischer-and-spassky-draw-16th-game-of-title-match.html | Fischer and Spassky Draw 16th Game of Title Match | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/western-concerns-meet-on-mideast-oil.html | Business Briefs | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/storm-effect-on-gas-base.html | Storm Effect on Gas Base | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/jubilant-gop-delegates-show-mood-of-confidence.html | Jubilant G.O.P. Delegates Show Mood of Confidence | True | By Charlotte Curtis Special to The New York Times | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/paper-in-dispute-at-u-of-florida-president-opposed-in-move-for.html | PAPER IN DISPUTE AT U. OF FLORIDA | True | | 2000-03-10 | RE0000819658 | B00000773669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/thomas-s-brown-officer-of-american-distilling-bies.html | Thomas S. Brown, Officer Of American Distilling, Dies | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/3-found-slain-near-jamaica-bay-after-police-get-anonymous-call.html | 3 Found Slain Near Jamaica Bay After Police Get Anonymous Call | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/87-new-vessels-welcomed-in-6-months-with-only-2-designed-for.html | 87 New Vessels Welcomed in 6 Months, With Only 2 Designed for Passengers | True | By Werner Bamberger | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/mayor-asks-study-on-festival-litter.html | MAYOR ASKS STUDY ON FESTIVAL LITTER | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/fed-unit-voted-to-slow-money-growth.html | Business Briefs | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/-which-will-run-for-2-weeks-at-lincoln-center.html | ...Which Will Run for 2 Weeks at Lincoln Center | True | By McCandlish Phillips | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/army-swimmer-sets-channel-mark.html | Sports News in Brief | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/warning-by-kahane.html | Warning by Kahane | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/elegant-restaurant-fights-for-success-in-a-coal-town.html | Elegant Restaurant Fights for Success in a Coal Town | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/met-lists-operas-of-first-2-weeks-bernstein-will-conduct-new-carmen.html | MET LISTS OPERAS OF FIRST 2 WEEKS | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/for-the-proud-parents-of-18-happiness-is-a-large-family.html | For the Proud Parents of 18, Happiness Is a Large Family | True | By Nancy Pratt Berkow Special to The New York Times | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/itel-announces-computer-items.html | ITEL ANNOUNCES COMPUTER ITEMS | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/vfw-club-bombing-tied-to-bank-blast.html | V.F.W. CLUB BOMBING TIED TO BANK BLAST | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/to-our-readers.html | To Our Readers | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/michael-x-doomed-in-trinidad-murder.html | â€šÃ„Â²MICHAEL Xâ€šÃ„Â´ DOOMED IN TRINIDAD MURDER | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/juan-manuel-galvez-of-honduras-is-dead.html | IUAN MANUEL GALVEZ OF HONDURAS IS DEAD | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/nobel-economist-says-taxes-must-increase-next-year.html | Nobel Economist Says Taxes Must Increase Next Year | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/tax-court-judge-named.html | Tax Court Judge Named | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/bid-oversubscribed-on-kings-lafayette.html | BID OVERSUBSCRIBED! ON KINGS LAFAYETTE! | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/west-germany-fretting.html | West Germany Fretting | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/diplomatic-golden-age.html | Diplomatic â€šÃ„Â²Golden Ageâ€šÃ„Â´ | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/hundreds-attend-the-funeral-of-boy-shot-to-death-on-si-by-a.html | Hundreds Attend the Funeral of Boy Shot to Death on S.I. by a Policeman | True | By Ronald Smothers | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/moroccans-throne-is-shaken-but-holding.html | News Analysis | True | By Henry Giniger Special to The New York Times | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/laird-is-planning-a-tour-of-coast-plants-and-bases.html | Laird Is Planning a Tour of Coast Plants and Bases | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/90000-is-awarded-24-workers-in-suit.html | $90,000 IS AWARDED 24 WORKERS IN SUIT | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/italy-sells-and-sends-tanks-and-armored-cars-to-libya.html | Italy Sells and Sends Tanks And Armored Cars to Libya | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/james-patterbon-of-stage-40-dies-actor-won-tony-and-obie-for-roles.html | JAMES PATTERSON OF STAGE, 40, DIES | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/stunned-uganda-asians-from-prosperity-to-despair-uganda-asians.html | Stunned Uganda Asians: From Prosperity to Despair | True | By Bernard Weinraub Special to The New York Times | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/riva-ridge-suspected-of-being-under-the-influence-of-drug-in.html | Riva Ridge Suspected of Being Under the Influence of Drug in Monmouth Loss | True | By Joe Nichols Special to The New York Times | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/us-discouraging-hints-of-success-at-peace-parley-some-officials.html | U.S. DISCOURAGING HINTS OF SUCCESS AT PEACE PARLEY | True | By Bernard Gwertzman Special to The New York Times | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/feminists-shifting-emphasis-from-persons-to-politics-feminists-are.html | Feminists Shifting Emphasis From Persons to Politics | True | By Deirdre Carmody | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â® No Title | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/city-cuts-waiting-time-for-addicts-to-enter-methadone-program.html | City Cuts Waiting Time for Addicts to Enter Methadone Programâ€šÃ„Â | True | By Peter Kihss | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/ioc-elects-tomorrow.html | I.O.C. Elects Tomorrow | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/bhutans-new-king-to-open-door-a-bit.html | Bhutan's New King to Open Door a Bit | True | | 2000-03-10 | RE0000819658 | B00000773669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/protest-at-un.html | Protest at U.N. | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/platform-seems-certain-of-approval.html | Platform Seems Certain of Approval | True | By John Herbers Special to The New York Times | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/olympics-boycott.html | Olympics Boycott? | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/rca-sets-tv-plan.html | Advertising | True | By Leonard Sloane | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/ira-blows-up-belfast-shop-after-blast-at-catholic-church.html | I. R. A. Blows Up Belfast Shop After Blast at Catholic Church | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/bremer-in-prison-is-22.html | Bremer, in Prison, Is 22 | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/-david-a-woodcock-i-i.html | DAVID A. WOODCOCK | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/1976-outlook-delegates-sure-of-victory-in-fall-eye-hopefuls.html | 1976 Outlook: Delegates, Sure of Victory in Fall, Eye Hopefuls | True | By R. W. Apple Jr. Special to The New York Times | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/stanford-heart-transplant.html | Stanford Heart Transplant | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/2-soviet-musicians-given-political-asylum-in-mexico.html | 2 Soviet Musicians Given Political Asylum in Mexico | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/gop-and-treasury-differ-on-gold.html | Business Briefs | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/the-proceedings-in-the-un-today-aug-22-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/benjamin-smerling-i.html | BENJAMIN SMERLING | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/acquisition-set-by-fidelity-union-jersey-bank-holding-unit-seeks.html | ACQUISITION SET BY FIDELITY UNION | True | By H. Erich Heinemann | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/giants-garrett-is-heartened-by-defenses-effort.html | Giants' | True | By Leonard Koppett | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/treasury-bill-rates-rose-at-weekly-sale.html | Treasury Bill Rates Rose at Weekly Sale | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/2-cardinals-stress-unity-at-world-council-meeting.html | 2 Cardinals Stress Unity At World Council Meeting | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/republican-program-for-today.html | Republican Program for Today | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/man-slain-after-argument.html | Man Slain After Argument | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/economic-mixmaster.html | Economic Mixmaster | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/cook-united-inc-appoints.html | Cook United, Inc., Appoints | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/subway-watchdog-unit-member-says-group-lacks-power-for-job.html | Subway Watchdog Unit Member Says Group Lacks Power for Job | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/3-radio-stations-sold.html | 3 Radio Stations Sold | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/name-cabinet-choices-now.html | Letters to the Editor | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/drahomir-kolcfer-a-successor-to-dubceh-in-1968-dies-at-40.html | Drahomir bolder, A Successor To Dubcek in 1968, Dies at 46 | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/soviet-dance-tour-shifted.html | Soviet Dance Tour Shifted | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/trade-fair-opens.html | Trade Fair Opens | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/john-huston-set-to-direct-and-act-in-catholics.html | John Huston Set to Direct And Act in â€šÃ„Â´Catholicsâ€šÃ„Â´ | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/4-swedish-fugitives-caught.html | 4 Swedish Fugitives Caught | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/si-cycle-gang-is-angry-over-rockfestival-melee.html | S.I. Cycle Gang Is Angry Over Rockâ€šÃ„Â´Festival Melee | True | By Ralph Blumenthal | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/dr-howard-marshall-dies-led-vassal-economics-unit.html | Dr. Howard Marshall Dies; Led Vassar Economics Unit | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/robbins-advances-in-satellite-tennis-dupre-sets-pace.html | Robbins Advances in Satellite Tennis; DuPre Sets Pace | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/unity-among-blacks-rhodesian-controversy-solidifies-ties-between.html | Unity Among Blacks | True | By Neil Amdur Special to The New York Times | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/market-place-a-big-guy-has-his-woes-too.html | Market Place: A Big Guy Has His Woes, Too | True | By Robert Metz | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/health-department-cites-food-outlets-on-code-violations.html | Health Department Cites Food Outlets On Code Violations | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/city-council-hearings-scheduled-for-today.html | City Council Hearings Scheduled For Today | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/wood-field-and-stream-2-states-list-deer-dates.html | Wood, Field and Stream: 2 States List Deer Dates | True | By Nelson Bryant | 2000-03-10 | RE0000819658 | B00000773669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/paramount-forms-a-directors-unit.html | PARAMOUNT FORMS A DIRECTORSâ€šÃ„Â´ UNIT | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/3-area-delegations-unlike-democrats-are-not-disturbed-by-voices-of.html | 3 Area Delegations, Unlike Democrats, Are Not Disturbed by Voices of Dissent | True | By Frank Lynn Special to The New York Times | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/equalrights-proposal-approved-by-20-states.html | Equalâ€šÃ„Â´Rights Proposal Approved by 20 States | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/veterans-face-guardsmen-in-protest-at-miami-beach.html | Veterans Face Guardsmen In Protest at Miami Beach | True | By John Kifner Special to The New York Times | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/dialaride-provides-lowfare-taxi-service-for-elderly-and-handicapped.html | Dialâ€šÃ„Â´aâ€šÃ„Â´Ride Provides Lowâ€šÃ„Â´Fare Taxi Service for Elderly and Handicapped | True | By Frank J. Prial | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/group-to-buy-stock-in-atlantic-stores.html | GROUP TO BUY STOCK IN ATLANTIC STORES | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/scotsman-and-american-cross-the-alps-in-balloon.html | Scotsman and American Cross the Alps in Balloon | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/hogan-scorns-vanden-heuvels-attack.html | Hogan Scorns vanden Heuvel's Attack | True | By Robert D. McFadden | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/last-of-orbiting-observatory-satellites-the-copernicus-launched.html | Last of Orbiting Observatory Satellites, The Copernicus, Launched From Florida | True | By John Noble Wilford | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/lasalle-hanover-falls-dead-at-workout.html | Sports News in Brief | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/hijacking-suspect-held-in-500000-bail.html | Hijacking Suspect Held in $500,000 Bail | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/fog-over-tax-reform.html | Fog Over Tax Reform | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/wisconsin-town-thrilled-by-20million-bequest-to-its-hospital.html | Wisconsin Town Thrilled by 20â€šÃ„Â´Million Bequest to Its Hospital | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â® No Title | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/israel-assails-soviet.html | Israel Assails Soviet | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/something-funnys-going-on.html | IN THE NATION | True | By Tom Wicker | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/bunker-hill-monument-plan.html | Bunker Hill Monument Plan | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/adm-harold-starb-dies-top-naval-officer-in-1941-commanded-sea.html | Adm. Harold Stark Dies; Top Naval Officer in 1941 | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/short-interest-rises-on-the-big-board.html | Short Interest Rises on the Big Board | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/roundup-52662-see-braves-end-carlton-victory-string-at-15-in-11.html | Roundup: 52,662 See Braves End Carlton Victory String at 15 in 11 Innings, | True | By Deane McGowen | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/us-blue-collar-workers-to-get-4-per-cent-raise.html | U.S. Blue Collar Workers To Get 4 Per Cent Raise | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/50000-bail-set-in-bronx-attacks-8-are-accused-in-robberies-of-two.html | $50,000 BAIL SET IN BRONX ATTACKS 8 are accused in robberies of two | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/gay-activists-in-protest-ocoupy-mcgovern-office.html | Gay Activists in Protest Occupy McGovern Office | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/mills-stresses-reform-of-taxes-says-revisions-should-take-priority.html | MILLS STRESSES REFORM OF TAXES | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/shortterm-rates-seem-to-be-starting-long-rise-nearterm-rates-seem.html | Shortâ€šÃ„Â´Term Rates Seem To Be Starting Long Rise | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/i-charles-schanberg-i.html | CHARLES SCHANBERG | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/47-lost-as-tankers-collide-off-africa.html | 47 LOST AS TANKERS COLLIDE OFF AFRICA | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/vietnam-troop-withdrawals-reported-ahead-of-schedule.html | Vietnam Troop Withdrawals Reported Ahead of Schedule | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/china-and-canada-will-widen-ties-new-agreement-will-bring-many-more.html | CHINA AND CANADA WILL WIDEN TIES | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/mrs-ruth-schwartz.html | MRS. RUTH SCHWARTZ | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/air-guard-general-in-alabama-quits-charges-dropped.html | Air Guard General In Alabama Quits; Charges Dropped | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/rexene-co-raises-prices-for-resin.html | REXENE CO. RAISES PRICES FOR RESIN | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/5-big-retail-chains-expand-profits-as-city-stores-co-narrows-loss.html | 5 Big Retail Chains Expand Profits As City Stores Co. Narrows Loss | True | By Isadore Barmash | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/joseph-sachter-67-scarsdale-lawyer.html | JOSEPH SACHTER, 67, SCARSDALE LAWYER | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/mcgovern-talks-to-discontented-flood-victims-in-pennsylvania.html | McGovern Talks to Discontented Flood Victims in Pennsylvania | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/tv-in-australia-is-called-unfair-government-network-said-to-favor.html | TV IN AUSTRALIA IS CALLED UNFAIR | True | By Robert Trumbull Special to The New York Times | 2000-03-10 | RE0000819658 | B00000773669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/charitable-aid-abroad.html | Letters to the Editor | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/world-soccer-group-bars-teams-from-games-in-china.html | World Soccer Group Bars Teams From Games in China | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/patrolman-killed-in-car-crash.html | Patrolman Killed in Car Crash | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/personalities-no1-with-celtics.html | Personalities: No.1 With Celtics | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/amex-and-otc-decline-sharply-trading-light-exchange-index-drops-by.html | AMEX AND O‚Ã‚ªT‚Ã‚ªC DECLINE SHARPLY | True | By Douglas W. Cray | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/both-players-appeared-content-to-split-a-point.html | Both Players Appeared Content to Split a Point | True | By Samuel Reshevsky | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/2-commit-first-holdup-in-capital-of-majorca.html | 2 Commit First Holdup In Capital of Majorca | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/front-page-4-no-title-miami-beach-tent-city-or-carnival-of.html | Front Page 4 ‚Ã‚Â® No Title | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/nlrb-director-retiring.html | N.L.R.B. Director Retiring | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/albany-frees-275000-for-flooddamage-study.html | Albany Frees $275,000 For Flood‚Ã‚ªDamage Study | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/jersey-mans-sentence-cut-by-claustrophobia.html | Jersey Man's Sentence Cut by Claustrophobia | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/city-is-told-to-end-scott-panel-delays.html | CITY IS TOLD TO END SCOTT PANEL DELAYS | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/stan-shaw-64-originated-i-milkmans-matinee-show.html | Stan Shaw, 64, Originated ‚Ã‚²Milkman's Matinee‚Ã‚ª Show | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/researcher-links-moonshine-to-cancer.html | Researcher Links Moonshine to Cancer | True | By Linda Greenhouse Special to The New York Times | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/magazine-gets-an-injunction-on-puerto-rican-protesters.html | Magazine Gets an Injunction On Puerto Rican Protesters | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/front-page-3-no-title-youths-for-nixon-offer-a-contrast.html | Front Page 3 ‚Ã‚Â® No Title | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/mets-top-astros-on-homer-in-9th-beauchamps-2run-clout-decides-42-he.html | METS TOP ASTROS ON HOMER IN 9TH | True | By Joseph Durso | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/ideal-backs-jerry-lucas-magic.html | Advertising | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/the-republican-platform.html | The Republican Platform | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/hogan-aide-says-officials-fight-crime-wrong-way-hogan-aide-says.html | Hogan Aide Says Officials Fight Crime Wrong Way | True | By Nicholas Gage | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/suit-over-hull-called-immoral.html | Sports News in Brief | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/stocks-are-mixed-as-trading-slows-dow-industrial-index-climbs-136.html | STOCKS ARE EXED AS TRADING SLOWS | True | By Alexander It Hammer | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/roger-furse-die-stage-designer-britons-art-work-won-1948-oscar-for.html | ROGER FURSE DIES; STAGE DESIGNER | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/valuable-reserve-training.html | Letters to the Editor | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/undeclared-war-is-not-unconstitutional.html | Letters to the Editor | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/report-kissinger-will-meet-sadat-aide-denied-by-us.html | Report Kissinger Will Meet Sadat Aide Denied by U.S. | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/operating-engineers-end-construction-strike-here.html | Operating Engineers End Construction Strike Here | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/britains-blockade-ends.html | Britain's Blockade Ends | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/article-1-no-title.html | Article 1 ‚Ã‚Â® No Title | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/article-3-no-title.html | Article 3 ‚Ã‚Â® No Title | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/3-in-jersey-guard-killed-in-accident.html | 3 IN JERSEY GUARD KILLED IN ACCIDENT | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/paraguay-holds-up-mans-extradition.html | PARAGUAY HOLDS UP MAN'S EXTRADITION | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/reykjaviks-fish-gambit.html | Reykjavik's Fish Gambit | True | By James P. Brown | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/us-to-process-uranium-for-japan.html | Business Briefs | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/icc-examiner-suggests-halt-in-upper-michigan-rail-ferry.html | I.C.C. Examiner Suggests Halt In Upper Michigan Rail Ferry | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/blessing-angelica-scores-by-neck-oddson-choice-triumphs-in-diana.html | BLESSING ANGELICA SCORES BY NECK | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/the-war-president.html | ABROAD AT HOME | True | By Anthony Lewis | 2000-03-10 | RE0000819658 | B00000773669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/wheat-futures-reflect-rumors-prices-seesaw-on-reports-of-soviet.html | WHEAT FUTURES REFLECT RUMORS | True | By John H. Allan | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/brando-film-opens-festival-on-sept-29.html | BRANDO FILM OPENS FESTIVAL ON SEPT. 29 | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/rules-panel-approves-76-delegate-plan-retaining-smallstate.html | Rules Panel Approves ';76 Delegate Plan Retaining Smallâ€¦â€State Advantage Intact | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/mrs-abraham-lipton.html | MRS. ABRAHAM LIPTON | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/shanghai-is-tuning-in-the-radio-daily-and-gleefully-learning-to-say.html | Shanghai Is Tuning In the Radio Daily and Gleefully Learning to Say â€¦â€Helloâ€¦â€ | True | By John Burns The Globe and Mall, Toronto | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/mcgovern-trails-but-will-win-state-wagner-declares.html | McGovern Trails, But Will Win State, Wagner Declares | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/screen-charles-takes-a-trip-inward.html | Screen: â€¦â€Charlesâ€¦â€ Takes a Trip Inward | True | By Roger Greenspun | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/retired-label-irks-landon-84.html | Notes on People | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/senator-buckley-named-as-a-nixon-seconder.html | Senator Buckley Named As a Nixon Seconder | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/nixon-far-ahead-in-survey-of-new-york-tristate-area-nixon-far-ahead.html | Nixon Far Ahead in Survey Of New York Tristate Area | True | By Jack Rosenthal | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/israelis-finding-life-in-occupied-gaza-scene-of-toughest-guerrilla.html | Israelis Finding Life in Occupied Gaza, Scene of Toughest Guerrilla Resistance, More Secure These Days | True | By Henry Kamm Special to The New York Times | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/assurance-in-us-camp.html | Assurance in U.S. Camp | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/presidents-letter-backs-heroin-maintenance-ban.html | President's Letter Backs Heroin Maintenance Ban | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/bolivian-reported-to-admit-role-as-a-gestapo-officer.html | Bolivian Reported to Admit Role as a Gestapo Officer | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/cambodian-premier-escapes-bombers.html | CAMBODIAN PREMIER ESCAPES BOMBERS | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/2-men-rob-a-chelsea-hotel-injure-a-tenant-and-escape.html | 2 Men Rob a Chelsea Hotel, Injure a Tenant and Escape | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/case-asks-wider-coverage-for-recipients-of-medicaid.html | Case Asks Wider Coverage For Recipients of Medicaid | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/us-court-upholds-school-integration.html | U.S. COURT UPHOLDS SCHOOL INTEGRATION | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/bankruptcy-referee-backs-astrodatas-creditor-plan.html | Bankruptcy Referee Backs Astrodata's Creditor Plan | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/economic-and-ecological-justification-for-strip-mining.html | Letters to the Editor | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/president-visits-mrs-eisenhower.html | President Visits Mrs. Eisenhower | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/bankruptcy-near-for-rail-pensions-high-commission-to-report-on.html | BANKRUPTCY NEAR FOR RAIL PENSIONS | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/strip-mining-of-coal-shows-drop-in-west-virginia.html | Strip Mining of Coal Shows Drop in West Virginia | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/mayer-foundation-grants-150000-for-film-history.html | Mayer Foundation Grants $150,000 for Film History | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/soviet-jews-monthly-departure-rate-reported-at-2500-despite.html | Soviet Jewsâ€¦â€ Monthly Departure Rate Reported at 2,500 Despite Slackening | True | By Hedrick Smith Special to The New York Times | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/mt-vernon-backs-peace-plan.html | Mt. Vernon Backs Peace Plant | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/saigon-regroups-after-queson-loss-defeat-at-district-capital-in.html | SAIGON REGROUPS AFTER QUESON LOSS | True | By Sydney H. Schanberg Special to The New York Times | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/europe-radio-funds-set.html | Europe Radio Funds Set | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/bigger-forest-hills-project-cut-urged-by-queens-jewish-group.html | Bigger Forest Hills Project Cut Urged by Queens Jewish Group | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/flanlin-loses-mental-aid-unit-board-ousted-in-dispute-on.html | FRANKLIN LOSES MENTAL AID UNIT | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/strickman-pays-back-taxes-on-lab.html | STRICKMAN PAYS BACK TAXES ON LAB | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/hoping-for-auf-wiedersehen.html | Arthur Daley | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/army-team-wins-us-rifle-match.html | Sports News in Brief | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/the-telecast-of-the-century.html | Books of The Times | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/crow-not-on-jets-menu-at-picnic-following-drill.html | Crow Not on Jetsâ€¦â€ Menu At Picnic Following Drill | True | By Al Harvin Special to The New York Times | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/turnpike-on-fifth-avenue.html | Letters to the Editor | True | | 2000-03-10 | RE0000819658 | B00000773669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/david-r-dewey-2d.html | DAVID R. DEWEY 2D | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/a-contractors-help-leads-to-3-bribery-arrests-here-contractor-aids.html | A Contractor's Help Leads To 3 Bribery Arrests Here | True | By David K. Shipler | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/schiller-now-quits-seats-but-stays-in-brandt-party.html | Schiller Now Quits Seats But Stays in Brandt Party | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/article-2-no-title.html | Article 2 â€3â€¦â€ No Title | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/un-violation-hinted.html | U.N. Violation Hinted | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/1000-see-opening-of-street-festival-.html | 1,000 See Opening of Street Festival... | True | By Mel Gussow | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/riddles-for-grownups.html | OBSERVER | True | By Russell Baker | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/output-of-steel-up-18-in-week.html | OUTPUT OF STEEL UP 1.8% IN WEEK | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/fitzgreene-halleck-and-an-elderly-lady.html | Letters to the Editor | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/war-foes-granted-right-in-gainesville.html | WAR FOES GRANTED RIGHT IN GAINESVILLE | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/rhodesia-vote-set-for-today-rhodesia-verdict-expected-today.html | Rhodesia Vote Set for Today | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/jewish-veterans-fill-post.html | Jewish Veterans Fill Post | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/korea-starting-a-flood-cleanup-500000-are-mobilized-for-repair-and.html | KOREA STARTING A FLOOD CLEANUP | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/levitt-audit-says-local-school-board-funds-here-are-wasted.html | Levitt Audit Says Local School Board Funds Here Are Wasted | True | By Leonard Buder | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/levitt-says-internes-who-live-in-collect-housing-allowance-too.html | Levitt Says Internes Who Live In Collect Housing Allowance, Too | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/excerpts-from-platform-approved-by-gop-resolutions-panel-for-the.html | Excerpts From Platform Approved by G.O.P. Resolutions Panel for the Convention | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/july-orders-for-durables-fell-from-junes-record-defensesector.html | July Orders for Durables Fell From June's Record | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/lyestyle-bunt-motivates-yanks-star-relief-pitcher-fuses-10thinning.html | LYLEâ€3â€¦â€STYLE BUNT MOTIVATES YANKS | True | By Murray Crass Special to The New York Times | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/chinese-castigate-lin-piao-by-name-for-the-first-time.html | Chinese Castigate Lin Piao By Name for the First Time | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/70-jailed-in-chile-in-24hour-strike.html | 70 JAILED IN CHILE IN 24â€3â€¦â€HOUR STRIKE | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/missouri-pacific-pursues-effort-to-block-merger.html | Missouri Pacific Pursues Effort to Block Merger | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/bridge-opponents-behavior-gives-valuable-tips-on-strategy.html | Bridge: Opponents' | True | By Alan Truscott | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/music-programs-clash-on-62d-st-and-discord-is-the-only-harmony.html | Music Programs Clash on 62d St. And Discord is the Only Harmony | True | By Allen Hughes | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/shes-a-triple-threat-who-feels-at-home-in-the-world.html | She's a â€3â€¦â€Triple Threatâ€3â€¦â€ Who Feels at Home in the World | True | By Flora Lewis Special to The New York Times | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/man-stabbed-to-death.html | Man Stabbed to Death | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/mgovern-rejects-aid-of-arab-group.html | M'GOVERN REJECTS AID OF ARAB GROUP | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/colts-conquer-chiefs-23-to-17-76882-see-dawson-spilled-7-times.html | COLTS CONQUER CHIEFS, 23 TO 17 | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/mexico-senior-netmen-win-in-doubles-lead-sweden.html | Mexico Senior Netmen Win in Doubles, Lead Sweden | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/seeley-feeds-sad-about-roofers-job-after-garden-bout.html | Seeley Feeds Sad About Roofer's Job After Garden Bout | True | By Michael Strauss | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/wire-chief-wins-at-atlantic-city-triumphs-by-halflength-in-sprint.html | WIRE CHIEF WINS AT ATLANTIC CITY | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/us-loses-land-rights-in-philippines.html | U.S. Loses Land Rights in Philippines | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/criticism-harsh-democrat-is-assailed-as-extremist-periling-nixon.html | CRITICISM HARSH | True | By Max Frankel Special to The New York Times | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/boy-5-is-one-of-four-wounded-by-queens-gunman.html | Boy, 5, Is One of Four Wounded by Queens Gunman | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/russell-made-tackle.html | Russell Made Tackle | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/court-order-ends-times-stoppage-mailers-back-after-walkout-prevents.html | COURT ORDER ENDS TIMES STOPPAGE | True | By Damon Stetson | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/ineligible-candidate-on-ballot.html | Ineligible Candidate on Ballot | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/us-signs-report-on-trade-reform-eberle-however-expresses.html | U.S. SIGNS REPORT ON TRADE REFORM | True | | 2000-03-10 | RE0000819658 | B00000773669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/british-ports-busy-as-strikers-return.html | BRITISH PORTS BUSY AS STRIKERS RETURN | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-22 | 1972-08-22 | https://www.nytimes.com/1972/08/22/archives/meany-orders-a-hearing-on-colorado-units-stand.html | Meany Orders a Hearing On Colorado Unit's Stand | True | | 2000-03-10 | RE0000819658 | B00000773669 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/leasco-directors-approve-a-40cent-annual-dividend.html | Leasco Directors Approve A 40â€šÃ„Â¢Cent Annual Dividend | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/public-tv-plans-to-combat-vd-with-nationwide-show-on-oct-9.html | Public TV Plans to Combat V.D. With Nationwide Show on Oct. 9 | True | By Albin Krebs | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/harlem-tourists-get-new-slant-on-russia-harlem-students-find-russia.html | Harlem Tourists Get New Slant on Russia | True | By Hedrick Smith Special to The New York Times | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/virtual-execution-charged.html | â€šÃ„Â¶Virtual Executionâ€šÃ„Â´ Charged | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/church-unit-acts-on-south-africa.html | CHURCH UNIT ACTS ON SOUTH AFRICA | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/homicides-in-city-climbed-to-a-record-of-13-for-24hour-period.html | Homicides in City Climbed to a Record of 13 for 24â€šÃ„Â¥Hour Period Ending at 12:01 Yesterday | True | By Emanuel Perlmutter | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/leni-riefenstahl-returns-to-olympics.html | Leni Riefenstahl Returns to Olympics | True | By Hans Stueck Special to The New York Times | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/fire-chiefs-mom-seeks-job.html | Fire Chief's Mom Seeks Job | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/spassky-elects-an-aggressive-if-risky-line-of-play.html | Spassky Elects an Aggressive, if Risky, Line of Play | True | By Samuel Reshevsky | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/rising-absenteeism-in-italy-now-troubles-economy.html | Rising Absenteeism in Italy Now Troubles Economy | True | By Paul Hofmann Special to The New York Times | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/chilton-r-bush-z6-ravch-jouqnalism.html | CHILTON R. BUSH, 76, TAUGHT JOURNALISM | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/2-hold-8-hostages-in-a-bank-in-brooklyn-2-hold-8-hostages-in.html | 2 Hold 8 Hostages in a Bank in Brooklyn | True | By Frank J. Prial | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/dr-ralph-harlow-dies-at-87-missionary-and-college-teacher.html | Dr. S. Ralph Harlow Dies at 87; Missionary and College Teacher | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/unexpected-preview-provides-a-jolt-to-a-hitherto-predictable.html | Unexpected â€šÃ„Â¶Previewâ€šÃ„Â´ Provides a Jolt To a Hitherto Predictable Convention | True | By James T. Wooten Special to The New York Times | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/li-man-killed-in-plane-crash.html | L.I. Man Killed in Plane Crash | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/2-jump-from-coast-span.html | 2 Jump From Coast Span | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/indicted-chicago-aide-missing-15-months-arrested-on-coast.html | Indicted Chicago Aide, Missing 15 Months, Arrested on Coast | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/south-yemeni-plane-is-hijacked-to-libya.html | SOUTH YEMENI PLANE IS HIJACKED TO LIBYA | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/bridge-new-york-experts-excel-in-major-72-competitions.html | Bridge: New York Experts Excel In Major â€šÃ„Â¥72 Competitions | True | By Alan Truscott | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/indians-reviving-religious-heritage.html | Indians Reviving Religious Heritage | True | By Edward B. Fiske Special to The New York Times | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/onion-scores-by-4-lengths-at-saratoga.html | Onion Scores by 4 Lengths at Saratoga | True | By Joe Nichols Special to The New York Times | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/to-buyers-looks-are-what-matter.html | To Buyers, Looks Are What Matter | True | By Angela Taylor | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/utility-to-build-generator.html | Utility to Build Generator | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/rock-picnic-will-give-refunds-but-getting-one-may-be-tough.html | Rock Picnic Will Give Refunds, But Getting One May Be Tough | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/forcefed-education.html | Letters to the Editor | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/feeding-public-fears.html | Letters to the Editor | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/cerro-and-icx-reach-accord-on-merger-cerro-and-icx-set-accord-on.html | Cerro and ICX Reach Accord on Merger | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/3-youths-held-as-another-is-fatally-stabbed-on-si.html | 3 Youths Held as Another Is Fatally Stabbed on S.I. | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/mrs-william-korn.html | MRS. WILLIAM KORN | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/todays-program.html | Today's Program | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/poetrevolutionary-inspires-a-drama-cubas-marti-is-subject-of.html | Poetâ€šÃ„Â¶Revolutionary Inspires a Drama | True | By Mel Gussow | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/shortterm-rates-continue-to-go-up-credit-markets-shortterm-rates.html | Shortâ€šÃ„Â¶Term Rates Continue to Go Up | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/canadian-trade-surplus-off-sharply.html | Business Briefs | True | | 2000-03-10 | RE0000819657 | B00000773668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/y-rs-design-unit.html | Advertising: | True | By Leonard Sloane | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/reynolds-securities-to-buy-a-communications-system.html | Reynolds Securities to Buy A Communications Systems | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/monsignor-monticone.html | MONSIGNOR MONTICONE | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/amex-stocks-slip-as-volume-grows-16-big-blocks-are-traded-otc-index.html | AMEX STOCKS SLIP AS VOLUME GROWS | True | By Douglas W. Cray | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/norwalk-y-c-wins-yachting-trophy-hoyts-destination-defeats-22.html | NORWALK.Y.C.WINS YACHTING TROPHY | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/stockholder-asks-damages-on-hartford-fire-merger.html | Stockholder Asks Damages On Hartford Fire Merger | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/rise-in-prime-rate-may-be-imminent-general-advance-by-banks-to-5-12.html | RISE IN PRIME RATE MAY BE IMMINENT | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/war-foes-harass-gop-delegates-3000-miami-demonstrators-at.html | WAR FOES HARASS G.O.P. DELEGATES | True | By John Kifner Special to The New York Times | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/randy-johnson-of-giants-hurt-out-for-3-weeks-quarterback-tackled-on.html | RANDY JOHNSON OF GIANTS HURT; OUT FOR 3 WEEKS | True | ByLeonard Koppett Special to The New York | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/ltvs-results-in-black.html | LTVs Results in Black | True | By Clare M. Reckert | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/briles-tops-giants-10-missing-a-perfect-game.html | Briles Tops Giants, 1â€šÃ„Â°0, Missing a Perfect Game | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/usuraguay-reach-accord.html | U.S.â€šÃ„Â°Uruguay Reach Accord | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/state-democrats-form-new-group-coordinating-unit-to-focus-on.html | STATE DEMOCRATS FORM NEW GROUP | True | By Thomas P. Ronan | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/dollar-is-unsteady-prices-for-gold-show-advances.html | Dollar Is Unsteady | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/okun-declares-mcgovern-will-restate-tax-policies.html | Okun Declares McGovern Will Restate Tax Policies | True | By H. Erich Heinemann | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/market-place-taking-a-look-at-xerox-now.html | Market Place: Taking a Look At Xerox Now | True | By Robert Metz | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/autos-and-prices-a-confusing-battle.html | Autos and Prices: A Confusing Battle | True | By Leonard Silk | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/clubs-to-print-playoff-tickets.html | Sports News in Brief | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/wet-and-weary-world-of-games.html | Red Smith | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/14-terrorist-suspects-are-slain-in-a-prison-break-in-argentina.html | 14 Terrorist Suspects Are Slain in a Prison Break in Argentina | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/donald-steinfirst-music-critic-dead.html | DONALD STEINFIRST, MUSIC CRITIC, DEAD | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/hogans-removal-asked-in-2-cases-vanden-heuvel-bids-governor-act-on.html | HOGAN'S REMOVAL ASKED IN 2 CASES | True | By C. Gerald Fraser | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/starting-job-gained-by-tannen-of-jets.html | STARTING JOB GAINED BY TANNEN OF JETS | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/eliza-pande-is-ousted.html | Eliza Pande Is Ousted | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/cosmos-ace-most-valuable.html | Sports News in Brief | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/for-the-expelled-olympians-its-a-bitter-defeat.html | For the Expelled Olympians, It's a Bitter Defeat | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/south-africa-sells-gold.html | South Africa Sells Gold | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/conquistadors-fail-to-conquer.html | Sports News in Brief | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/kenyatta-demands-unity.html | Kenyatta Demands Unity | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/albatrosss-record-bid-reset.html | Sports News in Brief | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/captain-of-liberian-tanker-says-ship-sank-in-4-minutes.html | Captain of Liberian Tanker Says Ship Sank in 4 Minutes | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/us-aide-speeds-flood-relief-as-aged-a-wait-autumns-chill.html | U.S. Aide Speeds Flood Relief As Aged Await Autumn's Chill | True | By Homer Bigart Special to The New York Times | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/rockefeller-names-nixon-his-old-rival-rockefeller-naming-nixon-his.html | Rockefeller Names Nixon, His Old Rival | True | By Frank Lynn Special to The New York Times | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/prices-here-up-04-for-july-sharpest-rise-since-february.html | Prices Here Up 0.4% for July, Sharpest Rise Since February | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/eisenhower-returns-to-ship.html | Eisenhower Returns to Ship | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/some-important-unanswered-questions-cast-doubt-on-riva-ridges.html | Some Important Unanswered Questions Cast Doubt on Riva Ridge's Drugging | True | By Steve Cady | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/record-on-the-economy.html | Letters to the Editor | True | | 2000-03-10 | RE0000819657 | B00000773668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/nixon-is-renominated-by-1347to1-vote-liberals-lose-fight-over-rules.html | NIXON IS RENOMINATED BY 1,347â€šÃ„Ã²TOâ€šÃ„Ã²1 VOTE; LIBERALS LOSE FIGHT OVER RULES FOR 1976 | | By Max Frankel Special to The New York Times | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/paul-frillmann-oldchina-hand60-head-of-oram-international-dieswrote.html | PAUL FRILLMANN, OLD CHINA HAND,60 | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/carbondale-centers-aims.html | Letters to the Editor | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/jersey-city-patrolman-dies-as-car-pins-him-to-truck.html | Jersey City Patrolman Dies As Car Pins Him to Truck | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/detroit-bank-to-borrow-93million.html | Business Briefs | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/josephine-vance-tucker-is-bride.html | Josephine Vance Tucker Is Bride | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/nixon-appeals-to-youthful-voters-at-rally-near-miami.html | Nixon Appeals to Youthful Voters at Rally Near Miami | | By Eileen Shanahan Special to The New York Times | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/great-explainer.html | Letters to the Editor | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/price-increases-set-by-dow-chemical-co.html | PRICE INCREASES SET BY DOW CHEMICAL CO. | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/bank-merger-is-dropped.html | Bank Merger Is Dropped | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/mcgovern-meets-johnson-and-welcomes-support-mcgovern-accepts-the.html | McGovern Meets Johnson And Welcomes Support | | By Christopher Lydon Special to The New York Times | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/ellsberg-says-escalation-was-part-of-nixons-plan.html | Ellsberg Says Escalation Was Part of Nixon's Plan | | By R. W. Apple Jr. Special to The New York Times | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/pie-in-the-sky-in-the-by-n-by.html | Books of The Times | True | By Richard R. Lingeman | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/price-panel-lifts-profit-restriction.html | PRICE PANEL LIFTS PROFIT RESTRICTION | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/seewagen-beats-kodes-in-tennis-columbia-coach-scores-by-64-46-75-in.html | SEEWAGEN BEATS KODES IN TENNIS | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/us-import-plan-detailed-by-japan.html | Business Briefs | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/dow-index-up-632-as-trading-rises-sizable-increases-made-by-savings.html | DOW INDEX UP 6.32 AS TRADING RISES | True | By Alexander R. Hammer | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/mexico-defeats-sweden-gains-stevens-cup-finals.html | Mexico Defeats Sweden. Gains Stevens Cup Finals | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/plan-for-more-delegates-for-urban-areas-beaten.html | Plan for More Delegates For Urban Areas Beaten | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/prices-rule-of-law.html | Prices: Rule of Law | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/316million-loss-reported-by-amex-for-first-quarter.html | $3.16â€šÃ„Ã²Million Loss Reported by Amex For First Quarter | | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/recall-hurdler.html | Letters to the Editor | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/personalities-ralston-serves.html | Personalities: Ralston Serves | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/nyerere-criticizes-amin.html | Nyerere Criticizes Amin | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/bacon-purchasers-to-get-better-look.html | BACON PURCHASERS TO GET BETTER LOOK | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/times-will-seek-redress-of-union-plans-to-demand-damages-for.html | TIMES WILL SEEK REDRESS OF UNION | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/embezzling-laid-to-jersey-banker-509380-total-charged-to-north.html | EMBEZZLING LAID TO JERSEY BANKER | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/concern-on-coast-faces-proxy-rift-great-western-united-corp.html | CONCERN ON COAST FACES PROXY RIFT | True | By Herbert Koshetz | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/young-millionaires-are-big-contributors-to-mcgovern.html | Young Millionaires Are Big Contributors to McGovern | True | By Michael C. Jensen | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/american-can-agrees-to-open-new-jersey-city-plant.html | American Can Agrees to Open New Jersey City Plant | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/smith-mrs-king-are-seeded-first-rosewall-miss-goolagong-second-at.html | SMITH, MRS. KING ARE SEEDED FIRST | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/4-fatal-stabbings-laid-to-queens-man.html | 4 FATAL STABBINGS LAID TO QUEENS PLAN | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/saigon-proposes-to-free-600-pows.html | SAIGON PROPOSES TO FREE 600 P.O.W.'S | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/israel-reports-on-exchange-of-fire-on-golan-heights.html | Israel Reports on Exchange of Fire on Golan Heights | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/mets-defeat-astros-42-beauchamp-is-hero-again-mets-top-astros.html | Mets Defeat Astros, 4â€šÃ„Ã²2; Beauchamp Is Hero Again | True | By Joseph Durso | 2000-03-10 | RE0000819657 | B00000773668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/3000-residents-watch-cheer-as-2-gunmen-hold-police-at-bay.html | 3,000 Residents Watch, Cheer As 2 Gunmen Hold Police at Bay | True | By Michael Knight | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/many-of-saigons-papers-stop-presses-in-protest.html | Many of Saigon's Papers Stop Presses in Protest | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/registering-the-voters.html | Letters to the Editor | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/nixon-backer-tells-of-link-to-lawyer-in-funds-case.html | Nixon Backer Tells of Link To Lawyer in Funds Case | True | By Walter Rugaber Special to The New York Times | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/imf-offers-options-monetary-salvo-prepared-in-imf.html | I.M.F. Offers Options | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/slow-clock-stalls-bobby-unser.html | Slow Clock Stalls Bobby Unser | True | By John S. Radosta | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/key-housing-aide-suspended-here-ruskin-says-inspector-took-1000.html | KEY HOUSING AIDE SUSPENDED HERE | True | By Edward Ranzal | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/hassan-dismisses-navy-commander-king-continues-to-shake-up-moroccan.html | HASSAN DISMISSES NAVY COMMANDER | True | By Henry Giniger Special to The New York Times | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/what-are-we-doing-in-vietnam.html | Letters to the Editor | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/the-gop-reforms.html | The G.O.P. â€šÃ„Ã²Reformsâ€šÃ„Ã´ | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/doctors-predict-a-broken-foot.html | Doctors Predict A Broken Foot | True | By Mary Ann Crenshaw | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/a-lesson-poorly-learned.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/silver-futures-reach-new-highs-commissionhouse-buying-short.html | SILVER FUTURES REACH NEW HIGHS | True | By James J. Nagle | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/chinese-are-busy-on-foreign-policy-foreign-officials-visits-rise.html | CHINESE ARE BUSY ON FOREIGN POLICY | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/brubegk-and-sons-combine-groups-13-musicians-swing-along-with.html | BRUBECK AND SONS COMBINE GROUPS | True | By John S. Wilson Special to The New York Times | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/survey-of-consumers-shows-many-gripes.html | Advertising | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/uganda-now-says-asians-who-are-citizens-may-stay.html | Uganda Now Says Asians Who Are Citizens May Stay | True | By Bernard Weinraub Special to The New York Times | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/banda-calls-for-harmony.html | Banda Calls for Harmony | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/australian-leads-us-open.html | Australian Leads U.S. Open | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/nixons-successful-blunder.html | MIAMI BEACH | True | By James Reston | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/ncaa-hires-jernstedt.html | N.C.A.A. Hires Jernstedt | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/grants-quarter-net-lags-4-of-5-retailers-report-advances.html | Grant's Quarter Net Lags | True | By Isadore Barmash | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/fighting-lessins-in-queson-region-enemy-said-to-have-opened-a-major.html | FIGHTING LESSINS IN QUESON REGION | True | By Malcolm W. Browne Special to The New York Times | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/ira-morrow-marries-carol-n-klaperman.html | Ira Morrow Marries Carol N. Klaperman | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/mortgage-yields-decrease-at-fanny-mays-auction.html | Mortgage Yields Decrease At Fanny May's Auction | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/eugehe-lehmah-headed-college-expresident-of-monmouthi-once.html | EUGENE LEHMAN; HEADED COLLEGE | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/new-means-urged-to-discipline-the-bar.html | New Means Urged to Discipline the Bar | True | By Ralph Blumenthal | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/roundup-ryan-stops-orioles-20-on-4hitter-to-end-his-loss-streak.html | Roundup: Ryan Stops Orioles, 2â€šÃ„Ã²0, On 4â€šÃ„Ã³Hitter to End His Loss Streak | True | By Deane McGowen | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/klein-intercedes-in-police-dispute-says-he-will-weigh-charges-of.html | KLEIN INTERCEDES IN POLICE DISPUTE | True | By David A. Andelman Special to The New York Times | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/seagull-reprint-soars-to-11million.html | â€šÃ„Ã²Seagullâ€šÃ„Ã´ Reprint Soars to $1.11â€šÃ„Ã´Million | True | By John Darnton | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/filion-is-fined-200-for-driving-infraction.html | Filion Is Fined $200 For Driving Infraction | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/some-financecompany-rates-down.html | Business Briefs | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/a-culture-complex-is-set-for-harlem.html | A CULTURE COMPLEX IS SET FOR HARLEM | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/tile-proceedings-in-the-un-today-aug-23-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/daley-makes-the-wheels-turn.html | Notes on People | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/armed-man-22-is-seized-at-entrance-to-convention.html | Armed Man, 22, Is Seized At Entrance to Convention | True | | 2000-03-10 | RE0000819657 | B00000773668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/nixon-platform-recalled.html | Letters to the Editor | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/rhodesians-cry-politics.html | Rhodesians Cry, â€šÃ„Ã²Politicsâ€šÃ„Ã´ | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/russians-suggest-fischer-uses-electronics-to-weaken-spassky.html | Russians Suggest Fischer Uses Electronics to Weaken Spassky | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/explosion-in-ulster-kills-8-2-apparently-the-bombers.html | Explosion in Ulster Kills 8, 2 Apparently the Bombers | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/prices-rise-04-increase-biggest-in-last-5-months-consumer-index-for.html | PRICES RISE 0.4% INCREASE BIGGEST IN LAST 5 MONTHS | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/over-to-you-david.html | Over to You, David | True | By David Brinkley | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/lavine-agrees-to-testify-here-on-welfare-inquiry.html | Lavine Agrees to Testify Here on Welfare Inquiry | True | By Peter Kihss | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/master-of-republicans-for-1972-richard-milhous-nixon.html | Master, of Republicans for 1972 Richard Milhous Nixon | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/steelworkers-for-mcgovern.html | Steelworkers for McGovern | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/crime-fight-gets-results-in-taipei-arrests-show-that-premier.html | CRIME FIGHT GETS RESULTS IN TAIPEI | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/wall-street-profits-fell-in-first-period.html | Wall Street Profits Fell in First Period | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/screen-british-comedy-something-different-based-on-tv-series.html | Screen: British Comedy | True | By Howard Thompson | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/to-taiwan-strong-trade-is-lifeblood-of-survival-taiwan-stresses.html | To Taiwan, Strong Trade Is Lifeblood of Survival | True | By Donald Shapiro Special to The New York Times | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/integrity-ostrich-style.html | Integrity, Ostrich Style | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/ideological-throttle.html | Ideological Throttle | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/soviet-emigree-gets-a-hadassah-award.html | SOVIET EMIGREE GETS A HADASSAH AWARD | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/tv-covering-a-convention-with-little-to-report.html | TV: Covering a Convention With Little to Report | True | By John J. O'Connor | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/directors-and-choreographers-will-own-their-work-for-stage.html | Directors and Choreographers Will Own Their Work for Stage | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/3-seized-in-theft-of-360000-bonds-hidden-tv-camera-records-act.html | 3 SEIZED IN THEFT OF $360,000 BONDS | True | By Eric Pace | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/rogers-rebutted-by-vietcong-aide-talk-of-early-peace-false-paris.html | ROGERS REBUTTED BY VIETCONG AIDE | True | By Flora Lewis Special to The New York Times | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/veep-on-veeps.html | â€šÃ„Ã²The Presidencies of Theodore Roosevelt and Harry Truman are strong evidence that what some have described as a whimsical method of selection has in fact served our country well.â€šÃ„Ã´ | True | By Spiro T. Agnew | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/thomas-j-bowdell.html | THOMAS J. BOWDELL | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/usga-names-womens-team.html | Sports News in Brief | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/white-sox-top-yanks-on-allens-homer-54-white-sox-beat-yankees-5-to.html | White Sox Top Yanks On Allen's Homer, 5â€šÃ„Ã¢4 | True | By Murray Chass Special to The New York Times | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/rhodesia-out-of-olympics-after-a-dispute-on-racism-rhodesia-is.html | Rhodesia Out of Olympics After a Dispute on Racism | True | By Neil Amdur Special to The New York Times | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/mrs-nixon-lauds-her-husband-for-appointing-women-to-office.html | Mrs. Nixon Lauds Her Husband For Appointing Women to Office | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/burgess-tailors-cyrano-for-musical.html | Burgess Tailors Cyrano for Musical | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/fund-discrepancies-denied.html | Fund Discrepancies Denied | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/republican-convention.html | REPUBLICAN CONVENTION | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/mr-nixon-renominated.html | Mr. Nixon Renominated | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/disenfranchised-democrats-wooed-at-gop-parley.html | â€šÃ„Ã²Disenfranchised Democratsâ€šÃ„Ã´ Wooed at G.O.P. Parley | True | By John Herbers Special to The New York Times | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/university-of-notre-dame-gets-99million-bequest.html | University of Notre Dame Gets $9â€šÃ„Ã²Million Bequest | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/mine-kills-2-in-vietnam.html | Mine Kills 2 in Vietnam | True | | 2000-03-10 | RE0000819657 | B00000773668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/burtrand-l-taylor-of-stock-exchange.html | BERTRAND L. TAYLOR OF STOCK EXCHANGE | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/papp-gives-share-of-verona-profits-to-city-in-thanks.html | Papp Gives Share Of âêŚâ„¢âVeronaâêŚâ„¢â Profits To City in Thanks | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/new-japanese-premier-urges-vast-changes-in-nations-ways.html | New Japanese Premier Urges Vast Changes in Nation's Ways | True | By Richard Halloran Special to The New York Times | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/professional-figure-skating-a-young-black-couple-enters-the-arena.html | Professional Figure SkatingâêŚâ„¢âA Young Black Couple Enters the Arena | True | By Judy Klemesrud | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/transit-injunction-continued-by-court.html | TRANSIT INJUNCTION CONTINUED BY COURT | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-23 | 1972-08-23 | https://www.nytimes.com/1972/08/23/archives/a-mo-klein-poet-diesin-molqtreal-canadian-combined-career-in-law.html | A. M. KLEIN, POET, DIES IN MONTREAL | True | | 2000-03-10 | RE0000819657 | B00000773668 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/man-in-the-news.html | Man in the News | True | By James T. Wooten Special to The New York Times | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/bridge-playoff-to-fill-last-place-in-american-team-playoffs.html | Bridge: Play off to Fill Last Place In American Team Playoffs | True | By Alan Truscott | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/security-tight-as-nixon-flies-to-the-convention.html | Security Tight as Nixon Flies to the Convention | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/the-rosemalers-art-flowers-in-this-country.html | The Rosemaler's Art Flowers in This Country | True | By Virginia Lee Warren | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/futures-prices-of-platinum-rise-interest-stems-from-use-in.html | FUTURES PRICES OF PLATINUM RISE | True | By James J. Nagle | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/alfred-white-star-in-abies-irish-rosei.html | ALFRED WHITE, STAR IN âêŚâ„¢âABIE'S IRISH ROSEâêŚâ„¢â | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/part-of-the-hotels-past-was-up-for-auction-and-a-crowd-came-to-bid.html | Part of the Hotel's Past Was Up for Auction, and a Crowd Came to Bid | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/marvin-a-franklin-methodist-bishop.html | MARVIN A. FRANKLIN, METHODIST BISHOP | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/best-relay-time-of-72-run-by-us-1600meter-team-does-30069-in-a.html | BEST RELAY TIME OF 72 RUN BY U.S. | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/hungarys-practical-cuisine-its-for-people-who-like-to-eat.html | Hungary's Practical Cuisine: It's for People Who Like to Eat | True | By Raymond A. Sokolov | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/webster-knows-giants-score.html | Webster Knows Giants Score | True | By Leonard Koppett Special to The New York Times | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/money-arrives-in-paris.html | Money Arrives in Paris | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/japan-desalting-concern-gets-60million-contract.html | Japan Desalting Concern Gets $60âêŚâ„¢âMillion Contract | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/credit-markets.html | Credit Markets | True | ByRobert D. Hershey Jr. | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/atomic-safety-problems-common-gao-reports.html | Atomic Safety Problems Common, G.A.O. Reports | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/vfw-urges-prosecution-of-clark-and-miss-fonda.html | V.F.W. Urges Prosecution of Clark and Miss Fonda | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/california-forest-fire-slows-as-winds-decrease.html | California Forest Fire Slows as Winds Decrease | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/the-making-of-the-president.html | IN THE NATION | True | By Tom Wicker | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/wood-field-and-stream-studying-habits-of-waterfowl-suggested-now.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/hair-is-latest-crop-at-the-lbj.html | Notes on People | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/a-blighted-affair-led-to-bank-holdup.html | A Blighted AffairâêŚâ„¢â Led to Bank Holdup | True | By Murray Schumach | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/vote-for-brinkley-a-welcome-script-change.html | Vote for Brinkley a Welcome Script Change | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/justices-widows-get-pension-rise-nixon-signs-a-bill-doubling-5000-a.html | JUSTICESâêŚâ„¢â WIDOWS GET PENSION RISE | True | By Eileen Shanahan Special to The New York Times | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/mcgovern-and-daley-meet-privately-pledge-unity-for-democratic.html | McGovern and Daley Meet Privately; Pledge Unity for Democratic Ticket | True | By Bill Kovach Special to The New York Times | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/daily-car-sales-rate-rose-by-12-for-midaugust-dealers-report-their.html | Daily Car Sales Rate Rose By 12% for MidâêŚâ„¢âAugust | True | By Jerry M. Flint Special to The New York Times | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/personal-finance-fed-considers-50-liability-limit-for-corporate.html | Personal Finance | True | By Robert J. Cole | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/two-in-venezuela-suspend-drilling-mobil-shell-hit-dry-holes.html | TWO IN VENEZUELA SUSPEND DRILLING | True | By Gerd Wilcke | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/butz-and-reagan-discount-efforts-of-chavezs-union.html | Butz and Reagan Discount Efforts of Chavez's Union | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/metallic-lathers-will-vote-on-pact.html | METALLIC LATHERS WILL VOTE ON PACT | True | | 2000-03-10 | RE0000819668 | B00000775462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/nixon-asks-support-for-a-new-majority-after-agnew-is-renamed-as.html | NIXON ASKS SUPPORT FOR A â€šÃ„Â¨NEW MAJORITYâ€šÃ„Â¨ AFTER AGNEW IS RENAMED AS RUNNING MATE | True | By Max Frankel Special to The New York Times | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/2-reporters-found-wrongly-convicted.html | 2 REPORTERS FOUND WRONGLY CONVICTED | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/gm-output-hit-by-strike.html | G.M. Output Hit by Strike | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/city-worker-stranded-on-ladder-80-feet-up.html | City Worker Stranded On Ladder 80 Feet Up | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/bigboard-seat-price-rises.html | Bigâ€šÃ„Â¨Board Seat Price Rises | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/coffee-producers-seek-quota-accord.html | COFFEE PRODUCERS SEEK QUOTA ACCORD | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/expenseaccount-padding-vexes-soviet-soviet-paper-criticizes.html | Expenseâ€šÃ„Â¨Account Padding Vexes Soviet | True | By Hedrick Smith Special to The New York Times | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/merger-news.html | Merger News | True | By Clare M. Reckert | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/irish-lord-new-olympic-chief.html | Irish Lord New Olympic Chief | True | By Neil Amdur Special to The New York Times | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/compulsory-tests-urged-to-detect-student-addicts.html | Compulsory Tests Urged To Detect Student Addicts | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/new-rules-for-welfare-bar-many-applicants-here.html | New Rules for Welfare Bar Many Applicants Here | True | By Peter Kihss | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/asian-heroin-ring-uncovered-here-four-arrests-in-chinatown-linked.html | ASIAN HEROIN RING UNCOVERED HERE | True | By James M. Markham | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/vatican-paper-says-mgovern-aids-hanoi.html | VATICAN PAPER SAYS M'GOVERN AIDS HANOI | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/8-churches-join-world-council-as-conference-ends.html | 8 Churches Join World Council as Conference Ends | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/fire-ruins-crusading-editors-plant.html | Fire Ruins Crusading Editor's Plant | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/bank-bandit-slain-2d-seized-at-kennedy-ending-14hour-ordeal-for-7.html | Bank Bandit Slain. 2d Seized at Kennedy, Ending 14â€šÃ„Â¨Hour Ordeal for 7 Hostages | True | By Robert Ranley | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/openair-research.html | Advertising | True | By Leonard Sloane | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/thunderstorms-in-milan-cause-flooding-and-fires.html | Thunderstorms in Milan Cause Flooding and Fires | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/marriage-announcement-1-no-title.html | Engagements | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/litter-trap.html | Litter Trap | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/democrats-delay-telethon-until-september-or-october.html | Democrats Delay Telethon Until September or October | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/mrs-charles-andrews.html | MRS. CHARLES ANDREWS | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/marxs-dialectic-faces-life.html | Books of The Times | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/to-promote-progress-in-korea.html | Letters to the Editor | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/stans-denies-role.html | Stans Denies Role | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/moscow-seeks-an-alibi.html | Moscow Seeks an Alibi | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/rhodesian-ouster.html | Rhodesian Ouster | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/exchicago-alderman-waives-extradition-in-fraud-case.html | Exâ€šÃ„Â¨Chicago Alderman Waives Extradition in Fraud Case | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/50million-uranium-sale.html | 550â€šÃ„Â¨Million Uranium Sale | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/jewish-biologist-in-soviet-reported-jailed-for-slander.html | Jewish Biologist in Soviet Reported Jailed for Slander | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/5-in-oklahoma-race-for-seat-in-senate.html | 5 IN OKLAHOMA RACE FOR SEAT IN SENATE | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/navy-contract-reported.html | Navy Contract Reported | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/yanks-mets-meet-tonight.html | Sports News in Brief | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/porter-and-thuy-to-skip-session-of-peace-talk.html | Porter and Thuy to Skip Session of Peace Talk | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/race-week-opens-with-fleet-of-201-179-classes-in-competition-off.html | RACE WEEK OPENS WITH FLEET OF 201 | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/murder-suspect-turns-himself-in-awol-soldier-is-sought-in-triple.html | MURDER SUSPECT TURNS HIMSELF IN | True | By John Darnton | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/mcgovern-hails-military-as-legion-listens-coolly.html | McGovern Hails Military As Legion Listens Coolly | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-10 | RE0000819668 | B00000775462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/javits-and-buckley-to-aid-nixon-drive.html | javits and Buckley to Aid Nixon Drive | True | By Frank Lynn Special to The New York Times | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/52billion-added-to-budget-deficit-congressional-panel-issues-report.html | 5.2â€šÃ„Â¢BILLION ADDED TO BUDGET DEFICIT | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/mrs-sarah-furman-106-i-taught-at-north-carolina.html | Mrs. Sarah Furman. 106. Taught at North Carolina | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/insiders.html | Insiders' | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/the-american-scorned.html | The American Scorned | True | By John G. Schmitz | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/near-bank-the-mother-of-gunman-and-the-mother-of-hostage-shared.html | Near Bank, the Mother of Gunman and the Mother of Hostage Shared Nightmare | True | By Joseph P. Fried | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/nastase-defeats-mayer-in-tennis-orantes-koch-seewagen-also-reach.html | NASTASE DEFEATS MAYER IN TENNIS | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/an-excellent-mark-in-swimming.html | Sports of The Times | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/financier-buys-all-offers-of-kings-lafayette-stock.html | Financier Buys All Offers Of Kings Lafayette Stock | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/united-states-shoe-corp-raised-profit-and-sales-9-in-quarter.html | United States Shoe Corp. Raised Profit and Sales 9% in Quarter | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/all-horse-traders-shun-being-no2.html | All Horse Traders Shun Being No. 2 | True | By Michael T. Kaufman Special to The New York Times | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/sex-advice-via-telephone-planned-for-rhode-island.html | Sex Advice Via Telephone Planned for Rhode Island | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/alexander-grossman.html | ALEXANDER GROSSMAN | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/miss-heldman-wins.html | Miss Heldman Wins | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/ethnic-gop-among-jews-in-israd.html | Letters to the Editor | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/tv-a-night-of-specials-abc-shows-trailers-for-new-series-and-a.html | TV: A Night of â€šÃ„Â¢Specialsâ€šÃ„Â¢ | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/two-prosecutors-hail-crime-fight-but-hogan-and-roberts-call-mayors.html | TWO PROSECUTORS HAIL CRIME FIGHT | True | By Eric Pace | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/meany-delays-hearing.html | Meany Delays Hearing | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/nonfinancialcorporate-output-up.html | Business Briefs | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/good-for-goose-norman-wisdom-stars-as-aging-swinger.html | Screen: | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/p-s-c-starts-inquiry-into-cuts-in-busy-signal-phone-checks.html | P.S.C. Starts Inquiry Into Cuts In Busyâ€šÃ„Â¢Signal Phone Checks | True | By Grace Lichtenstein | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/lawyer-in-tombs-revolt-case-to-seek-dismissal-of-charges.html | Lawyer in Tombs Revolt Case To Seek Dismissal of Charges | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/algeria-gives-delta-ransom-taken-in-hijacking.html | Algeria Gives Delta Ransom Taken in Hijacking | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/gop-aide-queried-on-check-in-study-of-raid-on-democrats-gop-fund.html | G.O.P. Aide Queried on Check In Study of Raid on Democrats | True | By Walter Rugaber Special to The New York Times | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/mrs-meir-pledges-aid-to-soviet-jews.html | MRS. MEIR PLEDGES AID TO SOVIET JEWS | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/red-reality-first-on-saratoga-turf-cragwood-colt-sets-track-record.html | RED REALITY FIRST ON SARATOGA TURF | True | By Joe Nichols Special to The New York Times | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/personalities-hull-hits-nhl-with-countersuit.html | Personalities: Hull Hits N.H.L. With Countersuit | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/okker-and-gorman-bow.html | Okker and Gorman Bow | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/tradebill-decline-set-record-in-july.html | TRADEâ€šÃ„Â¢BILL DECLINE SET RECORD IN JULY | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/arms-control.html | Letters to the Editor | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/drulis-of-cards-dies-at-53.html | Drulis of Cards Dies at 53 | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/marathon-route-protested.html | Sports News in Brief | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/new-murder-trial-is-won-by-2-youths.html | NEW MURDER TRIAL IS WON BY 2 YOUTHS | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/reallife-death.html | Realâ€šÃ„Â¢Life Death | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/white-sox-hero-clinches-22d-for-wood.html | White Sox Hero Clinches 22d for Wood | True | By Murray Crass Special to The New York Times | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/rome-police-said-to-tighten-control-over-arab-legations.html | Rome Police Said to Tighten Control Over Arab Legations | True | | 2000-03-10 | RE0000819668 | B00000775462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/pearl-city-taiwan-win.html | Sports News in Brief | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/tishman-will-head-jewish-drive.html | Tishman Will Head Jewish Drive | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/antius-paris-bid-resisted-in-eec-schumann-in-bonn-to-press-view-on.html | ANTIâ€šÂ„Â¢U.S.PARIS BID RESISTED IN E.E.C. | True | By Flora Lewis Special to The New York Times | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/kleindienst-doubts-action-on-clark-or-miss-fonda.html | Kleindienst Doubts Action On Clark or Miss Fonda | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/bridal-held-for-miss-pool-at-duke.html | Bridal Held for Miss Pool at Duke | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/us-shipyards-inefficient-rickover-tells-congress.html | U.S. Shipyards Inefficient, Rickover Tells Congress | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/chess-game-is-drawn.html | Chess Game Is Drawn | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/a-car-falls-from-street-onto-tracks-of-penn-central.html | A Car Falls From Street Onto Tracks of Penn Central | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/eagene-f-oneill.html | EUGENE F. O'NEILL | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/amtrak-staff-picks-new-england-route-to-canada.html | Amtrak Staff Picks New England Route to Canada! | True | By Robert Lindsey | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/2-states-in-south-polite-to-shriver-but-georgia-and-louisiana.html | 2 STATES IN SOUTH POLITE TO SHRIVER | True | By James. M. Naughton Special to The New York Times | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/officers-wound-guard.html | Officers Wound Guard | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/caution-seems-to-temper-spasskys-play.html | Caution Seems to Temper Spassky's Play | True | By Samuel Reshevsky | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/aiken-is-favored-at-3-to-5-in-trot-sholty-will-drive-horse-in.html | ATMS FAVORED AT 3 TO 5 IN TROT | True | By Louis Effrat Special to The New York Times | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/at-least-10-persons-killed-in-clashes-in-the-philippines.html | At Least 10 Persons Killed in Clashes in the Philippines | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/mcgoverns-security-panel-scores-nixon-defense-view.html | McGovern's Security Panel Scores Nixon Defense View | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/protesters-convict-nixon-of-antihumanity-crimes.html | Protesters â€šÂ„Â¢Convictâ€šÂ„Â¢ Nixon Of Antiâ€šÂ„Â¢Humanity Crimes | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/troops-dropped-in-laos.html | Troops Dropped in Laos | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/fischer-gains-a-draw-and-leads-chess-107.html | Fischer Gains a Draw and Leads Chess, 10â€šÂ„Â"7 | True | BY Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/transit-authority-agrees-to-resume-contract-talks.html | Transit Authority Agrees To Resume Contract Talks | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/liabilities-of-us-banks-to-foreign-units-rise.html | Liabilities of U.S. Banks To Foreign Units Rise | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/hearing-adjourned-in-times-labor-case.html | HEARING ADJOURNED IN TIMES LABOR CASE | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/markrighardon-of-cpa-sogjety-i-oiesserved-on-chamber.html | MARK RICHARDSON OF C.P.A. SOCIETY | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/larry-boeck.html | LARRY BOECK | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/convention-finale-nixon-handshakes.html | Convention Finale: Nixon Handshakes | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/mortgage-rates-rose-a-bit-in-july.html | Business Briefs | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/jobless-in-state-reach-july-peak-545000-unemployed-highest-for.html | JOBLESS IN STATE REACH JULY PEAK | True | By Damon Stetson | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/excerpts-from-report-by-house-group-on-securities-changes.html | Excerpts From Report by House Group on Securities Changes | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/2-women-are-bound-by-hands-and-feet-and-fatally-beaten.html | 2 Women Are Bound By Hands and Feet And Fatally Beaten | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/day-liner-scuffle-ends-in-arrest-of-6-worker-is-injured.html | Day Liner Scuffle Ends in Arrest of 6; Worker Is Injured | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/horace-e-8ritton-62-dies-long-a-realty-executive.html | Horace E. Britton, 62, Dies; Long a Realty Executive | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/report-on-funds-delayed.html | Report on Funds Delayed | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/justices-get-appeal-on-pentagon-papers.html | JUSTICES GET APPEAL ON PENTAGON PAPERS | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/soviet-warns-us-on-arms-accords-aide-cautions-against-new.html | SOVIET WARNS U.S. ON ARMS ACCORDS | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/howard-mulholland.html | HOWARD MULHOLLAND | True | | 2000-03-10 | RE0000819668 | B00000775462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/2-leap-from-golden-gate.html | 2 Leap From Golden Gate | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/contract-awards.html | CONTRACT AWARDS | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/alabama-black-nominated-to-run-for-the-us-senate.html | Alabama Black Nominated To Run for the U.S. Senate | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/belle-amie-takes-horse-show-title.html | BELLE AMIE TAKES HORSE SHOW TITLE | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/repatriation-to-israel.html | Letters to the Editor | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/virginia-drosten-is-bride-on-coast.html | Virginia Drosten Is Bride on Coast | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/g-o-p-carefully-created-fresh-show-for-viewers.html | G. O. P. Carefully Created Fresh Show for Viewers | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/seoul-drops-aide-to-appease-north.html | Seoul Drops Aide to Appease North | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/market-pursues-a-mixed-course-leading-indicators-decline-but.html | MARKET PURSUES A MIXED COURSE | True | BY Alexander R. Hammer | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/wedding-gift-hooked-dog-fanciers.html | News of Dogs | True | By Walter R. Fletcher | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/morris-natelson-is-dead-at-67-a-director-of-lehman-brothers.html | Morris Natelson Is Dead at 67; A Director of Lehman Brothers | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/82-find-road-to-college-literally-rocky-but-fun-road-to-college-is.html | 82 Find Road to College Literally Rocky, but Fun | True | By Iver Peterson Special to The New York Times | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/festival-leader-is-really-its-juggler.html | Festival Leader Is Really Its â€šÃ„Ã²Jugglerâ€šÃ„Ã´ | True | By Edward Hudson | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/canada-firm-seeks-big-board-member.html | CANADA FIRM SEEKS BIG BOARD MEMBER | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/vatican-who-is-clean.html | Vatican: Who Is Clean? | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/dispute-erupts-on-kashmir-again-new-rift-is-said-to-imperil.html | DISPUTE ERUPTS ON KASHMIR AGAIN | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/rhodesia-is-outraged.html | Rhodesia Is Outraged | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/city-aides-score-curbs-on-police-barring-construction-code.html | CITY AIDES SCORE CURBS ON POLICE | True | By David K. Shipler | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/city-picks-new-litter-container-after-2-year-search-litter-container.html | City Picks New Litter Container After 2â€šÃ„Ã²Year Search | True | By David Bird | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/policemen-effectively-use-antiriot-gas-to-stem-protest-before-it.html | Policemen Effectively Use Antiriot Gas To Stem Protest Before It Can Spread | True | By Jon Norobeimer Special to The New York Times | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/hadassah-elects-its-new-president.html | Hadassah Elects Its New President | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/democrats-were-cheated.html | Letters to the Editor | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/first-in-guns-last-in-controls.html | â€šÃ„Ã²First in Guns, Last In Controlsâ€šÃ„Ã´ | True | By Edward M. Kennedy | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/transcript-of-nixons-acceptance-address-and-excerpts-from-agnews.html | Transcript of Nixon's Acceptance Address and Excerpts From Agnew's Speech | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/pace-in-westchester-names-a-new-dean.html | Pace in Westchester Names a New Dean | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/disaster-aid-approved.html | Disaster Aid Approved | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/killing-of-argentine-prisoners-brings-new-political-tensions.html | Killing of Argentine Prisoners Brings New Political Tensions | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/police-seize-900-in-miami-beach-use-stinging-gas-to-scatter.html | POLICE SEIZE 900 IN MIAMI BEACH | True | By John Kifner Special to The New York Times | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/pony-leaguer-fans-19.html | Pony Leaguer Fans 19 | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/film-jealousy-consumes-eccentric-boy-in-rivals.html | Film: Jealousy Consumes Eccentric Boy in 'Rivals' | True | ROGER GREENSPUN. | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/man-slain-on-west-side-friend-held-as-suspect.html | Man Slain on West Side, Friend Held as Suspect | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/city-names-17-food-concerns-as-violators-of-health-code.html | City Names 17 Food Concerns As Violators of Health Code | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/four-vietnam-veterans-protest-at-convention.html | Four Vietnam Veterans Protest at Convention | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/the-proceedings-in-the-un-today.html | The Proceedings in the U. N. Today | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/about-pro-football.html | About Pro Football | True | By William N. Wallace | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/early-music-season-bows-wednesday.html | Early Music Season Bows Wednesday | True | By Donal Henahan | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/travelers-in-japanese-pact.html | Travelers in Japanese Pact | True | | 2000-03-10 | RE0000819668 | B00000775462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/by-raft-perchance-to-rockys.html | OBSERVER | True | By Russell Baker | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/wallaces-assailant-shifted-to-prison-processing-unit.html | Wallace's Assailant Shifted To Prison Processing Unit | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/8-naia-schools-disciplined.html | Sports News in Brief | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/farasopoulos-happy-as-starter.html | Farasopoulos Happy as Starter | True | By Parton Keese Special to The New York Times | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/airline-traffic-rises.html | Airline Traffic Rises | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/prefontaines-workouts-are-so-good-they-scare-him.html | Prefontaine's Workouts Are So Good They Scare Him | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/nincelgt-holden-paulist-scholalr-priest-who-was-the-orders.html | VINCENT HOLDEN, PAULIST SCHOLAR | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/indian-movement-presents-demands-to-nixon-daughter.html | Indian Movement Presents Demands to Nixon Daughter | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/admiral-corp-will-add-homelaundry-appliances.html | Admiral Corp. Will Add Home laundry Appliances | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/booming-singapore-prepares-for-vote.html | Booming Singapore Prepares for Vote | True | By James P. Sterba Special to The New York Times | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/wall-st-worries-is-a-credit-crunch-coming-in-1973-an-examination.html | Wall St. Worries: Is a Credit Crunch Coming in 1973? | True | By H. Erich Heinemann | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/appeals-court-to-scrutinize-detroit-desegregation-plan.html | Appeals Court to Scrutinize Detroit Desegregation Plan | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/surplus-buffalo-for-sale.html | Surplus Buffalo for Sale | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/intact-team.html | Intact Team | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/stocks-decline-on-amex-otc-early-gains-are-erased-trading-volume.html | STOCKS DECLINE ON AMEX, OâêŠÂ„Â*TâêŠÂ„Â*C | True | By Douglas W. Cray | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/canada-seeks-firm-uranium-prices.html | Canada Seeks Firm Uranium Prices | True | By Jay Walz Special to The New York Times | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/book-is-published-by-two-prisoners-contains-short-stories-and-poems.html | BOOK IS PUBLISHED BY TWO PRISONERS | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/us-indicts-four-for-conspiracy-to-influence-yablonski-witnesses.html | U.S. Indicts Four for Conspiracy to Influence Yablonski Witnesses | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/election-ordered-in-connecticut-under-plan-a-panel-held-illegal.html | Election Ordered in Connecticut Under Plan a Panel Held Illegal | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/spirited-romp-for-invisible-caper-crew.html | Spirited Romp for Invisible Caper Crew | True | HOWARD THOMPSON | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/gop-sees-chance-of-gaining-senate.html | G.O.P. SEES CHANCE OF GAINING SENATE | True | By R. W. Apple Jr. Special to The New York Times | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/gas-sands-are-encountered.html | Gas Sands Are Encountered | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/problem-of-soviet-jewry.html | Letters to the Editor | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/market-place-on-payment-for-research.html | Market Place: On Payment For Research | True | By Robert Metz | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/end-to-fixed-stock-fees-is-urged-by-house-group-and-fixed-fees.html | End to Fixed Stock Fees Is Urged by House Group | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/outsmarting-the-skyjackers.html | Letters to the Editor | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/hijacked-arab-jet-in-cairo.html | Hijacked Arab Jet in Cairo | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/kranepool-blast-gives-solace-to-losers.html | Kranepool Blast Gives Solace to Losers | True | By Michael Strauss | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/mine-pay-rise-approved.html | Mine Pay Rise Approved | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/brundages-successor-is-a-former-journalist-and-movie-producer.html | Brundage's Successor Is a Former Journalist and Movie Producer | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/a-legal-aid-effort-begun-for-man-held-in-slaying-of-three.html | A Legal Aid Effort Begun for Man Held In Slaying of Three | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/dublin-says-relief-funds-for-ulster-went-for-arms.html | Dublin Says Relief Funds for, Ulster Went for Arms | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/price-panel-will-include-foreign-cars-in-review.html | Price Panel Will Include Foreign Cars in Review | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/southwest-forest-concern-reassigns-some-executives.html | Southwest Forest Concern Reassigns Some Executives | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/city-center-adds-new-group-formed-by-18-at-juilliard.html | City Center Adds New Group Formed by 18 at Juilliard | True | | 2000-03-10 | RE0000819668 | B00000775462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/media-buying-service-chosen-by-republicans.html | Advertising | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/plywood-will-start-montana-output.html | Business Briefs | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/theater-rock-vs-junk-street-festival-offers-antidrugs-musical.html | Theater: Rock vs. Junk | True | By Mel Gussow | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/nigerians-expelled-from-zaire-say-that-some-were-tortured.html | Nigerians Expelled From Zaire Say That Some Were Tortured | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/2052-million-californians.html | 20.52 Million Californians | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/nastase-takes-tennis-lead.html | Sports News in Brief | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/arrest-is-relief-for-jersey-bank-embezzlement-charge-caps-rumors.html | ARREST IS RELIEF FOR JERSEY BANK | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/saigon-bid-to-retake-quason-thwarted.html | Saigon Bid to Retake Queson Thwarted | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/dr-albert-r-fritz-ia-hospital-founder.html | DR. ALBERT R. FRITZ, A HOSPITAL FOUNDER | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/incongruities-of-ordeal-recounted-by-hostages.html | Incongruities of Ordeal Recounted by Hostages | True | | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/screen-bullrings-mystical-lure-reclaims-arruza-of-mexico.html | Screen: Bullring's Mystical Lure Reclaims Arruza of Mexico | True | By Roger Greenspun | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-24 | 1972-08-24 | https://www.nytimes.com/1972/08/24/archives/a-25year-fbi-agent-foiled-robbers-attempt-to-flee-by-jet.html | A 25â€3â€žÂ³Year F.B.I. Agent Foiled Robbersâ€3â€žÂ³ Attempt to Flee by Jet | True | By Nicholas Gage | 2000-03-10 | RE0000819668 | B00000775462 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/steel-local-for-mcgovern.html | Steel Local for McGovern | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/lindsay-assails-graffiti-vandals-speaks-at-rededication-of-prospect.html | LINDSAY ASSAILS GRAFFITI VANDALS | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/4million-in-rebuilding-begun-in-qe-2-interior.html | $4â€3â€žÂ³Million in Rebuilding Begun in QE 2 Interior | True | By Werner Bamberger | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/school-safety.html | School Safety | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/nationalist-china-wins.html | Sports News in Brief | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/bond-here-bids-blacks-unite-and-drive-nixon-out-of-office.html | Bond, Here, Bids Blacks Unite And Drive Nixon Out of Office | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/brush-fire-in-california-flares-into-condor-area.html | Brush Fire in California Flares Into Condor Area | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/a-scout-car-blast-in-ulster-kills-1-soldier-hurts-another.html | A Scout Car Blast in Ulster Kills 1 Soldier, Hurts Another | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/solzhenitsyn-nobel-lecture-published-it-denounces-soviet-union-and.html | Solzhenitsyn Nobel Lecture Published; It Denounces Soviet Union and the U.N. | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/6-held-for-trial-on-charge-of-plot-to-disrupt-gop.html | 6 Held for Trial on Charge Of Plot to Disrupt G.O.P. | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/nathans-tells-holders-of-its-trying-year-nathans-depicts-its-trying.html | Nathan's Tells Holders of Its â€3Â,Â³Trying Yearâ€3Â,Â³ | True | By John H. Allan | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/european-view-of-mcgovern.html | Letters to the Editor | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/600-arrested-in-argentine-riots-after-slayings-of-16-guerrillas.html | 600 Arrested in Argentine Riots After Slayings of 16 Guerrillas | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/news-club-changes-name.html | News Club Changes Name | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/governor-names-consumer-chief-an-albany-lawyer-will-fill-post.html | GOVERNOR NAMES CONSUMER CHIEF | True | By Grace Lichtenstein | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/bicycle-thieves-on-capitol-hill.html | Notes on People | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/saigon-arrests-queson-officers-at-least-two-are-reported-seized.html | SAIGON ARRESTS QUESON OFFICERS | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/stolen-picasso-recovered.html | Stolen Picasso Recovered | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/gas-utility-to-expand.html | Gas Utility to Expand | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/rice-award-is-given-to-chelsea-theater.html | RICE AWARD IS GIVEN TO CHELSEA THEATER | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/13building-complex-blocked-in-fort-lee.html | 13â€3Â,Â³BUILDING COMPLEX BLOCKED IN FORT LEE | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/stolensecurities-suspects-waive-court-examination.html | Stolenâ€3Â,Â³Securities Suspects Waive Court Examination | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/us-mexico-senior-netmen-split-opening-singles-tests.html | U.S., Mexico Senior Netmen Split Opening Singles Tests | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/no-wind-at-oyster-bay.html | No Wind at Oyster Bay | True | | 2000-03-10 | RE0000819669 | B00000775463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/anderson-beats-solomon-at-net-aussie-gains-semifinals-in.html | ANDERSON BEATS SOLOMON AT NET | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/miami-beach-peacekeeper-rocky-pomerance.html | Miami Beach Peaceâ€šÃ„¸Ã‚Â¢Keeper Rocky Pomerance | True | By Jon Nordheimer Special to The New York Times | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/stans-asserts-he-doesnt-know-how-suspect-got-gop-funds-stans-says.html | Stans Asserts He Doesn't Know How Suspect Got G.O.P. Funds | True | By Walter Rugaber Special to The New York Times | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/first-neutercane-warning.html | First â€šÃ„¸Ã‚Â¨Neutercaneâ€šÃ„¸Ã‚Â¨ Warning | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/the-proceedings-in-the-un-today-aug-25-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/moscow-cautions-arabs-not-to-take-friendship-lightly.html | Moscow Cautions Arabs Not to Take Friendship Lightly | True | By Hedrick Smith Special to The New York Times | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/congress-to-seek-drugging-clues-house-slates-investigation-into.html | CONGRESS TO SEEK DRUGGING CLUES | True | By Steve Cady | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/heavy-us-trade-deficit-was-shaved-during-july-trade-deficit-is.html | Heavy U.S. Trade Deficit Was Shaved During July | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/3d-suspect-seized-in-bizarre-holdup-3d-suspect-seized-in-robbery-of.html | 3d Suspect Seized in Bizarre Holdup | True | By Murray Schumach | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/protesters-and-politicians-part-after-a-final-clash.html | Protesters and Politicians Part After a Final Clash | True | By John Kifner Special to The New York Times | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/new-yorkmontreal-trains-to-begin-runs-on-sept-29.html | New Yorkâ€šÃ„¸Ã‚Â¨Montreal Trains To Begin Runs on Sept. 29 | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/drive-on-construction-graft-aims-at-laws.html | Drive on Construction Graft Aims at Laws | True | By David K. Shipler | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/don-byas-dies-in-europe-jazz-tenor-saxophonist.html | Don Byas Dies in Europe; Jazz Tenor Saxophonist | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/nihilism-turkish-style.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/rail-freight-traffic-rises.html | Rail Freight Traffic Rises | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/says-state-rule-denied-equal-protection-to-indigent-women-ban-on.html | Says State Rule Denied Equal Protection to Indigent Women | True | By Morris Kaplan | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/factory-in-camden-destroyed-by-fire.html | FACTORY IN CAMDEN DESTROYED BY FIRE | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/kiteds-mass-transitaid-suit-taken-to-us-supreme-court.html | Kited's Mass Transitâ€šÃ„¸Ã‚Â¨Aid Suit Taken to U.S. Supreme Court | True | By Frank J. Prial | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/west-german-surplus-up.html | West German Surplus Up | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/beerbohmcentenary-passes-under-a-mauve-cloud.html | Beerbohmâ€šÃ„¸Ã‚Â¨Beardsley Centenary Passes Under a Mauve Cloud | True | By Israel Shenker | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/soccers-top-rookie-achieves-goal.html | Soccer's Top Rookie Achieves Goal | True | By Alex Yannis | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/sledding-dropped-from-1976-games-ioc-rejects-lake-placid-as.html | SLEDDING DROPPED FROM 1976 GAMES | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/players-adjourn-18th-chess-game-experts-in-iceland-loath-to-predict.html | PLAYERS ADJOURN 18TH CHESS GAME | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/that-other-unending-war.html | Books of The Times | True | By Thomas Lask | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/town-rallying-to-aid-crusading-editor.html | Town Rallying to Aid Crusading Editor | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/barclays-is-seeking-li-trust-in-proposed-60million-deal-barclays.html | Barclays Is Seeking L.I. Trust In Proposed $60â€šÃ„¸Ã‚Â¨Million Deal | True | By Clare M. Reckert | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/airport-project-bias-claimed-in-newark.html | AIRPORT PROJECT BIAS CLAIMED IN NEWARK | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/barkum-of-jets-in-delayed-debut-no-1-draft-choice-to-play-at-dallas.html | BARKUM OF JETS IN DELAYED DEBUT | True | By Al Harvin Special to The New York Times | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/guggenheim-chamber-program-offers-3-seldomheard-works.html | Guggenheim Chamber Program Offers 3 Seldomâ€šÃ„¸Ã‚Â¨Heard Works | True | By Allen Hughes | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/con-edison-cuts-its-voltage-by-5-a-generator-breaks-down-in.html | CON EDISON CUTS ITS VOLTAGE BY 5% | True | By Robert D. McFadden | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/market-place-accounting-act-for-everyone.html | Market Place: Accounting Act For Everyone | True | By Robert Metz | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/the-nobel-speech-is-reported-to-be-redraft-of-mild-version.html | The Nobel Speech Is Reported To Be Redraft of Mild Version | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/cup-tennis-shifted-to-rumania.html | Sports News in Brief; Cup Tennis Shifted to Rumania | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/spassky-saved-by-precise-play-after-some-dangerous-moves.html | Spassky Saved by Precise Play After Some Dangerous Moves | True | By Samuel Reshevsky | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/hearings-set-on-gold-and-dollar.html | Business Briefs | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/yanks-beat-mets-21-on-r00kies-pitching-and-a-homer-by-ellis.html | Yanks Beat Mets, 2â€šÃ„¸Ã‚Â¨1, on R.00kie's Pitching and a Homer by Ellis | True | By Deane McGowen | 2000-03-10 | RE0000819669 | B00000775463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/100000-in-jewels-stolen-in-midtown.html | $100,000 IN JEWELS STOLEN IN MIDTOWN | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/j-roy-stockton-79-a-baseball-writer.html | J. ROY STOCKTON, 79, A BASEBALL WRITER | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/4-hurt-on-jersey-turnpike.html | 4 Hurt on Jersey Turnpike | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/commission-backs-price-adjustments-by-4-auto-makers.html | Commission Backs Price â€šÃ„Â²Adjustmentsâ€šÃ„Â· By 4 Auto Makers | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/columbia-assailed-for-discharging-30-campus-maids.html | Columbia Assailed For Discharging 30 Campus Maids | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/fcc-rejects-step-in-fight-over-wpix.html | F.C.C. REJECTS STEP IN FIGHT OVER WPIX | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/tambourine-club-is-closed-by-police-6-employes-held.html | Tambourine Club Is Closed by Police; 6 Employes Held | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/survey-finds-majority-in-shift-now-favors-liberalized-laws-survey.html | Survey Finds Majority, in Shift, Now Favors Liberalized Laws | True | By Jack Rosenthal Special to The New York Times | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/rise-in-building-outlays-forecast.html | Business Briefs | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/c-suydam-cutting-who-made-historic-visit-to-tibet-is-dead.html | C. Suydam Cutting, Who Made Historic Visit to Tibet, Is Dead | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/karl-leads-golf-by-shot-with-course-record-of-65-karls-record-65.html | Karl Leads Golf by Shot With Course Record of 65 | True | By Lincoln A. Werden Special to The New York Times | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/william-g-james.html | WILLIAM G. JAMES | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/bremer-denied-new-trial-2000-needed-for-appeal.html | Bremer Denied New Trial; $2,000 Needed for Appeal | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/peking-charges-us-planes-attacked-chinese-lifeboat-off-vietnam.html | Peking Charges U.S. Planes Attacked Chinese Lifeboat Off Vietnam | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/a-disabled-airliner-lands-in-east-haven.html | A DISABLED AIRLINER LANDS IN EAST HAVEN | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/knife-fight-staged-to-prepare-new-school-counselors.html | Knife Fight Staged to Prepare New School Counselors | True | By Leonard Ruder | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/genesco-net-falls-50-loss-at-gimbels-grew-in-quarter.html | Genesco Net Falls 50% | True | By Isadore Barmash | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/ashbrook-backs-nixon-with-great-reluctance.html | Ashbrook Backs Nixon â€šÃ„Â²With Great Reluctanceâ€šÃ„Â· | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/4-years-with-a-new-heart.html | 4 Years With a New Heart | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/hanoi-rejects-offer-by-saigon-to-free-600-prisoners-of-war.html | Hanoi Rejects Offer by Saigon To Free 600 Prisoners of War | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/american-airlines-suspends-aide-over-conflict-charges.html | American Airlines Suspends Aide Over Conflict Charges | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/john-dearnaley-64-of-stock-exchange.html | JOHN DEARNALEY, 64, OF STOCK EXCHANGE | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/julie-heldman-wins.html | Julie Heldman Wins | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/suspect-is-seized-in-killing-of-man-26-on-west-side.html | Suspect Is Seized in Killing Of Man, 26, on West Side | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/nixon-and-mcgovern-on-israel.html | Letters to the Editor | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/pakistan-affirms-agreement-on-troop-withdrawals.html | Pakistan Affirms Agreement on Troop Withdrawals | True | By James P. Sterba Special to The New York Times | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/canada-plans-for-asians.html | Canada Plans for Asians | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/spa-race-is-won-by-cold-comfort-wakefield-miss-2d-in-field-of-5.html | SPA RACE IS WON BY COLD COMFORT | True | By Joe Nichols Special to The New York Times | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/uprising-is-quelled-at-trenton-prison.html | UPRISING IS QUELLED AT TRENTON PRISON | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/ford-recalls-2000-trucks.html | Ford Recalls 2,000 Trucks | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/oilers-top-cards-on-passes-3324-pastorini-hits-for-3-scores-after.html | OILERS TOP CARDS ON PASSES, 33â€šÃ„Â²24 | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/store-sales-increase.html | Store Sales Increase | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/school-busing-order-in-detroit-is-held-up-as-court-studies-appeal.html | School Busing Order in Detroit Is Held Up as Court Studies Appeal | True | By Jerry M. Flint Special to The New York Times | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/waldheims-help-asked.html | Waldheim's Help Asked | True | | 2000-03-10 | RE0000819669 | B00000775463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/president-scores-mgoverns-plan-for-defense-cut.html | PRESIDENT SCORES M'GOVERN'S PLAN FOR DEFENSE CUT | True | By Robert B. Semplelr. Special to The New York Times | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/till-courts-do-us-part.html | Books of The Times | True | By Lesley Oelsner | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/texan-heads-legion.html | Texan Heads Legion | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/china-would-veto-bangladeshs-bid-to-enter-the-un.html | CHINA WOULD VETO BANGLADESH'S BID TO ENTER THE U.N. | True | By Robert Alden Special to The New York Times | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/record-time-lost-in-strikes-in-city-6883500-mandays-missed-in-71-us.html | RECORD TIME LOST IN STRIKES IN CITY | True | By Damon Stetson | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/excerpts-from-nobel-lecture-by-solzhenitsyn.html | Excerpts From Nobel Lecture by Solzhenitsyn | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/giants-travel-plan-operates-on-set-pattern.html | Giantsâ€šÃ„Â´ Travel Plan Operates on Set Pattern | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/attorney-explains-absence-to-judge.html | ATTORNEY EXPLAINS ABSENCE TO JUDGE | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/a-campfire-ban-in-jersey.html | A Campfire Ban in Jersey | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/the-real-casualties.html | â€šÃ„Â²The Real Casualtiesâ€šÃ„Â´ | True | By J. W. Fulbright | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/5-inmates-release-3-prison-hostages.html | 5 INMATES RELEASE 3 PRISON HOSTAGES | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/man-pleads-guilty-as-phony-lawyer.html | MAN PLEADS GUILTY AS PHONY LAWYER | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/riviera-finds-pollution-not-just-a-dirty-word.html | Riviera Finds Pollution Not Just a Dirty Word | True | By Flora Lewis Special to The New York Times | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/how-marines-can-motivate-a-guy.html | Red Smith | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/kenny-barron-on-piano-show-jazz-talent-with-yusef-lateef.html | Kenny Barron, on Piano, Show Jazz Talent With Yusef Lateef | True | By John S. Wilson | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/the-lookalikes.html | The Lookâ€šÃ„Â´Alikes | True | By Henry Paolucci | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/musical-is-canceled-by-kennedy-center.html | MUSICAL IS CANCELED BY KENNEDY CENTER | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/rogers-rejects-pressure-on-greece-as-arrogance.html | Rogers Rejects Pressure On Greece as â€šÃ„Â²Arroganceâ€šÃ„Â´ | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/wallace-to-get-platform.html | Wallace to Get Platform | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/tunisian-in-peking-spurs-walkout-by-7.html | TUNISIAN, IN PEKING, SPURS WALKOUT BY 7 | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/doctor-who-defied-antiabortion-laws-indicted-in-bergen.html | Doctor Who Defied Antiabortion Laws Indicted in Bergen | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/south-africa-denied-olympic-film.html | Sports News in Brief | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/american-party-charge.html | American Party Charge | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/call-to-fear.html | Call to Fear | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/action-taken-to-silence-hull.html | Sports News in Brief | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/miss-toussaint-in-relay-sledding-dropped-from-1976-games.html | Miss Toussaint in Relay | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/aiken-triumphs-in-yonkers-trot-favorite-3-12-lengths-ahead-of-451.html | AIKEN TRIUMPHS IN YONKERS TROT | True | By Louis Effrat Special to The New York Times | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/1million-hijacking-ransom-arrives-in-us-from-paris.html | $1 â€šÃ„Â²Million Hijacking Ransom Arrives in U.S. From Paris | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/bache-profits-show-decline-in-quarter.html | BACHE PROFITS SHOW DECLINE IN QUARTER | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/job-cutback-at-space-hub.html | Job Cutback at Space Hub | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/marcos-backs-land-payments-fair-compensation-promised-by.html | MARCOS BACKS LAND PAYMENTS | True | By Tillman Durdin Special to The New York Times | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/a-magnetic-field-on-mars-is-hinted-soviet-also-reports-more-dryness.html | A MAGNETIC FIELD ON MARS IS HINTED | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/shriver-in-city-rebuts-president.html | SHRIVER, IN CITY, REBUTS PRESIDENT | True | By James M. Naughton Special to The New York Times | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/stocks-on-amex-show-a-decline-drop-is-sharpest-in-over-a-month-otc.html | STOCKS ON AMEX SHOW A DECLINE | True | By Douglas W. Cray | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/stuffed-squash-blossoms-can-begin-the-meal.html | Stuffed Squash Blossoms Can Begin the Meal | True | By Jean Hewitt | 2000-03-10 | RE0000819669 | B00000775463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/bridge-long-postmortems-called-mixed-blessing-for-couples.html | Bridge: Long Postâ€3Â‚Â°Mortems Called Mixed Blessing for Couples | True | By Alan Truscott | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/nixon-orders-an-end-to-quotas-in-hiring-by-federal-agencies.html | Nixon Orders an End to Quotas In Hiring by Federal Agencies | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/chess-play-adjourned.html | Chess Play Adjourned | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/wheat-futures-rise-then-fall-profit-taking-spurs-drop-other-grain.html | WHEAT FUTURES RISE, THEN FALL | True | By James J. Nagle | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/lifts-interest-to-5-12-in-action-expected-to-spread-nationally.html | Lifts Interest to 5Â¹â„ƒ% in Action Expected to Spread Nationally | True | By H. Erich Heinemann | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/clockwork-orange-to-get-an-r-rating.html | â€˜Â³CLOCKWORK ORANGEâ€3Â‚Â´ TO GET AN â€˜Â³Râ€3Â‚Â´ RATING | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/mcgovern-aide-to-visit-4-lands-to-assure-them.html | McGovern Aide to Visit 4 Lands to Assure Them | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/127th-dutchess-county-fair-is-a-ruralurban-blend.html | 127th Dutchess County Fair Is a Ruralâ€3Â‚Â´Urban Blend | True | By Harold Faber Special to The New York Times | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/lions-skins-in-one-of-3-screen-tests.html | Lions, â€3Â‚Â´Skins in One of 3 Screen Tests | True | By William N. Wallace | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/japanus-links-termed-strained-nakasone-minister-of-trade-and.html | JAPANâ€3Â‚Â´U.S. LINKS TERMED STRAINED | True | By Richard Halloran Special to The New York Times | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/ramsey-clark-right-or-wrong.html | Letters to the Editor | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/brewers-rangers-split.html | Brewers, Rangers Split | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/nastase-defeats-tanner-in-tennis-fletcher-joins-rumanian-in-eastern.html | NASTASE DEFEATS TANNER IN TENNIS | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/iver-rose-dead-painted-clowns-artist-also-was-known-for-his.html | IVER ROSE DEAD; PAINTED CLOWNS | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/cab-driver-in-bronx-is-shot-in-a-holdup.html | CAB DRIVER IN BRONX IS SHOT IN A HOLDUP | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/neely-conquers-walthall-in-qualifying-net-play.html | Neely Conquers Walthall In Qualifying Net Play | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/kaiser-will-buy-technology-data-from-the-soviet-aluminum-concerns.html | KAISER WILL BUY TECHNOLOGY DATA FROM THE SOVIET | True | By Bernard Gwertzman Special to The New York Times | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/a-justice-answers-criticism-on-jails.html | A JUSTICE ANSWERS CRITICISM ON JAILS | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/that-new-majority.html | MIAMI BEACH | True | By James Reston | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/emergency-in-santiago.html | Emergency in Santiago | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/suspect-is-charged-in-3-queens-slayings.html | SUSPECT IS CHARGED IN 3 QUEENS SLAYINGS | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/a-decade-for-estee-lauder.html | Advertising | True | By Leonard Sloane | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/lyle-b-emerson.html | LYLE B. EMERSON | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/soviet-jews-urged-not-to-buy-visas.html | Soviet Jews Urged Not to Buy Visas | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/1-agency-is-bought-2-weigh-tie.html | Advertising | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/some-wont-stay-in-britain.html | Some Won't Stay in Britain | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/meat-prices-rise-to-peak-at-retail-they-push-food-costs-up-18-to.html | MEAT PRICES RISE TO PEAK AT RETAIL | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/3-on-tombs-case-jury-assail-hogan-for-attacking-it.html | 3 on Tombs Case Jury Assail Hogan for Attacking It | True | By Michael T. Kaufman | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/elegant-new-cafe-with-varied-fare.html | Elegant New Cafe With Varied Fare | True | By Raymond A. Sokolov | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/gao-lays-laxity-to-interior-agency.html | G.A.O. LAYS LAXITY TO INTERIOR AGENCY | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/primeate-rise-weakens-stocks-jittery-market-suffers-its-most.html | PRIMEâ€3Â‚Â²RATE RISE WEAKENS STOCKS | True | By Alexander R. Hammer | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/mrs-nettie-eliza-haley-85-bronx-community-leader.html | Mrs. Nettie Eliza Haley, 85, Bronx Community Leader | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/choosing-the-vice-president.html | Letters to the Editor | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/stage-hopes-rise-as-new-season-nears.html | Stage Hopes Rise As New Season Nears | True | By Mel Gussow | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/bench-hits-29th-as-reds-win-60-homer-by-third-baseman-backs.html | BENCH HITS 29TH AS REDS WIN, 6â€3Â‚Â°0 | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/theater-street-festival-antigona-perez-and-chants-presented.html | Theater: Street Festival | True | By Howard Thompson | 2000-03-10 | RE0000819669 | B00000775463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/republicans-in-state-optimistic-about-a-nixon-victory-in-fall.html | Republicans in State Optimistic About a Nixon Victory in Fall | True | By Frank Lynn Special to The New York Times | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/centennial-in-dodge-city-recalls-its-raucous-past-dodge-city.html | Centennial in Dodge City Recalls Its Raucous Past | True | By Andrew H. Malcolm Special to The New York Times | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/tent-shelters-sounds-and-spirit-of-an-oldtime-revival.html | Tent Shelters Sounds and Spirit of an Oldâ€šÂ„Â*Time Revival | True | By Eleanor Blau | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/38-held-in-syracuse-in-a-heroin-roundup.html | 38 HELD IN SYRACUSE IN A HEROIN ROUNDUP | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/teachers-reelect-chief.html | Teachers Reâ€šÂ„Â*elect Chief | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/new-plant-rules-proposed-to-curb-unusual-pollution.html | New Plant Rules Proposed To Curb Unusual Pollution | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/jules-yuckman.html | JULES YUCKMAN | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/one-dead-7-hurt-in-chile-in-rural-clashes-over-land.html | One Dead. 7 Hurt in Chile In Rural Clashes Over Land | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/nader-says-cab-practices-job-bias-urges-chief-to-quit.html | Nader Says C.A.B. Practices Job Bias; Urges Chief to Quit | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/2-freighters-are-damaged-in-collision-off-cape-may.html | 2 Freighters Are Damaged in Collision Off cape May | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/chief-of-the-gaullist-party-resigns-citing-ill-health.html | Chief of the Gaullist Party Resigns, Citing Ill Health | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/mcgoverns-children-the-quiet-at-the-center-of-a-storm.html | McGovern's Children: The Quiet At the Center of a Storm | True | By Judy Harkison Special to The New York Times | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/india-sending-envoy-to-uganda-for-a-talk-on-asians.html | India Sending Envoy to Uganda for a Talk on Asians | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/us-aides-report-raids-near-china-bridges-are-bombed-within-25-miles.html | U.S. AIDES REPORT RAIDS NEAR CHINA | True | By William Beecher Special to The New York Times | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/skittish-market-reacts-to-the-sharp-climb-in-shortterm-rates.html | Skittish Market Reacts to the Sharp Climb in Shortâ€šÂ„Â*Term Rates | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/new-housing-court-reviews-city-code.html | New Housing Court Reviews City Code | True | By Carter B. Horsley | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/dr-arthur-gates-a-reading-expert-teachers-college-aide-dies-wrote.html | DR. ARTHUR GATES, A READING EXPERT | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/charge-by-obrien.html | Charge by O'Brien | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/womens-rights-day.html | Women's Rights Day | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/quarters-gain-is-30.html | Quarter's Gain Is 30% | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/the-tombs-acquittal.html | The Tombs Acquittal | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/berkeley-council-bars-us-flag-on-city-hall.html | Berkeley Council Bars U.S. Flag on City Hall | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/148-men-to-seek-us-tennis-title-80-women-enter-tourney-that-begins.html | 148 MEN TO SEEK U.S. TENNIS TITLE | True | By Parlton Keese | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/wisconsin-team-keeps-april-faith-in-mcgovern.html | Wisconsin Team Keeps April Faith in McGovern | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/saigon-loss-in-foes-drive-exceeds-10-of-entire-war.html | Saigon Loss in Foe's Drive Exceeds 10% of Entire War | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/stockfee-plan-alarms-wall-st-house-panel-proposed-end-of-fixed.html | STOCKâ€šÂ„Â*FEE PLAN ALARMS WALL ST. | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/clashes-reported-in-cyprus.html | Clashes Reported in Cyprus | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/schumann-sees-heath-on-eec.html | Business Briefs | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/hew-will-study-syphilis-project-a-panel-set-up-to-report-on.html | H.E.W. WILL STUDY SYPHILIS PROJECT | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/prospects-for-fishing-and-boating-this-weekend.html | Prospects for Fishing and Boating This Weekend | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/mgovern-backs-teacher-strikes-educators-union-applauds-candidate.html | M'GOVERN BACKS TEACHER STRIKES | True | By Christopher Lydon Special to The New York Times | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/agnew-hopes-to-end-role-as-an-angry-campaigner-agnew-hopes-to-end.html | Agnew Hopes to End Role As an Angry Campaigner | True | By James T. Wooten Special to The New York Times | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/dealing-with-the-russians.html | Letters to the Editor | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/womens-group-to-observe-rights-day-here-today.html | Women's Group to Observe Rights Day Here Today | True | By Laurie Johnston | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/increase-in-bread-prices-urged-by-baking-industry.html | Increase in Bread Prices Urged by Baking Industry | True | | 2000-03-10 | RE0000819669 | B00000775463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/orcutt-golf-won-by-cristine-desch-noyac-club-player-shoots-84-in.html | ORCUTT GOLF WON BY CRISTINE DESCH | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/rubbermaid-is-sued-by-comtco.html | Business Briefs | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/treasury-bill-rates-rose-at-monthly-sale.html | Treasury Bill Rates Rose at Monthly Sale | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/7-newark-teachers-freed-from-3month-jail-terms.html | 7 Newark Teachers Freed From 3â€3â€‘Month Jail Terms | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/death-sentence-overturned.html | Death Sentence Overturned | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/matthews-winner-in-400-showdown-timed-in-0447-beats-evans-by-one.html | Matthews Winner In 400 Showdown | True | By Neil Adidur Special to The New York Times | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/9-skippers-post-2d-victories-in-manhasset-bay-race-week.html | 9 Skippers Post 2d Victories In Manhasset Bay Race Week | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/personalities-wilkens-says-no.html | Personalities: Wilkens Says, â€˜â€‘No,â€™â€‘â€‘ | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/pennsy-meeting-closes-without-a-decision-raucous-5hour-session-to.html | Pennsy Meeting Closes Without a Decision | True | By Robert E. Bedingfield Special to The New York Times | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-25 | 1972-08-25 | https://www.nytimes.com/1972/08/25/archives/fbi-loses-longhair-case.html | F.B.I. Loses Longâ€˜â€‘Hair Case | True | | 2000-03-10 | RE0000819669 | B00000775463 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/amex-and-otc-show-declines-banner-for-women-power-slows-trading.html | AMEX AND Oâ€˜â€‘Tâ€˜â€‘C SHOW DECLINES | True | By James J. Nagle | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/poodle-is-chosen-taconic-hills-best.html | POODLE IS CHOSEN TACONIC HILLS BEST | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/700-demonstrate-in-protest-to-close-tambourine-club.html | 700 Demonstrate In Protest to Close Tambourine Club | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/ping-pong-plunk.html | Ping, Pong, Plunk | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/senegal-cholera-spreads.html | Senegal Cholera Spreads | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/us-reserves-off-249million.html | Business Briefs | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/la-prevoyante-takes-rich-spinaway-unbeaten-filly-wins-dash-at.html | La Prevoyante Takes Rich Spinaway | True | By Joe Nichols Special to The New York Times | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/exrikers-inmate-wins-court-round-in-alimony-case.html | Exâ€˜â€‘Rikers Inmate Wins Court Round In Alimony Case | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/fulbright-to-run-again.html | Fulbright to Run Again | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/dollar-is-strong-in-quiet-trading-on-market-here.html | Dollar Is Strong In Quiet Trading On Market Here | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/a-mobster-is-linked-to-bizarre-holdup.html | A MOBSTER IS LINKED TO BIZARRE HOLDUP | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/union-rejects-pact-in-building-strike.html | UNION REJECTS PACT IN BUILDING STRIKE | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/building-through-sports.html | Building Through Sports | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/lost-securities-total-2billion-centralized-data-suggest-that-figure.html | LOST SECURITIES TOTAL $2â€˜â€‘BILLION | True | By John H. Allan | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/ruth-harrison-married-on-li-to-stephen-joseph-dambrosio.html | Ruth Harrison Married on L.I. To Stephen Joseph D'Ambrosio | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/gop-platform-termed-hawkish-by-hanoi-paper.html | G.O.P. Platform Termed â€˜â€‘Hawkishâ€˜â€‘â€™ by Hanoi Paper | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/holders-approve-note-refinancing-by-penn-central-pennsy-meeting.html | Holders Approve Note Refinancing By Penn Central | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/the-brass-and-the-drums.html | ABROAD AT HOME | True | By Anthony Lewis | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/msgr-mahoney-66-a-priest-42-years.html | MSGR. MAHONEY, 66, A PRIEST 42 YEARS | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/mandrew-beaten-as-braves-check-mets-hopes-21-stone-and-upshaw.html | M'ANDREW BEATEN AS BRAVES CHECK METSâ€˜â€‘â€™ HOPES, 2â€˜â€‘3â€˜â€‘â€™1 | True | By Joseph Durso Special to The New York Times | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/color-television-becomes-italys-big-issue.html | Color Television Becomes Italy's Big Issue | True | By Paul Hofmann Special to The New York Times | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/the-first-woodstock.html | The First Woodstock | True | By Erich Segal | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/more-banks-join-in-raising-prime-by-quarter-point-more-banks-join.html | More Banks Join In Raising Prime By Quarter Point | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/miss-wade-gains-final.html | Miss Wade Gains Final | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/personalities-grim-signs-pact.html | Personalities: Grim Signs Pact | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/republican-mystery.html | Republican Mystery... | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/monsignor-disputes-gallup-on-abortion.html | MONSIGNOR DISPUTES GALLUP ON ABORTION | True | | 2000-03-10 | RE0000819670 | B00000775464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/squeezing-out-lemonade-profit-young-entrepreneurs-squeeze-profits.html | Squeezing Out Lemonade Profit | True | By Dan Carlinsky | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/super-bowl-is-victor.html | Sports News in Brief | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/automobile-production-up-236-from-a-week-ago.html | Automobile Production Up 23.6% From a Week Ago | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/from-the-cradle-to-the-grave.html | Books of The Times | True | By Thomas Lask | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/8-are-injured-in-syracuse-as-truck-and-bus-collide.html | 8 Are Injured in Syracuse As Truck and Bus Collide | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/environmental-pollution.html | Letters to the Editor | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/bridge-slam-rule-is-easy-to-learn-but-figuring-odds-is-harder.html | Bridge: Slam Rule Is Easy to Learn, But Figuring Odds Is Harder | True | By Alan Truscott | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/chess-game-is-drawn.html | Chess Game Is Drawn | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/george-henderson-78-dead-a-foundero__she-rat-on-hotels.html | George Henderson, 78, Dead; A Founder of Sheraton Hotels | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/queson-reported-retaken-by-saigon-ranger-force-queson-reported.html | Queson Reported Retaken By Saigon Ranger Force | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/reno-jet-hijacker-gets-30year-term.html | RENO JET HIJACKER GETS 30â€šÃ„Â¨YEAR TERM | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/saigon-ousts-commander-who-lost-battle-at-queson.html | Saigon Ousts Commander Who Lost Battle at Queson | True | By Craig R. Whitney Special to The New York Times | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/wage-exemption-sought.html | Wage Exemption Sought | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/fire-fatality-laid-to-illegal-parkers-illegal-parkers-blamed-in.html | Fire Fatality Laid To Illegal Parkers | True | By Edward Hudson | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/west-side-restaurant-is-proud-of-its-4000bottle-cellar.html | WINE TALK | True | By Frank J. Prial | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/big-rise-in-unsold-homes-seen-cutting-construction-increase-shown.html | Big Rise in Unsold Homes Seen Cutting Construction | True | By H. Erich Heinemann | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/city-hall-trees.html | Letters to the Editor | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/more-accurate-way-is-devised-to-detect-hemophilia-carriers.html | More Accurate Way Is Devised To Detect Hemophilia Carriers | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/protest-strike-in-cordoba.html | Protest Strike in Cordoba | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/ferros-score-75-to-win-brothersister-tourney.html | Ferros Score 75 to Win Brotherâ€šÃ„Â¨Sister Tourney | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/golf-method-devised-to-cut-walking-golf-method-is-among-ideas.html | Golf Method Devised to Cut Walking | True | By Stacy V. Jones Special to The New York Times | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/mental-patients-will-man-otb-parlor-mental-patients-to-work-in-otb.html | Mental Patients Will Man OTB Parlor | True | By Ronald Smothers | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/jessica-lee-waddell-is-wed-to-henry-lee-2d-in-chapel-hill.html | Jessica Lee Waddell Is Wed To Henry Lee 2d in Chapel Hill | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/denial-by-white-house.html | Denial by White House | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/2-soviet-defectors-due-here.html | 2 Soviet Defectors Due Here | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/10millionth-visitor.html | 10â€šÃ„Â¨Millionth Visitor | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/soldier-is-killed-by-a-sniper-in-ulster.html | Soldier Is Killed by a Sniper in Ulster | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/swiss-vote-urged-on-eec-pact.html | Business Briefs | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/murphy-predicts-more-arrests-of-policemen-on-graft-charges.html | Murphy Predicts More Arrests Of Policemen on Graft Charges | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/striking-the-schools.html | Striking the Schools | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/miss-ryan-bride-of-kevin-mckeon.html | Miss Ryan Bride Of Kevin McKeon | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/26-are-hurt-in-gaza-by-a-grenade-attack.html | 26 Are Hurt in Gaza By a Grenade Attack | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/muscovites-suffer-from-record-heat-and-lack-of-beer-muscovites.html | Muscovites Suffer From Record Heat and Lack of Beer | True | By Hedrick Smith Special to The New York Times | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/judith-wilson-william-martin-marry-upstate.html | Judith Wilson, William Martin Marry Upstate | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/italy-shows-june-payments-deficit.html | Business Briefs | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/gun-legislation.html | Letters to the Editor | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/benchs-finger-broken.html | Bench's Finger Broken | True | | 2000-03-10 | RE0000819670 | B00000775464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/c-ob-o-fills-post.html | C. & | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/skyscraper-question-build-them-better-or-not-at-all.html | Skyscraper Question: Build Them Better or Not at All? | True | By Israel Shenker Special to The New York Times | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/us-nine-bows-in-japan.html | Sports News in Brief | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/final-curtain-for-avery-brundage.html | Arthur Daley | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/2-seized-fleeing-methadone-theft-awol-soldiers-are-caught-after.html | 2 SEIZED FLEEING METHADONE THEFT | True | By Paul L. Montgomery | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/philippine-deals-given-assurance-2-years-seen-for-transfers-of-land.html | PHILIPPINE DEALS GIVEN ASSURANCE | True | By Tillman Durdin Special to The New York Times | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/yonkers-feature-to-keystone-pat-dangerous-wave-runnerup-victor-pays.html | YONKERS FEATURE TO KEYSTONE PAT | True | By Louis Effrat Special to The New York Times | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/vfw-applauds-agnew-for-position-on-amnesty.html | V.F.W. Applauds Agnew For Position on Amnesty | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/browne-of-australia-is-winner-of-the-73d-us-chess-tourney.html | Browne of Australia Is Winner Of the 73d U.S. Chess Tourney | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/japanese-banks-to-issue-cds.html | Business Briefs | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/9-guards-injured-in-quelling-fights-at-trenton-prison.html | 9 Guards Injured In Quelling Fights At Trenton Prison | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/each-faced-problems-at-adjournment.html | Each Faced Problems at Adjournment | True | By Samuel Reshevsky | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/plane-hits-wire-and-crashes-near-areactor-bruising-2.html | Plane Hits Wire and Crashes Near Aâ€šÃ„ÂºReactor, Bruising 2 | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/giants-put-marichal-on-routine-waivers.html | Giants Pat Marichal On â€šÃ„Â´Routine Waiversâ€šÃ„Â´ | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/legions-response-to-campaigners-reflects-its-makeup.html | Legion's Response to Campaigners Reflects Its Makeâ€šÃ„Âºup | True | By Seth S. King Special to The New York Times | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/stage-the-royal-court-london-venture-retains-strong-position-with.html | Stage: The Royal Court | True | By Clive Barnes Special to The New York Times | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/indiapakistan-talks-on-threats-to-peace-pact-open-in-new-delhi.html | Indiaâ€šÃ„Â¸Pakistan Talks on Threats to Peace Pact Open in New Delhi | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/3000-head-call-to-join-us-sisters-in-march-and-rally-here-for.html | 3,000 Head Call to â€šÃ„Â´Join Us, Sisters!â€šÃ„Â´ In March and Rally Here for Equality | True | By Laurie Johnston | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/3-are-seized-with-heroin.html | 3 Are Seized With Heroin | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/dayan-to-be-retired-after-trot-campaign.html | Dayan to Be Retired After Trot Campaign | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/elmer-m-jackson-3d-dies-t-editor-of-maryland-paper.html | Elmer M. Jackson 3d Dies; Editor of Maryland Paper | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/braff-cornetist-leads-clean-jazz-his-quartet-plays-5-nights-a-week.html | BRAFF, CORNETIST, LEADS CLEAN JAZZ | True | By John S. Wilson | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/brazil-kidnappers-get-life.html | Brazil Kidnappers Get Life | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/consumers-get-advantage.html | Consumers Get Advantage | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/louisiana-senate-backs-governor-on-gas-tax-rise.html | Louisiana Senate Backs Governor On Gas Tax Rise | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/at-each-port-a-lesson-in-geography.html | At Each Port, a Lesson in Geography | True | By Robert Mcg. Thomas Jr. | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/rate-increase-is-denied-a-phone-company-upstate.html | Rate Increase Is Denied A Phone Company Upstate | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/copter-rescues-climber.html | Copter Rescues Climber | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/jacob-hutner.html | JACOB HUTNER | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/levitz-clarifies-figures.html | Levitz Clarifies Figures | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/army-discloses-a-plan-to-spur-reenlistments.html | Army Discloses a Plan To Spur Reâ€šÃ„Â¸enlistments | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/phone-concern-act-on-information-fee.html | PHONE CONCERN ACTS ON INFORMATION FEE | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/stamford-fire-razes-store.html | Stamford Fire Razes Store | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/a-medical-plan-for-the-ailing-house.html | A â€šÃ„Â²Medical Planâ€šÃ„Â´ for the Ailing House | True | By Lisa Hammel | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/to-munchners-foreigners-are-an-olympian-nuisance.html | To Munchners, Foreigners Are an Olympian Nuisance | True | By David Binder Special to The New York Times | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/check-on-an-auto-leads-to-a-chase-one-of-3-in-car-is-arrested-after.html | CHECK ON AN AUTO LEADS TO A CHASE | True | By Les Ledbetter | 2000-03-10 | RE0000819670 | B00000775464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/mrs-knauer-bids-makers-vie-for-safer-cosmetics.html | Mrs. Knauer Bids Makers Vie for Safer Cosmetics | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/fischer-spassky-draw-game-no-18-repetition-of-moves-leaves-american.html | FISCHER, SPASSKY DRAW GAME NO.18 | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/mcgovern-and-campaign-rhetoric.html | Letters to the Editor | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/step-for-productivity-taken-in-connecticut.html | Step for Productivity Taken in Connecticut | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/move-on-wheat-subsidies.html | Move on Wheat Subsidies | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/bankrupt-ebinger-bakeries-to-close.html | Bankrupt Ebinger Bakeries to Close | True | By Morris Kaplan | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/a-connally-for-mcgovern.html | A Connally for McGovern | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/food-hoarding-for-attack-urged-in-federal-pamphlet.html | Food Hoarding for Attack Urged in Federal Pamphlet | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/sharker-reports-no-pact-progress-notes-approach-of-deadline-talks.html | SHARER REPORTS NO PACT PROGRESS | True | By Michael Knight | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/barbarossa-sets-pace-in-golf-with-136-barbarossas-136-leads-by.html | Barbarossa Sets Pace in Golf With 136 | True | By Lincoln A. Werden Special to The New York Times | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/roundup-reynolds-of-phils-loses-his-12th-in-a-row.html | Roundup: Reynolds of Phils Loses His 12th in a Row | True | By Deane McGowen | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/abrupt-shifts-mark-amin-rule-of-uganda.html | Abrupt Shifts Mark Amin Rule of Uganda | True | By Bernard Weinraub Special to The New York Times | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/art-drawings-emerge.html | Art: Drawings Emerge | True | By David L. Shirey | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/umw-bank-gave-credit-for-bond-to-free-boyle.html | U.M.W. Bank Gave Credit For Bond to Free Boyle | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/brimmer-analyzes-reserve-borrowing.html | BRIMMER ANALYZES RESERVE BORROWING | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/cincinnati-to-get-hockey-club.html | Sports News in Brief | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/platinum-futures-seesaw-sharply-action-attributed-to-report-of-new.html | PLATINUM FUTURES SEESAW SHARPLY | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/david-harvey-mturk.html | DAVID HARVEY M'TURK | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/isle-at-un-occupied-in-a-jewish-protest.html | Isle at U.N. â€˜Occupiedâ€™ In a Jewish Protest | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/only-5-protesters-still-in-miami-jail.html | ONLY 5 PROTESTERS STILL IN MIAMI JAIL | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/british-bill-rate-gains.html | British Bill Rate Gains | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/yanks-win-41-thenlose-51-3-runs-in-eighth-beat-royals-kekich-bows.html | Yanks Win, 4â€“1, Then Lose, 5â€“1 | True | By Leonard Koppett | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/hogan-indicates-hes-tired-of-talk-of-tombs-verdict.html | Hogan Indicates He's Tired of Talk of Tombs Verdict | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/columbia-to-grant-10day-extension-of-30-maids-jobs.html | Columbia to Grant 10â€™Day Extension Of 30 Maidsâ€™ Jobs | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/brush-fire-imperils-home-of-the-california-condors.html | Brush Fire Imperils Home Of the California Condors | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/market-place-good-old-days-of-1935-at-gm.html | Market Place: Good Old Days Of 1935 at G.M. | True | By Robert Metz | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/nader-cites-base-for-milk-charges.html | NADER CITES BASE FOR MILK CHARGES | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/tv-oneupmanship-by-channel-13-on-the-olympics.html | TV : Oneâ€™Uâ€™pmanship by Channel 13 on the Olympics | True | By John J. O'Connor | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/the-screen-blaculayes-the-vampire-is-back-in-los-angeles.html | The Screen: 'Blacula':Yes, the Vampire Is Back in Los Angeles | True | By Roger Greenspun | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/gaf-sells-chlorine-plant.html | GAF Sells Chlorine Plant | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/jet-capital-gets-control-of-texas-international-in-35million-deal.html | Jet Capital Gets Control of Texas International in $35â€™Million Deal | True | By Clare M. Reckert | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/sharp-back-from-china.html | Sharp Back From China | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/oscar-mpeak.html | OSCAR M'PEAK | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/10-argentine-guerrillas-leave-chile-for-havana.html | 10 Argentine Guerrillas Leave Chile for Havana | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/helen-winston-ds-lm-tv-producer.html | HELEN WINSTON DIES, FILM, TV PRODUCER | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/cosmos-stars-vie-for-nasl-title-tonight-at-hofstra.html | Cosmos, Stars Vie For N.A.S.L. Title Tonight at Hofstra | True | By Alex Yannis | 2000-03-10 | RE0000819670 | B00000775464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/highway-safety-measure.html | Letters to the Editor | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/sec-staff-recommends-rejection-of-aep-bid-for-ohio-company-sec.html | S.E.C. Staff Recommends Rejection of A.E.P. Bid for Ohio Company | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/democrats-to-lease-2-jets-for-nominees-for-2-months.html | Democrats to Lease 2 Jets For Nominees for 2 Months | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/a-jeweler-slays-holdup-man-here-armed-robber-is-shot-as-he-tries-to.html | A JEWELER SLAYS HOLDUP MAN HERE | True | By William E. Farrell | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/panel-told-to-form-state-power-policy.html | PANEL TOLD TO FORM STATE POWER POLICY | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/pit-crewman-dies-of-injuries.html | Sports News in Brief | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/in-which-it-is-opined-that-grand-central-is-not-at-all-a-thing-of.html | In which it is opined that Grand Central is not at all a thing of beauty, but an eyesore, depressing to the spirit, and should be knocked down. | True | By I. Jordan Kunik | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/border-flights-confirmed.html | Border Flights Confirmed | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/two-share-lead-in-womens-golf.html | TWO SHARE LEAD IN WOMEN'S GOLF | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/peronists-defy-argentina-regime-and-plan-rallies.html | Peronists Defy Argentina Regime and Plan Rallies | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/mgovern-asserts-nixon-policy-cost-millions-of-jobs-says-president.html | M'GOVERN ASSERTS NIXON POLICY COST MILLIONS OF JOBS | True | By Bill Kovach Special to The New York Times | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/balky-my-lai-figure-willing-to-testify.html | BALKY MY LAI FIGURE WILLING TO TESTIFY | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/dialacowboy-service-gives-the-line-on-dallas.html | Dialâ€šÃ„Ã²â€šÃ„Â'Cowboyâ€šÃ„Â' Service Gives the Line on Dallas | True | By Al Harm Special to The New York Times | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/olympians-march-to-softer-drum-today-olympics-to-open-on-low-key-to.html | Olympians March to Softer Drum Today | True | By Neil Amdur Special to The New York Times | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/apache-sets-acquisition.html | Apache Sets Acquisition | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/j-p-stevens-registers-a-profit-for-quarter-to-offset-71-loss-jp.html | J. P. Stevens Registers a Profit For Quarter to Offset â€šÃ„Â²'71 Loss | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/cadillac-recalls-biggest-models-after-ambulance-axle-failures.html | Cadillac Recalls Biggest Models After Ambulance Axle Failures | True | By Agis Salpukas Special to The New York Times | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/farmers-almanac-kinder-to-women-in-newest-edition.html | Farmer's Almanac Kinder to Women In Newest Edition | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/new-building-for-un-aims-at-security-fears.html | New Building for U.N. Aims at Security Fears | True | By Kathleen Teltsch Special to The New York Times | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/chinas-first-un-veto-bars-bangladesh-soviet-union-and-india-are.html | China's First U. N. Veto Bars Bangladesh | True | By Robert Alden Special to The New York Times | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/6-stay-unbeaten-among-skippers-216-sail-during-3d-day-of-manhasset.html | 6 STAY UNBEATEN AMONG SKIPPERS | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/margaret-a-odonnell-is-bride.html | Margaret A. O'Donnell Is Bride | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/to-license-psychotherapists.html | Letters to the Editor | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/or-henry-bakst-ex-dean-i-of-boston-medical-school.html | Dr. Henry Bakst, Exâ€šÃ„Ã²â€šÃ„Â'Dean Of Boston Medical School | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/us-doubts-jets-sank-a-lifeboat-admits-attack-off-vinh-but-disputes.html | U.S. DOUBTS JETS SANK A â€šÃ„Ã²â€šÃ„Â'LIFEBOATâ€šÃ„Â' | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/women-correcting-the-myths.html | Women: Correcting the Myths | True | By Midge Kovacs | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/theater-exceptional-feminist-play-at-street-fete.html | Theater: Exceptional Feminist Play at Street Fete | True | By Mel Gussow | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/milk-and-money.html | ... Milk and Money | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/hudson-leader-won-over-by-shriver.html | Hudson Leader Won Over by Shriver | True | By James M. Naughton Special to The New York Times | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/vietnam-that-missed-opportunity.html | Vietnam: That Missed Opportunity | True | By W. Averell Harriman | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/corrections-leader-martha-elizabeth-wheeler.html | Corrections Leader Martha Elizabeth Wheeler | True | By John Darnton | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/state-makes-gain-on-overdue-taxes-back-levies-on-businesses-exceed.html | STATE MAKES GAIN ON OVERDUE TAXES | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/antiques-on-simplified-furniture-19th-century-rococo-revival.html | Antiques: On Simplified Furniture | True | By Marvin D. Schwartz | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/raphael-ellencler-artist-dies-wrote-text-on-basic-drawing.html | Raphael Ellender, Artist, Dies; Wrote Text on Basic Drawing | True | | 2000-03-10 | RE0000819670 | B00000775464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/andean-nations-are-increasing-their-trade.html | Andean Nations Are Increasing Their Trade | True | By Joseph Novitski Special to The New York Times | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/lions-top-redskins.html | Lions Top Redskins | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/sonics-apologize-to-wilkens.html | Sports News in Brief | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/detroit-edison.html | Detroit Edison | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/nixon-is-buoyed-by-tour-tactics-of-1968-revived-nixon-buoyed-by-his.html | Nixon Is Buoyed by Tour; Tactics of 1968 Revived | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/reynolds-metals-awaiting-soviet-equipment-arrival.html | Reynolds Metals Awaiting Soviet Equipment Arrival | True | By Gerd Wilcke | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/pay-board-rejects-rises-in-jersey-turnpike-pact.html | Pay Board Rejects Rises In Jersey Turnpike Pact | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/a-precinct-captain-loses-his-command.html | A PRECINCT CAPTAIN LOSES HIS COMMAND | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/stories-proving-nothing-continued-stories-proving-nothing-continued.html | Stories Proving Nothing (Continued) | True | By Michael T. Kaufman | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/chris-evert-triumphs.html | Chris Evert Triumphs | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/wallace-53-celebrates-at-office.html | Notes on People | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/woman-a-suicide-in-subway.html | Woman a Suicide in Subway | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/prank-fails-to-deter-torchs-arrival.html | Prank Fails to Deter Torch's Arrival | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/execution-order-recalled.html | Execution Order Recalled | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/article-1-no-title.html | Brezhnev Goes to Kazakhstan To Speed Up the Grain Harvest | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/city-discharges-boiler-inspector-buildings-department-says-he.html | CITY DISCHARGES BOILER INSPECTOR | True | By David K. Shipler | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/mgovern-to-talk-on-his-economics-senator-will-explain-views-here.html | Mâ€šÂ„Â´GOVERN TO TALK ON HIS ECONOMICS | True | By Thomas P. Ronan | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/officials-hail-court-restoration-of-medicaid-abortion-payments.html | Officials Hail Court Restoration Of Medicaid Abortion Payments | True | By Linda Greenhouse | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/voltage-is-cut-5-in-the-northeast-action-along-with-appeals-to.html | VOLTAGE IS CUT 5% IN THE NORTHEAST | True | By Robert D. McFadden | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/josiah-macy-jr.html | JOSIAH MACY JR. | True | Josiah Macy JR. Special to The New York Times | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/bradshaw-leads-in-skating.html | Sports News in Brief | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/25000-donor-to-gop-got-federal-bank-charter.html | $25,000 Donor to G.O.P. Got Federal Bank Charter | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/fda-to-require-federal-control-of-blood-centers-plan-would-set-up.html | F.D.A. TO REQUIRE FEDERAL CONTROL OF BLOOD CENTERS | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/826-stocks-drop-as-566-advance-dow-average-up-098-to-95936-big.html | 826 STOCKS CROP AS 566 ADVANCE | True | By Alexander R. Hammer | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-26 | 1972-08-26 | https://www.nytimes.com/1972/08/26/archives/suspect-is-held-without-bail-in-slaying-of-three-in-queens.html | Suspect Is Held Without Bail In Slaying of Three in Queens | True | | 2000-03-10 | RE0000819670 | B00000775464 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/420s-topped-by-fraser.html | 420's Topped by Fraser | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/soviet-ablast-reported.html | Soviet Aâ€šÂ„Â*Blast Reported | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/article-6-no-title.html | Article 6 â€šÂ„Â® No Title | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/hamilton-township-wins.html | Hamilton Township Wins | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/log-of-the-ss-the-mrs-unguentine-by-stanley-g-crawford-112-pp-new.html | Four novels: naive, meretricious, masterly, aimless | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/w-s-poole-marries-judith-if-costello.html | W.S.Poole Marries Judith K. Costello | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/us-steel-forced-into-vast-antipollution-program-citizens-pressure.html | U.S. Steel Forced Into Vast Antipollution Program | True | By E. W. Kenworthy | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/mrs-marr-has-a-son.html | Mrs. Marr Has a Son | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/the-new-economics-of-richard-nixon-freezes-floats-and-fiscal-policy.html | The bluff that worked, at least temporarily | True | By Harry G. Johnson | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/self-favored-in-bout.html | Self Favored in Bout | True | | 2000-03-10 | RE0000819676 | B00000776611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/canadians-are-invited-to-cheat-on-their-tax.html | Canadians Are Invited To Cheat on Their Tax | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/newest-containerport-opened-here.html | Newest Containerport Opened Here | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/furniture-makers-are-sitting-pretty-home-boom-and-uplift-in-economy.html | U.S. BUSINESS ROUNDUP | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/a-tale-of-two-villages-israel.html | The World | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/herbert-kerkow.html | HERBERT KERKOW | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/investigators-say-collusive-bids-on-nassau-school-buses-add.html | Investigators Say Collusive Bids on Nassau School Buses Add Millions to Cost | True | By David A. Andelman | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/vietnam-plane-crash-kills-8.html | Vietnam Plane Crash Kills 8 | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/picnics-the-better-way.html | First catch your trout | True | By Raymond A. Sokolov Picnics The better way | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/knapp-panels-recommendation-a-touchy-problem-for-mayor-and-governor.html | Knapp Panel's Recommendation a Touchy Problem for Mayor and Governor | True | By Francis X. Clines | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/americans-skating-victors.html | Americans Skating Victors | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/mona-fisher-married.html | Mona Fisher Married | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/child-to-mrs-slutskn.html | Child to Mrs. Slutsky | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/if-your-daughter-wants-to-be-a-dancer.html | Dance | True | By Marina Svetlova | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/eleanor-bertha-wed.html | Eleanor Bertha Wed | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/durocher-replaces-houstons-walker.html | Durocher Replaces Houston's Walker | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/lagos-takes-over-all-universities-hopes-to-insure-a-supply-of.html | LAGOS TAKES OVER ALL UNIVERSITIES | True | By Thomas A. Johnson Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/flame-glows-amid-pageantry-80000-attend-games-opening.html | Flame Glows Amid Pageantry | True | By Red Smith Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/for-somerset-statistics-are-favorable-by-edward-c-burks.html | For Somerset, Statistics Are Favorable | True | By Edward C. Burks | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/the-poverty-and-loneliness-of-londons-east-end.html | Art | True | By Peter Quennell LONDON. | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/giants-hope-to-end-2year-jinx.html | Giants Hope to End 2â€™Year Jinx | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/peking-strips-lin-of-soldierimage-special-to-the-new-york-times.html | Peking Strips Lin of Soldierâ€™sâ€™Image | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/us-open-net-victors-get-cash-bonus-points.html | U.S. Open Net Victors Get Cash, Bonus Points | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/where-nothing-is-all-there-is-to-do-by-alan-fraser-and-michael-wolf.html | Where Nothing Is All There Is to Do | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/three-get-lasker-awards-for-service-to-handicapped.html | Three Get Lasker Awards For Service to Handicapped | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/seven-words-you-cant-say-on-tv.html | Seven Words You Can't Say on TV | True | By Peter Schjeldahl | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/marquette-burial-site-unearthed-in-michigan.html | Marquette Burial Site Unearthed in Michigan | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/the-russians-are-coming.html | Travel Notes: Air Piracy | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/us-and-state-testing-drinking-water.html | U.S.and State Testing Drinking Water | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/birds-dust-baths-focus-of-a-thesis-study-finds-more-to-them-than.html | BIRDSâ€™Â Â´ DUST BATHS FOCUS OF A THESIS | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/la-salamandre-a-dangerously-appealing-movie-la-salamandre.html | Movies | True | By Roger Greenspun | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/wagner-queens-enter-college-hockey-loop.html | Wagner, Queens Enter College Hockey Loop | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/mrs-leonhardt-bride-ou-writer.html | Mrs. Leonhardt Bride of Writer | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/indian-truck-plunge-kills-8.html | Indian Truck Plunge Kills 8 | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/west-coast-scout-at-540-scores-easily-at-liberty-bell.html | West Coast Scout, at $5.40, Scores Easily at Liberty Bell | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/environment-chief-aims-shot-at-zoning.html | Environment Chief Aims Shot at Zoning | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/r-d-hull-marries-patricia-h-morgan.html | R. D. Hull Marries Patricia H. Morgan | True | | 2000-03-10 | RE0000819676 | B00000776611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/felicity-forbes-is-married-to-john-barber-in-bay-state.html | Felicity Forbes Is Married To John Barber in Bay State | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/ribbon-captures-horse-show-title-dembinski-aboard-victor-at.html | RIBBON CAPTURES HORSE SHOW TITLE | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/a-saltbox-town-is-fine-for-browsing.html | SHOP TALK | True | By June Blum Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/there-are-just-too-many-guns.html | Death Around the Clock | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/tears-replace-the-coffee-cakes-on-ebinger-bakeries-final-day.html | Tears Replace the Coffee Cakes On Ebinger Bakeries' | True | By Paul L. Montgomery | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/danny-mfayden-67-ex-yankee-pitcher.html | DANNY M'FAYDEN, 67, EXâ€¦Â°YANKEE PITCHER | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/former-addicts-are-singing-a-different-tune.html | Former Addicts Are Singing a Different Tune | True | By Susan Margolies Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/citys-7172-expense-budget-balanced.html | City's â€¦Â'71â€¦Â'Â°â€¦Â'72 Expense Budget Balanced | True | By Peter Kihss | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/high-up-on-the-low-road.html | MIAMI BEACH | True | By James Reston | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/antiwar-group-aids-six-in-house-race.html | Antiwar Group Aids Six in House Race | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/article-4-no-title.html | Pop | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/mcgovern-is-radical-or-very-liberal-to-many-in-polls.html | McGovern Is Radical or Very Liberal to Many in Polls | True | By Jack Rosenthal Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/gao-report-asks-justice-inquiry-into-gop-funds-says-apparent.html | G.A.O. REPORT ASKS JUSTICE INQUIRY INTO G.O.P. FUNDS | True | By Bernard Gwertzman Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/rzendy-parmele-vrad.html | Wendy Parmele Wed | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/how-satan-went-and-lost-it-at-the-library.html | Art | True | By James R. Mellow | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/review-1-no-title.html | Review 1 â€¦Â® No Title | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/letter-to-the-editor-13-no-title.html | Letters: | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/valueadded-tax-opposed-in-a-poll-but-most-back-bigger-role-for.html | VALUEâ€¦Â'Â°ADDED TAX OPPOSED IN A POLL | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/city-improves-maternityleave-rules.html | City Improves Maternityâ€¦Â'Â°Leave Rules | True | By Emanuel Perlmutter | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/basketball-boxing-and-soccer-help-open-competition-in-olympics.html | Basketball, Boxing and Soccer Help Open Competition in Olympics Today | True | By Neil Amdur Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/hulme-qualifies-for-pole-spot-in-canam-race-revson-25th.html | Hulme Qualifies for Pole Spot in Canâ€¦Â'Â°Am Race | True | By John S. Radosta Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/taipei-denounces-the-un-for-erasing-taiwan-data.html | Taipei Denounces the U.N. For Erasing Taiwan Data | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/loss-drops-mets-to-third-place-evans-homers-off-sadecki-with-2-on.html | LOSS DROPS METS TO THIRD PLACE | True | By Joseph Durso Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/saawanhaka-tar-in-olympics-test.html | Saawanhaka â€¦Â'Tarâ€¦Â.' in Olympics Test | True | By Parton Keese Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/young-delegate-speaks-up-one-young-republican-convention-delegate.html | Young Delegate Speaks Up | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/anne-harrison-is-bride.html | Anne Harrison Is Bride | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/justice-george-arkwright-83-of-state-supreme-court-dead.html | Justice George Arkwright, 83, Of State Supreme Court Dead | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/juliana-fuerbringer-is-married-to-daniel-h-nall-in-greenwich.html | Juliana Fuerbringer Is Married To Daniel H. Nall in Greenwich | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/robert-frost-remembered.html | Travel Notes: Air Piracy | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/laws-to-aid-migrants-appear-to-cut-jobs.html | Laws to Aid Migrants Appear to Cut Jobs | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/three-young-men-arrested-in-drug-raid-in-westport.html | Three Young Men Arrested In Drug Raid in Westport | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/quangtri-fighting-heavy-queson-gain-is-reported.html | Quangtri Fighting Heavy; Queson Gain Is Reported | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/thieves-follow-tracks-of-us-bicycle-boom.html | TRANSPORTATION | True | By Robert Lindsey Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/fairs-and-festivals.html | Travel Notes: Air Piracy | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/japanese-would-foil-forgers-of-passports.html | Japanese Would Foil Forgers of Passports | True | | 2000-03-10 | RE0000819676 | B00000776611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/navy-officer-plans-to-wed-miss-danaher.html | Navy Officer Plans to Wed Miss Danaher | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/trade-deficit-in-perspective-trade-deficit.html | Trade Deficit in Perspective | True | By Edwin L. Dale Jr. | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/sir-francis-chichester-dies-circled-globe-by-sail.html | Sir Francis Chichester Dies | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/tax-shelters-coming-under-scrutiny-some-help-organizers-more-than.html | Tax Shelters Coming Under Scrutiny | True | By Robert J. Cole | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/miss-wade-takes-final-by-64-61-miss-fleming-bow-at-net-in-92degree.html | MISS WADE TAKES FINAL BY 6â€¦Â¬Â*4, 6â€¦Â¬Â*1 | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/the-whole-world-is-watching-by-al-morgan-213-pp-new-york-stein-day.html | New &Novel | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/a-veto-by-peking-united-nations.html | The World | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/turning-career-dreams-into-reality.html | Turning Career Dreams Into Reality | True | By Virginia Lee Warren | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/spanish-joke-franco-declines-the-gift-of-a-baby-tortoise-because-it.html | Spanish joke: Franco declines the gift of a baby tortoise because it will live to be only 100 and he can't bear to see a pet die | True | By Richard Eder | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/proposed-new-york-dog-law-arouses-much-controversy.html | Proposed New York Dog Law Arouses Much Controversy | True | By Walter R. Fletcher | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/lovell-gets-gold-medal.html | Lovell Gets Gold Medal | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/chess.html | Chess: | True | By Al Horowitz | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/trottier-joins-wha.html | Trottier Joins W.H.A. | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/widowhood-led-to-a-thriving-business.html | Widowhood Led to a Thriving Business | True | By Angela Taylor Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/druglinked-slaying-of-girl-unsolved.html | Drugâ€¦Â¬Â*Linked Slaying of Girl Unsolved | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/the-mexico-of-green-eels-flutes-and-parrots-calling-the-mexico-of.html | The Mexico of Green Eels, Flutes and Parrots Calling... | True | By Dorothy Evslin | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/sensor-will-sound-alarm-for-floods.html | Sensor Will Sound Alarm For Floods | True | By Lenore Greenberg Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/vita-gauo-wed-tog-wcotti.html | Vita Gallo Wed To G.W.Scotti | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/soundtracks-bonbons-yipeeios-.html | Recordings | True | By Shaun Considine | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/houk-ejected-in-3d-inning-after-wrangle-over-pitch-royals-triumph.html | Houk Ejected in 3d Inning After Wrangle Over Pitch | True | By Murray Chass | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/the-far-side-by-wirt-williams-347-pp-new-york-horizon-press-695.html | New &Novel | True | By Martin Levin | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/wrong-numbers-telephones.html | The Nation | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/jersey-labor-unit-backs-mgovern-delegates-from-35-unions-plan.html | JERSEY LABOR UNIT BACKS M'GOVERN | True | By Damon Stetson Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/taatataata-the-troupers-are-coming-taatataata-the-troupers-are.html | Taatataata! The Troupers Are Coming | True | By Robert Berkvist | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/nothin-could-be-finah-for-dinah-shore.html | Television | True | By Charles Higham Los ANGELES | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/granger-rejoins-oilers.html | Granger Rejoins Oilers | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/nba-will-play-am-36-times-preseason-series-to-start-with-game-sept.html | N.B.A. WILL PLAY AM, 36 TIMES | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/suffolk-pushes-stray-dog-hunt-suffolk-eyes-stray-dogs.html | Suffolk Pushes Stray Dog Hunt | True | By James A. Hudson Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/denver-golf-led-by-miss-blalock-she-cards-67-for-137-total-and.html | DENVER GOLF LED BY MISS BLALOCK | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/poll-finds-antistatehood-party-is-rising-again-in-puerto-rico.html | Poll Finds Antistatehood Party Is Rising Again in Puerto Rico | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/astros-triumph-over-expos-65-cedenos-tworun-double-in-9th-clinching.html | ASTROS TRIUMPH OVER EXPOS, 6â€¦Â¬Â*5 | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/heavy-rains-in-the-sudan-said-to-destroy-3-villages.html | Heavy Rains in the Sudan Said to Destroy 3 Villages | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/painters-union-restoring-mansion.html | Painters' | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/people-who-believe-that-mans-best-friends-are-feathered.html | People Who Believe That Man's Best Friends Are Feathered | True | By Judy Klemesrud | 2000-03-10 | RE0000819676 | B00000776611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/1971-murder-case-faces-new-delay-attorneys-in-farm-killing-trial.html | 1971 MURDER CASE FACES NEW DELAY | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/television.html | LETTERS | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/soviet-renews-campaign-of-polemics-against-china-moscow-renews.html | Soviet Renews Campaign Of Polemics Against China | True | By Hedrick Smith Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/churchs-theater-has-no-films.html | Church's Theater Has No áê3Ã„Â²Râê3Ã„Â´ Films | True | By Dorothy D. Hauser Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/6-fire-fighters-die-in-helicopter-crash-at-california-blaze.html | 6 Fire Fighters Die In Helicopter Crash At California Blaze | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/to-be-read-for-the-who-as-much-as-the-what.html | To be read for the who as much as the what | True | By Ramsey Clark | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/us-vs-morocco.html | U. S. vs. Morocco | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/palisades-park-will-be-revived-to-be-resurrected-on-site-in-morris.html | PALISADES PARK WILL BE REVIVED | True | By Robert D. McFadden | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/uruguay-kills-3-tupamaros.html | Uruguay Kills 3 Tupamaros | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/article-3-no-title.html | Pop | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/fox-alone-in-suit-against-fischer.html | FOX ALONE IN SUIT AGAINST FISCHER | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/mcgovern-fund-raisers-named-for-state-campaign.html | McGovern Fund Raisers Named for State Campaign | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/soviet-hunts-wolves-by-air.html | Soviet Hunts Wolves by Air | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/bicker-980-triumphs.html | Bicker, $9.80, Triumphs | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/creditcrunch-talk-sends-stocks-down.html | MARKETS IN REVIEW | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/raintrees-hope-yonkers-victor-pacer-scores-by-head-pays-560-nancy.html | RAINTREE'S HOPE YONKERS VICTOR | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 áê3Ã„Â® No Title | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/letter-to-the-editor-12-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/kennedy-wins-hydro-race.html | Kennedy Wins Hydro Race | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/18-are-slain-in-mindanao.html | 18 Are Slain in Mindanao | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/drop-is-forecast-in-price-of-beef-downward-trend-expected-to-cut.html | DROP IS FORECAST IN PRICE OF BEEF | True | By Seth S. King Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/betterton-generously-still-calls-itself-a-resort-betterton-still.html | Betterton, Generously, Still Calls Itself a Resort | True | By Jerome Kelly | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/c-j-hausmann-plans-to-marry-julilly-kohler.html | C. J. Hausmann Plans to Marry Julilly Kohler | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/nixon-is-stalled-on-2d-ballot-line-gop-and-conservatives-discussing.html | NIXON IS STALLED ON 2D BALLOT LINE | True | By Thomas P. Ronan | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/dressage-to-open-equestrian-events-in-the-olympics.html | Dressage to Open Equestrian Events In the Olympics | True | By Ed Corrigan | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/letter-to-the-editor-14-no-title.html | Letters: | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/mcgovern-on-gun-control.html | Letters to the Editor | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/cleanburning-propane-moves-taxis.html | Cleaná́ê3Ã„Â²Burning Propane Moves Taxis | True | By Richard J. H. Johnston Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/jill-r-kiely-married.html | Jill R. Kiely Married | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/fordham-eleven-to-face-10-rivals-meets-columbia-for-first-time-in.html | FORDHAM ELEVEN TO FACE 10 RIVALS | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/pcking-assailed-in-dacca.html | Peking Assailed in Dacca | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/i-johnzlsonisouz-i.html | JOHN ZISGEN IS DEAD; MARITIME LAWYER, 68 | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/consumer-study-scores-cat-food-only-5-of-22-brands-called-adequate.html | CONSUMER STUDY SCORES CAT FOOD | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/italian-jews-disturbed-by-a-spate-of-antisemitism-regard-neofascist.html | Italian Jews, Disturbed by a Spate of Antiáê3Ã„Â²Semitism, Regard Neoáê3Ã„Â²Fascist Sentiment as a Major Cause | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/julie-wolf-of-bangor-me-wed-to-john-de-n-wolf-inbay-state.html | Julie Wolf of Bangor, Me., Wed To John de N. Wolf in Bay State | True | | 2000-03-10 | RE0000819676 | B00000776611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/sara-holcomb-wed-to-richard-collins.html | Sara Holcomb Wed To Richard Collins | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/cloudy-dawn-scores.html | Cloudy Dawn Scores | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/jean-gertmenian-a-bride-in-jersey.html | Jean Gertmenian a Bride in Jersey | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/controls.html | LETTERS | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/nuptials-held-for-mary-clark-whwebster3d.html | Nuptials Held For Mary Clark, W. H. Webster 3d | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/slip-into-a-sweater-and-go-out-on-the-town-slip-into-a-sweater-and.html | Slip into | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/930123-in-britain-are-idle-as-jobless-rate-increases.html | 930,123 in Britain Are idle As Jobless Rate Increases | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/dr-walter-d-neumann-marries-miss-ane-waldron.html | Dr. Waiter D.Netimann Marries Miss Anne Waldron | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/time-of-disarray-argentina.html | The World | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/daily-news-backs-nixonagnew-ticket.html | DAILY NEWS BACKS NIXONâ€šÃ„Â°AGNEW TICKET | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/article-1-no-title.html | Pop | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/miss-kowsky-wed-to-paul-villarreal.html | Miss Kowsky Wed To Paul Villarreal | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/essaigon-aide-a-restaurateur-in-california.html | Esâ€šÃ„Â°Saigon Aide a Restaurateur in California | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/therapists-language.html | Letters | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/fox-alone-in-suit-against-fischer-icelandic-group-waives-all-rights.html | FOX ALONE IN SUIT AGAINST FISCHER | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/celebrity-golf-benefit-to-aid-highway-safety.html | Celebrity Golf Benefit To Aid Highway Safety | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/1varsha-taxon-engagd.html | Marsha Taxon Engaged | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/courtsagencies-relations-found-poor-by-panel-here-courtagency.html | Courtsâ€šÃ„Â°Agencies Relations Found Poor by Panel Here | True | By Lesley Oelsner | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/horace-l-hotchkiss.html | HORACE L. HOTCHKISS | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/the-exclusive-elks.html | Letters | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/cairo-still-keeps-ties-to-moscow-soviet-military-gone-trade-links.html | CAIRO STILL KEEPS TIES TO MOSCOW | True | By Henry Tanner Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/erena-vanderbilt-van-ingen-bride.html | Serena Vanderbilt Van Ingen Bride | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/daughter-buffalo-by-janet-frame-212-pp-new-york-george-braziller.html | Dark human corners | True | By Josephine Hendin | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/state-gives-grants-to-deal-with-trash.html | State Gives Grants To Deal With Trash | True | By Wolfgang Saxon Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/gibson-wins-15th-for-cards.html | Gibson Wins 15th for Cards | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/there-was-a-real-count-dracula-and-he-was-not-a-good-old-boy-there.html | There was a Real Count Dracula and He Was Not a Good Old Boy | True | By Seth S. Goldschlager | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/storekeeper-shot-in-evicting-robber.html | STOREKEEPER SHOT IN EVICTING ROBBER | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/liquid-lunch-is-it-an-asset-liquid-lunch-in-the-us.html | Liquid Lunch Is It an Asset? | True | ByMarylin Bender | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/here-and-there.html | Travel News and Notes | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/massage-parlor-raided-girls-and-17000-seized-police-raid-massage.html | â€šÃ„Â°Massage Parlorâ€šÃ„Â´ Raided; Girls and $17,000 Seized | True | ByMurray Schumach | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/laviano-captures-2-awards.html | Laviano Captures 2 Awards | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/city-gets-warning-on-6-stolen-vials-of-hepatitis-serum.html | City Gets Warning On 6 Stolen Vials Of Hepatitis Serum | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/evonne-goolagong-to-receive-award-here-for-achievements.html | Evonne Goolagong to Receive Award Here for Achievements | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/switzerland-to-cut-herd-of-deer-over-five-years.html | Switzerland to Cut Herd Of Deer Over Five Years | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/john-thomas-and-lady-jane-by-dh-lawrence-372-pp-new-york-the-viking.html | Lady Chatterley's predecessor | True | By Harry T. Moore | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/chicago-is-struck-by-torrential-rain-homes-are-flooded.html | Chicago Is Struck By Torrential Rain; Homes Are Flooded | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/in-olympic-ticin-everybody-wins.html | MADISON AVE. | True | By Leonard Sloane | 2000-03-10 | RE0000819676 | B00000776611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/athens-denounces-italian-socialists.html | World News Briefs | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/john-d-fairchild-weds-mrs-mcnichols.html | John D. Fairchild Weds Mrs. McNichols | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/that-moored-hulk-helped-beat-rommel.html | That Moored Hulk Helped Beat Rommel | True | By Werner Bamberger Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/divorces-in-haiti-outlawed-by-state.html | Divorces In Haiti Outlawed By State | True | By Arnold H. Lubasch | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/pecks-bad-boy-wins-predicted-log-test.html | PECK'S BAD BOY WINS PREDICTED LOG TEST | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/power-to-the-towers.html | Letters | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/bold-place-and-roba-bella-win-sections-of-pageant-handicap.html | Bold Place and Roba Bella Win Sections of Pageant Handicap | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/yachts-fight-calm-in-126mile-race.html | YACHTS FIGHT CALM IN 126â€‹Ã‚Â*MILE RACE | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/secretariat-storms-from-last-place-captures-86550-hopeful-stakes.html | Secretariat Storms From Last Place, Captures $86,550 Hopeful Stakes | True | By Joe Nichols Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/lightning-hits-ship-3-dead-3-missing.html | World News Briefs | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/paul-valery-the-later-poems-and-prose-valery.html | Paul Valery: The Later Poems and Prose | True | By William H. Gass | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/journal-brings-21000.html | Journal Brings $21,000 | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/study-attributes-doctors-psychological-difficulties-to-experiences.html | Study Attributes Doctors' | True | By Lawrence K. Altman | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/2-soviet-women-defeat-americans-in-grasscourt-semifinals-at-so.html | 2 Soviet Women Defeat Americans in Grassâ€‹Ã‚Â*Court Semifinals at So. Orange | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/for-a-free-money-market.html | Letters to the Editor | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/alarm-at-the-decline-language-study.html | Education | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/japanese-car-revs-up-sales.html | Japanese Car Revs Up Sales | True | By Gerd Wilcke | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/ft-lauderdale-gets-5million-show.html | Ft. Lauderdale Gets $5â€‹Ã‚Â*Million Show | True | By Parton Keese | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/police-urged-to-go-to-college.html | Police Urged to Go to College | True | By Phillip Wechsler Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/strikes-to-delay-is-53-in-queens-but-14-new-schools-to-open-despite.html | STRIKES TO DELAY I.S. 53 IN QUEENS | True | By Leonard Ruder | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/real-estate-lures-wall-street-brokerage-firms-like-syndication.html | Real Estate Lures Wall Street | True | By Shirley L. Benzer | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/amy-swick-engaged.html | Amy Swick Engaged | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/a-woman-anthropologist-offers-a-solution-to-the-woman-problem-women.html | A woman anthropologist offers a solution to the woman problem | True | By Sheila K. Johnson | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/with-matchless-pageantry-arthur-daley.html | Arthur Daley | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/advocate-of-busing-quits-post-on-coast.html | ADVOCATE OF BUSING QUITS POST ON COAST | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/supports-hotel-plan.html | Letters: | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/war-and-peace-in-indochina.html | Letters to the Editor | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/9-young-dancers-from-ohio-prove-quiet-but-credible.html | 9 Young Dancers From Ohio Prove Quiet but Credible | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/the-strange-case-of-richard-milhous-nixon-by-jerry-voorhis-341-pp.html | For Nixonâ€‹Ã‚Â*pity, contempt and grudging admiration | True | By Martin F. Nolan | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/barbara-lehan-3ecomas-bride.html | Barbara Lehan Becomes Bride | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/li-veterans-are-dishing-it-out.html | L.I. Veterans Are Dishing It Out | True | By Eunice T. Juckett Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/wood-field-and-stream-codium-still-endangering-shellfish-in-waters.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/funds-lost-library-to-go-on.html | Funds Lost, Library to Go on | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/hammond-beaten-by-taiwan-6-to-0-little-league-champions-repeat-in.html | HAMMOND BEATEN BY TAIWAN, 6 TO 0 | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/the-virtuous-circle-or-the-vicious-circle-or.html | As Phase III approaches: | True | By Edwin L. Dale Jr. | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/a-weekend-college-strictly-for-adults.html | A Weekend College Strictly for Adults | True | By Meri Svoboda Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/an-hours-rain-cuts-heat-wave-in-region.html | AN HOUR'S RAIN CUTS HEAT WAVE IN REGION | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/the-pro-scene-a-marked-change-in-professional-football-should-spur.html | The Pro Scene | True | By William N. Wallace | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/-and-a-clockwork-orange.html | ...And â€šÂ„Â²A Clockwork Orangeâ€šÂ„Â´ | True | By Don Heckman | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/take-one-from-column-a-one-from-column-b-.html | Take one from Column A, one from Column B... | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/bill-to-protect-shore-softened-bill-to-protect-coast-eased.html | Bill to Protect Shore Softened | True | By Ronald Sullivan Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/state-barking-up-wrong-tree.html | State Barking Up Wrong Tree | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/telling-the-world.html | Telling the World | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/couple-films-babies-bears-temples.html | Couple Films Babies, Bears, Temples | True | By Suzanne S. Fremon Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/anne-hoeit-married.html | Anne Hoeft Married | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/a-reporter-loses-in-contempt-case.html | A REPORTER LOSES IN CONTEMPT CASE | True | By Richard J. H. Johnston Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/-and-the-mexico-of-violence-in-the-night-a-night-of-violence-in-a.html | ...And the Mexico of Violence In the Night | True | By Helen Epstein | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/income-tax-withholding-pits-burns-vs-shultz.html | WASHINGTON REPORT | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/miss-benson-wed-to-r-e-mckittrick.html | Miss Benson Wed To R. E. McKittrick | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/all-over-vietnam-gis-still-have-a-role.html | All Over Vietnam, G. I.'s Still Have a Role | True | By Craig R. Whitney Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/undine-places-first-in-luders16-sailing.html | UNDINE PLACES FIRST IN LUDERSâ€šÂ„Â*16 SAILING | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/brazil-rejects-call-for-vote-on-divorce.html | BRAZIL REJECTS CALL FOR VOTE ON DIVORCE | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/actress-in-antidrug-drive-held-on-marijuana-charge.html | Actress in Antidrug Drive Held on Marijuana Charge | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/another-world-by-james-hanley-203-pp-new-york-horizon-press-595.html | Four novels: naive, meretricious, masterly, aimless | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/amin-plans-uganda-takeover-of-foreign-businesses.html | Amin Plans Uganda Takeâ€šÂ„Â*Over of Foreign Businesses | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/the-trouble-with-one-america.html | IN THE NATION | True | By Tom Wicker | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/collectors-lend-a-helping-hand.html | Coins | True | By Thomas V. Haney | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/letter-to-the-editor-7-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/british-stake-in-uganda.html | British Stake in Uganda | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/prayers-help-some-reform.html | Prayers Help Some Reform | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/2-young-bicyclists-spending-summer-on-a-900mile-adventure-on-wheels.html | 2 Young Bicyclists Spending Summer on a 900â€šÂ„Â*Mile Adventure on Wheels | True | By Michael T. Kaufman | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/ottawa-to-help-provinces-pay-cost-of-legal-aid-for-defendants.html | Ottawa to Help Provinces Pay Cost of Legal Aid for Defendants | True | By Jay Walz Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/mrs-king-mrs-court-reach-tennis-final-at-newport-miss-evert-bows-to.html | Mrs. King, Mrs. Court Reach Tennis Final at Newport | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/krulevitz-beats-benovides-for-us-open-tennis-spot.html | Krulevitz Beats Benovides For U.S. Open Tennis Spot | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/intuitions-about-vietnam.html | The Last Word | True | By Roger Jellinek | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/ellen-burke-engaged-to-jack-p-orlando.html | Ellen Burke Engaged To Jack P. Orlando | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/palmer-and-trevino-beaten-at-pinehurst-palmer-and-trevino-defeated.html | Palmer and Trevino Beaten at Pinehurst | True | By Lincoln A. Werden Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/2-mcgovern-fund-raisers-named-for-state-campaign.html | 2 McGovern Fund Raisers Named for State Campaign | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/john-s-wilsons-music-jazz-fete-resembles-newports.html | JOHN S. WILSON'S Music | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/colts-win-near-end.html | Colts Win Near End | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/focus-on-black-culture.html | Travel Notes: Air Piracy | True | | 2000-03-10 | RE0000819676 | B00000776611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/japan-and-korea-curbing-enmity-bitterness-fades-in-contact-between.html | JAPAN AND KOREA CURBING ENMITY | True | By Richard Halloran Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/sherilyn-klaemer-is-married-to-henry-allen-veterinarian.html | Sherilyn Klaemer Is Married To Henry Allen, Veterinarian | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/20-of-cars-in-state-top-pollution-limit.html | 20% of Cars in State Top Pollution Limit | True | By Ania Savage Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/secret-park-for-adventure.html | â€šÃ„Â'Secretâ€šÃ„Â' Park for Adventure | True | By Adeline Pepper Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/8-flee-prison-in-vermont-through-window-1-caught.html | 8 Flee Prison in Vermont Through Window | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/junk-cars-buried-at-sea.html | Junk Cars Buried at Sea | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/a-police-captain-interrupts-chase-and-kills-armed-man.html | A Police Captain Interrupts Chase and Kills Armed Man | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/motschenbacher-out-of-first-canam-race.html | Motschenbacher Out Of First Canâ€šÃ„Â'Am Race | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/carlton-pitches-21st-victory-with-help-as-phils-top-reds.html | Carlton Pitches 21st Victory, With Help, as Phils Top Reds | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/pakistan-and-india-report-progress-in-review-of-pact.html | Pakistan and India Report Progress in Review of Pact | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/the-new-folk-singers-from-burns-to-croce.html | Pop | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/semper-paratus-willing-and-able.html | Semper Paratus (Willing And Able) | True | By Philip H. Dougherty Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/rinks-are-jammed-as-hockey-booms.html | Rinks Are Jammed As Hockey Booms | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/liver-transplant-dies.html | Liver Transplant Dies | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/why-are-we-exterminating-ddt-ban-called-political-instead-of.html | POINT OF VIEW; Why Are We Exterminating DDT?; Ban Called Political Instead of Scientific | True | By Samuel Rotrosen | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/a-kings-book-of-kings-or-the-sleeping-beauty.html | Art | True | By John Canaday | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/in-stygian-cave-forlorn.html | OBSERVER | True | By Russell Baker | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/president-delays-strike-on-lirr-for-60-days.html | President Delays Strike On L.I.R.R. for 60 Days | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/city-fight-gains-on-pornography-revises-its-legal-strategy-in-times.html | CITY FIGHT GAINS ON PORNOGRAPHY | True | By David Bird | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/st-louis-professor-deported-by-mexico-denies-spy-charge.html | St. Louis Professor, Deported by Mexico, Denies Spy Charge | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/a-reporter-loses-in-contempt-case-court-allows-conviction-to-stand.html | A REPORTER LOSES IN CONTEMPT CASE | True | By Richard J. H. Johnston Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/dickey-has-hip-surgery.html | Dickey Has Hip Surgery | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/hard-times-for-the-dissenters-soviet-union.html | The World | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/maureen-cummings-married-to-a-pilot.html | Maureen Cummings Married to a Pilot | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/mcgovern-is-criticized.html | McGovern Is Criticized | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/lakebed-parking-garage-draws-tourists-to-geneva.html | Lakebed Parking Garage Draws Tourists to Geneva | True | By Victor Lusinchi Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/tranquility-is-a-church-in-jersey-holding-auction-to-raise-cash.html | Tranquility Is a Church in Jersey Holding Auction to Raise Cash | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/the-role-of-a-noncountry.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/yawkey-of-red-sox-gets-surprise-party.html | Yawkey of Red Sox Gets Surprise Party | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/letter-to-the-editor-10-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/a-better-way-to-measure-ginas-bust-metric-system.html | The Nation | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/tell-us-marjoe-where-did-jeeeesus-go-where-did-jeeeesus-go.html | Tell Us, Marjoe, Where Did JEEEEâ€šÃ„Â'sus Go? | True | By Malcolm Boyd | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/spotlight.html | SPOTLIGHT | True | By Robert A. Wright | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/air-and-sea-pioneer.html | Air and Sea Pioneer | True | By Michael Knight | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/raiders-enroll-pair-of-rookies-reichmuth-willis-agree-to-terms-with.html | RAIDERS ENROLL PAIR OF ROOKIES | True | | 2000-03-10 | RE0000819676 | B00000776611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/brendamoore-is-wed-on-li.html | Brenda Moore Is Wed on | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/women-foresee-approval-of-sex-amendment-by-may.html | Women Foresee Approval Of Sex Amendment by May | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/paths-in-spirituality-by-john-macquarrie-134-pp-new-york-harper-row.html | Paths in Spirituality | True | By Nash K. Burger | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/shavers-outpoints-rondon.html | Shavers Outpoints Rondos | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/medicine-mental-illness-genes-may-be-the-villains.html | Medicine | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/editorial-article-1-no-title-uganda-but-our-roots-and-lives-are.html | The World | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/more-aid-flood-victims.html | More Aid Flood Victims | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/2-scoring-passes-to-siani-help-raiders-rout-bills-3113-oakland.html | 2 Scoring Passes to Siani Help Raiders Rout Bills, 31â€3Â„Â¹13 | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/-if-we-cant-pay-our-artists-we-should-not-have-the-arts.html | â€šÂ„Â³If We Can't Pay Our Artists, We Should Not Have the Artsâ€šÂ„Â³ | True | By Lewis L. Lloyd Program Director | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/educators-decry-tuition-tax-plan-for-universities-express-shock-at.html | EDUCATORS DECRY TUITION TAX PLAN FOR UNIVERSITIES | True | By Andrew R. Malcolm Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/ok-leonardo-isnt-a-work-of-art-but-.html | Television | True | By John J. O'Connor | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/tombstone-calls-abel-britishborn-western-newsman-discover-spys.html | TOMBSTONE CALLS ABEL BRITISHâ€šÂ„Â³BORN | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/hustling-scholars.html | Hustling Scholars | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/child-to-leniadochiras.html | Child to Leniadoâ€šÂ„Â³Chiras | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/city-council-hearings-scheduled-this-week.html | City Council Hearings Scheduled This Week | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/olga-connollys-story-a-dream-about-peace-olga-connollys-story-a.html | Olga Connolly's Story: A Dream About Peace | True | By Olga Connolly Special To The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/red-sox-rally-works.html | Red Sox Rally Works | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/pickpocket-in-chicago-takes-a-legion-relic.html | Pickpocket in Chicago Takes a Legion Relic | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/ann-arbor-adopts-penguin.html | Ann Arbor Adopts Penguin | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/motorhome-sales-moving-ahead-fast.html | POINT OF VIEW | True | By Robert Lindsey | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/korvettes-said-to-use-indicted-dealer.html | Korvettes Said to Use Indicted Dealer | True | By Grace Lichtenstein | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/susan-reed-kelsey-married-to-william-e-errickson-jr.html | Susan Reed Kelsey Married To William E. Errickson Jr. | | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/un-plan-for-germans.html | U.N. Plan for Germans | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/administration-and-the-press.html | Letters to the Editor | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/bicycling-officers-cut-thefts-in-central-park.html | Bicycling Officers Cut. Thefts in Central Park | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/dr-finch-paroled-in-wifeslaying-seeking-practice-in-small-town.html | Dr. Finch, Paroled in Wifeâ€šÂ„Â³Slaying Seeking Practice in Small Town | True | By Wallace Turner Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/a-bella-reunion.html | Letters: | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/airlines-and-security.html | Letters to the Editor | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/coronation-and-a-heady-vision-of-triumph-nixon.html | The Nation | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/letter-to-the-editor-6-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/my-books-end-up-in-the-trash.html | Photography | True | By A. D. Coleman Los ANGELES. | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/ashes-ashes-we-all-fall-down-by-irene-schram-192-pp-new-york-simon.html | Four novels: naive, meretricious, masterly, aimless | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/firemen-form-national-unit-to-support-nixon-campaign.html | Firemen Form National Unit To Support Nixon Campaign | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/flocking-new-gains-for-an-old-art.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/kathy-hellenbrand-wed-to-r-michael-rocklen.html | Kathy Hellenbrand Wed To R. Michael Rocklen | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/big-foreign-entry-is-represented-in-l-m-continental-5000-field.html | Big Foreign Entry Is Represented In L. & | True | | 2000-03-10 | RE0000819676 | B00000776611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/brothers-reunion-too-late.html | Brothers' | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/nets-well-train-at-kings-point-16-players-will-report-for-drills.html | NETS WELL TRAIN AT KINGS POINT | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/learning-to-unfinesse.html | Bridge | True | By Alan Truscott | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/barbara-lane-has-wedding-l.html | Barbara Lane Has Wedding | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/cowboys-rally-beats-jets-3427-montgomery-gets-3-scores-in-final.html | COWBOYS' | True | By Al Marvin Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/robbed-in-europe.html | Letters: | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/armys-new-prison-to-open-at-fort-dix.html | ARMY'S NEW PRISON TO OPEN AT FORT DIX | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/pratt-whitney-employs-win-us-approval-on-rise.html | Pratt & | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/mary-savage-attended-by-at-her-bridal.html | Mary Savage Attended by 6 At Her Bridal | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/civilization-bedevils-a-modern-noahs-ark.html | Civilization Bedevils A Modern Noah's Ark | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/everyones-reading-it-billys-filming-it-the-exorcist-everyones.html | Everyone's Reading It, Billy's Filming It | True | By Chris Chase | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/orioles-led-by-robinson-and-blair-score-four-runs-in-9th-to-beat-as.html | Orioles, Led by Robinson and Blair, Score Four Runs in 9th to Beat A's, 5â€5Ã,,Â*1 | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/annual-powwow-slated-by-shinnecock-indians.html | Annual Powwow Slated By Shinnecock Indians | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/oscar-levant-190672.html | Oscar Levant 1906â€3Ã,,Â*72 | True | By Adolph Green | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/st-john-takes-over-lead.html | St. John Takes Over Lead | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/profit-pinch-may-end-lakes-oldest-carferry-fleet.html | Profit Pinch May End Lakes' | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/mystery-cloaks-fate-of-brain-of-kennedy-mystery-surrounds-fate-of.html | Mystery Cloaks Fate Of Brain of Kennedy | True | By Fred P. Graham Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/nixons-economic-policies.html | Letters to the Editor | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/saigons-policemen-fire-warning-shots-on-regular-patrols.html | Saigon's Policemen Fire Warning Shots On Regular Patrols | True | By Malcolm W. Browne Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/hospitals-corporation-emerging-from-deficit-operation-to-end-hiring.html | Hospitals Corporation, Emerging From Deficit Operation, to End Hiring Freeze | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/aswan-by-michael-heim-translated-by-maxwell-brownjohn-275-pp-new.html | New &Novel | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/a-mutual-admiration-society-jets-and-nassau-jets-nassau-in-accord.html | A Mutual Admiration Society: Jets and Nassau | True | By Gerald Eskenazi Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/us-retains-stevens-cup-beating-mexico-net-team.html | U.S. Retains Stevens Cup Beating Mexico Net Team | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/thomas-triumphs-in-oday-cup-sail-thompson-second.html | Thomas Triumphs In O'Day Cup Sail; Thompson Second | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/daume-a-dedicated-man-german-director-and-host-of-olympics-turns.html | Daume: A Dedicated Man | True | By David Binder Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/teacher-weds-jane-goodman.html | Teacher Weds Jane Goodman | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/nixon-scored-by-proxmire-on-budgetbusting-charge.html | Nixon Scored by Proxmire On Budgetâ€3Ã,,Â*Busting Charge | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/heavy-toll-in-cambodia.html | Heavy Toll in Cambodia | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/manhattan-club-starts-practice-65-men-open-preparations-for-10game.html | MANHATTAN CLUB STARTS PRACTICE | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/drugs.html | LETTERS | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/baggage-problems-in-the-air-luggage-plan.html | Letters: | True | Luggage Plan | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/solzhenitsyns-credo.html | Solzhenitsyn's Credo | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/nevada-gambling-record.html | Nevada Gambling Record | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/us-five-risking-36year-streak-czechoslovakia-foe-today-in-opener-at.html | U.S. FIVE RISKING 36â€3Ã,,Â*YEAR STREAK | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/son-to-mrs-r-l-price.html | Son to Mrs. R. L. Price | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/new-blood-tests-to-help-children-a-simple-method-developed-in-lead.html | NEW BLOOD TESTS TO HELP CHILDREN | True | By Nancy Hicks Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/celebrities-swing-with-pros-in-kennedy-event.html | Celebrities Swing With Pros in Kennedy Event | True | By Steve Cady | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/a-talk-with-golda-meir.html | A talk with Golda Meir | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/185157-penny-blac.html | Stamps | True | By David Lidman | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/study-criticizes-migrant-camps-says-puerto-rican-laborers-are.html | STUDY CRITICIZES MIGRANT CAMPS | True | ByRonald Sullivan Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/crash-ties-up-van-wyck.html | Crash Ties Up Van Wyck | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/in-the-misty-future-a-real-peace-a-visit-with-hussein-the-palestinians-and-golda-meir-a-visit-with.html | In the misty future, a real peace?; A visit with Hussein. | True | By Edward R. F. Sheehan | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/nixon-proclaims-womens-day-after-accusation-by-mcgovern.html | Nixon Proclaims â€šÃ„Ã²Women's Dayâ€šÃ„Ã´ After Accusation by McGovern | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/meyer-m-trossman.html | MEYER M. TROSSMAN | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/ulsusiazin.html | JULIUS KAZIN | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/the-campaign-issues.html | The Campaign Issues | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/wildlife-thrives-in-korean-dmz-zone-evolves-into-preserve.html | WILDLIFE THRIVES IN KOREAN DMZ | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/choosing-and-using-screwdrivers.html | Home Improvement | True | By Bernard Gladstone | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/end-of-airport-tax-in-sight.html | Notes: | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/air-inspections.html | Travel Notes: Air Piracy | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/jews-seek-flood-aid.html | Jews Seek Flood Aid | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/south-vietnams-civilian-victims-doubled-civilian-casualties-in.html | South Vietnam's Civilian Victims Doubled | True | By Joseph B. Treaster Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/us-jews-start-fund-campaign-for-soviet-immigrants-in-israel.html | U.S. Jews Start Fund Campaign For Soviet Immigrants in Israel | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/article-5-no-title.html | Pop | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/babysitter-killed-examining-gun-in-policemans-home.html | Babysitter Killed Examining Gun in Policeman's Home | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/convention-trouble-sours-miami-beach.html | Convention Trouble Sours Miami Beach | True | By Jon Nordheimer Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/small-farms-dying-as-costs-skyrocket-small-farms-dying-as-costs.html | Small Farms Dying As Costs Skyrocket | True | By Fred Ferretti Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/e-81st-street-organizes-to-fight-tambourine-bar.html | E. 81st Street Organizes To Fight Tambourine Bar | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/black-theater-bourgeois-critics-about-black-theater.html | Black Theater, Bourgeois Critics | True | By Ed Sullins | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/the-best-of-two-worlds.html | â€šÃ„Ã²Roughing itâ€šÃ„Ã´ | True | ByNorma Skurka | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/navy-wives-irate-at-idea-of-women-on-warships-navy-wives-are-irate.html | Navy Wives Irate at Idea Of Women on Warships | True | ByLinda Charlton Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/the-economic-scene.html | THE ECONOMIC SCENE | True | By John M. Lee | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/wendy-christina-meyer-is-bride.html | Wendy Christina Meyer Is Bride | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/manhasset-sail-canceled-by-calm-6-sailors-seek-to-protect-perfect.html | MANHASSET SAIL CANCELED BY CALM | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/chargers-victors-over-saints-1614.html | CHARGERS VICTORS OVER SAINTS, 16â€šÃ„Ã®14 | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/argentina-recalls-envoy-from-chile.html | World News Briefs | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/cubs-top-giants-109.html | Cubs Top Giants, 10â€šÃ„Ã®9 | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/apartheid-facing-union-opposition-black-organizing-rights-are.html | APARTHEID FACING UNION OPPOSITION;Black Organizing Rights Are South in South Africa | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/mrs-margery-bigio-is-remarried.html | Mrs. Margery Bigio Is Remarried | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/what-its-like-to-drive-a-mazda-the-rotary-engine-is-so-quiet-its.html | What It's Like to Drive a Mazda | True | By John S. Radosta | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/shelter-i-its-state-of-health-is-excellent.html | Shelter I.: Its State Of Health Is Excellent | True | By James Twit Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/denise-drouin-to-be-a-bride.html | Denise Drouin To Be a Bride | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/educational-tv-expanding-with-innovations-tv-to-go-to-pupils-all.html | Educational TV Expanding, With Innovations | True | By Piri Halasz Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/editorial-cartoon-1-no-title.html | Death Around the Clock | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/a-much-ado-that-often-does-a-much-ado-that-often-does.html | A â€šÃ„Ã'Much Adoâ€šÃ„Ã' That Often Does | True | By Walter Kerr | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/when-gods-were-human-all-too-human.html | When gods were human, all too human | True | By Flo Morse | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/delay-for-detroit-busing.html | The Nation | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/bergan-fighting-addiction-with-awardwinning-program.html | Bergen Fighting Addiction With Awardâ€šÃ„Ã'Winning Program | True | By Joan Cook Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/hockey-hall-gets-grant.html | Hockey Hall Gets Grant | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/cookie-sales-aid-study-of-ecology.html | Cookie Sales Aid Study of Ecology | True | By Ari L. Goldman | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/great-dane-takes-delaware-honors.html | GREAT DANE TAKES DELAWARE HONORS | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/letter-to-the-editor-9-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/from-a-nantucket-sketchbook.html | From a Nantucket Sketchbook | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/like-to-race-autos-it-can-cost-over-a-million-a-year.html | Like to Race Autos? It Can Cost Over a Million a Year | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/city-losses-placed-above-35million-on-queens-project.html | City Losses Placed Above $3.5â€šÃ„Ã'Million On Queens Project | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/liguori-among-6-named-studentathlete-finalists.html | Liguori Among 6 Named Studentâ€šÃ„Ã'Athlete Finalists | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/the-college-scene-freshman-or-no-freshmen-nebraskas-eleven-looms-as.html | The College Scene | True | ByGordon S. White Jr. | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/games-fischer-vs-spassky-who-killed-those-two-flies-and-why.html | Games | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/the-season-goes-round-and-round.html | Music. | True | By Donal Henahan | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/letter-to-the-editor-11-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/pinscher-judged-as-best-in-show-rosedale-dark-temptation-takes.html | PINSCHER JUDGED AS BEST IN SHOW | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/the-man-on-the-powder-keg-morocco.html | The World | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/jersey-woman-scores-ace.html | Jersey Woman Scores Ace | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/li-library-is-equipped-to-assist-disabled.html | Li. Library Is Equipped To Assist Disabled | True | By Barbara Marhoefer Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/the-threat-of-empty-classrooms-teachers.html | Education | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/nancy-c-mccandless-has-nuptials.html | Nancy C. McCandless Has Nuptials | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/mgovern-assails-greek-port-plan-he-says-nixon-stand-would-peril.html | M'GOVERN ASSAILS GREEK PORT PLAN | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/seton-hall-upsala-play-football-opener-sept-15.html | Seton Hall, Upsala Play Football Opener Sept. 15 | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/creative-disobedience.html | Creative Disobedience | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/music-and-order-reign-at-philadelphia-festival.html | Music and Order Reign at Philadelphia Festival | True | By John S. Wilson Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/fashions-of-the-times.html | Fashions of The Times | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/dodgers-triumph-over-pirates-73-davis-sparks-attack-with-2-singles.html | DODGERS TRIUMPH OVER PIRATES, 7â€šÃ„Ã'3 | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/judo-tourney-set-sept-4.html | Judo Tourney Set Sept. 4 | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/reports-of-his-demise-may-be-premature-mcgovern.html | The Nation | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/around-the-garden.html | AROUND THE Garden | True | ByJoan Lee Faust | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/villemure-wins-in-sulky.html | Villemure Wins in Sulky | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/music-ed-mcdermott-irish-fiddler.html | Music: Ed McDermott, Irish Fiddler | True | By John S. Wilson Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/the-chant-of-jimmie-blacksmith-by-thomas-keneally-178-pp-new-york.html | Aboriginal vengeance | True | By Anthony Thwaite | 2000-03-10 | RE0000819676 | B00000776611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/the-rebellion-of-the-hanged-by-b-traven-248-pp-new-york-hill-wang.html | Four novels: naive, meretricious, masterly, aimless! | True | By D. Keith Mano | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/fancy-fennel-from-florence.html | Fancy Fennel from Florence | True | By Ruth Tirrell | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/tigers-triumph-in-11th.html | Tigers Triumph in 11th | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/editorial-cartoon-3-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/miss-nancy-spencer-fiancee-of-physician.html | Miss Nancy Spencer Fiancee of Physician | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/member-of-audience-provides-fresh-harp.html | Member of Audience Provides Fresh Harp | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/article-7-no-title-wear-sportswear-be-in-step-with-today.html | Wear sportswear. Be in step with today. | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/fire-at-jersey-airport.html | Fire at Jersey Airport | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/e-k-dey-to-marry-odile-alquier.html | E. K. Dey to Marry Odile Alquier | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/big-field-listed-for-open-tennis-tourney-starts-wednesday-at-forest.html | BIG FIELD LISTED FOR OPEN TENNIS | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/dental-patients-held-for-ransom-dentist-sent-out-for-money-brings.html | DENTAL PATIENTS HELD FOR RANSOM | True | By Irving Spiegel | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/nixondrive-aide-is-named.html | Nixonâ€šÃ„Â'Drive Aide Is Named | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/white-sox-split-against-brewers-west-leaders-win-31-in-13th-then.html | WHITE SOX SPLIT AGAINST BREWERS | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/six-are-killed-in-california-in-cargas-truck-collision.html | Six Are Killed in California In Carâ€šÃ„Â'Gas Truck Collision | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/saigon-editor-slain.html | Saigon Editor Slain | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/jurgensen-agrees-to-pact.html | Jurgensen Agrees to Pact | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/new-for-home-and-shop.html | New for Home and Shop | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/hodgson-says-mcgovern-is-advocate-of-weakness.html | Hodgson Says McGovern Is Advocate of Weakness | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/cantor-joseph-sternberg-served-synagogues-here.html | Cantor Joseph Sternberg, Served Synagogues Here | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/anne-rosenberg-marries-in-cincinnati.html | Anne Rosenberg Marries in Cincinnati | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/all-lanes-of-span-to-be-open.html | All Lanes of Span to Be Open | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/us-star-felled-by-lung-ailment-genter-collapses-during-a-workout-in.html | U.S. STAR FELLED BY LUNG AILMENT | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/six-hostages-freed-by-fugitive-couple.html | SIX HOSTAGES FREED BY FUGITIVE COUPLE | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/fittipaldi-gains-pole.html | Fittipaldi Gains Pole | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/article-2-no-title.html | Pop | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/this-one-really-has-charisma.html | Gardens | True | By George Taloumis | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/the-new-movies-whats-new-at-the-movies.html | The New Movies | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/demonstration-held-here.html | Demonstration Held Here | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/joe-page-lauds-the-lyle-style-gives-successor-a-for-attitude.html | Joe Page Lauds the Lyle Style, Gives Successor â€šÃ„Â'Aâ€šÃ„Â' for Attitude | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/a-caper-by-three-losers.html | Death Around the Clock | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/letter-to-the-editor-8-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/small-ground-for-optimism-vietnam.html | The World | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/fire-in-the-lake-the-vietnamese-and-the-americans-in-vietnam-by.html | An account of the collision of two societies | True | By Stanley Hoffmann | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/cosmos-conquer-stars-for-title-jelineks-penalty-kick-is-decisive-in.html | COSMOS CONQUER STARS FOR TITLE | True | By Alex Yannis Special to The New York Times | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-27 | 1972-08-27 | https://www.nytimes.com/1972/08/27/archives/7-men-are-killed-in-ulster-violence.html | World News Briefs | True | | 2000-03-10 | RE0000819676 | B00000776611 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/ellyn-harris-has-bridal-at-plaza.html | Ellyn Harris Has Bridal at Plaza | True | | 2000-03-10 | RE0000819665 | B00000775459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/kahane-in-hebron-in-refugee-protest.html | KAHANE IN HEBRON IN REFUGEE PROTEST | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/several-agencies-plan-to-show-denim-in-ads.html | Advertising | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/advancing-interest-rates-stir-bondmarket-unease-rising-rates-stir.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/mayor-proposes-statewide-chief-to-battle-graft-duties-would-include.html | MAYOR PROPOSES STATEWIDE CHIEF TO BATTLE GRAFT | True | By Paul L. Movtgonwry | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/irate-commuter-who-refused-to-pay-faces-court.html | Irate Commuter Who Refused to Pay Faces Court | True | By Eleanor Blau | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/steel-optimism-voiced.html | Steel Optimism Voiced | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/giants-set-back-patriots-3110.html | GIANTS SET BACK PATRIOTS, 31â€šÃ„Â*10 | True | By Leonard Koppett Special to The New York Times | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/womens-unit-broke-and-split-on-future.html | Women's Unit Broke And Split on Future | True | By Eileen Shanahan Special to The New York Times | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/power-and-the-environment.html | Letters to the Editor | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/harvester-signs-polish-agreement.html | HARVESTER SIGNS POLISH AGREEMENT | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/an-olympic-first.html | Sports of The Times | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/fischer-nears-title-with-draw-against-spassky-in-game-no-19-fischer.html | Fischer Nears Title With Draw Against Spassky in Game No. 19 | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/barbara-pechter-has-nuptials-here.html | Barbara Pechter Has Nuptials Here | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/miss-haynies-207-wins-denver-golf.html | MISS HAYNIE'S 207 WINS DENVER GOLF | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/laxity-in-mine-bureau.html | Letters to the Editor | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/ind-rider-60-is-stabbed-for-rebuking-a-smoker.html | IND Rider, 60, Is Stabbed For Rebuking a Smoker | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/checkmate-sweeps-four-races-wins-black-jack-sailing-trophy.html | Checkmate Sweeps Four Races, Wins Black Jack Sailing Trophy | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/yugoslavs-cubans-win.html | Yugoslavs, Cubans Win | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/two-die-in-fire-in-england.html | Two Die in Fire in England | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/rep-ford-attacks-mcgovern-and-praises-nixons-record.html | Rep. Ford Attacks McGovern And Praises Nixon's Record | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/fighter-crashes-in-kansas.html | Fighter Crashes in Kansas | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/taylor-captures-final.html | Taylor Captures Final | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/spur-to-free-trade.html | Spur to Free Trade | True | By Robert Kleiman | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/miss-aschner-wins.html | Miss Aschner Wins | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/yankees-edge-royals-twice-by-76-then-98-in-16-innings-collisons-hit.html | Yankees Edge Royals Twice, By 7â€šÃ„Â*6 Then 9â€šÃ„Â*8 in16 Innings | True | By Murray Chass | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/kathy-paige-is-bride-of-ira-louis-zankel.html | Kathy Paige Is Bride Of Ira Louis Zankel | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/gruening-leaves-hospital.html | Gruening Leaves Hospital | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/new-pacific-force-leader.html | New Pacific Force Leader | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/black-elk-leader-retains-control-challenge-by-a-new-yorker-quashed.html | BLACK ELK LEADER RETAINS CONTROL | True | By Wallace Turner Special to The New York Times | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/james-vineburgh-weds-nancy-c-taylor.html | James Vineburgh Weds Nancy C. Taylor | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/roundup-as-beat-orioles-21-on-jacksons-hits.html | Roundup: A's Beat Orioles, 2 â€šÃ„Â*1 , on Jackson's Hits | True | By Sam Goldaper | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/spending-ceiling-scored-by-panel-proxmire-dissenting-asks-for-a.html | SPENDING CEILING SCORED BY PANEL | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/coney-termed-unaffected-by-a-1200gallon-oil-spill.html | Coney Termed Unaffected By a 1,200â€šÃ„Â*Gallon Oil Spill | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/freeman-sees-ominous-trend-to-protectionism-in-australia-freeman.html | Freeman Sees â€šÃ„Ô'Ominousâ€šÃ„Ô' Trend To Protectionism in Australia | True | By Robert Trumbull | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/postwar-shock-besets-veterans-of-vietnam-postwar-shock-is-found-to.html | Postwar Shock Besets Veterans of Vietnam | True | By Jon Nordheimer Special to The New York Times | 2000-03-10 | RE0000819665 | B00000775459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/35-architecture-buffs-tour-mckim-landmarks-here.html | 35 Architecture Buffs Tour McKim Landmarks Here | True | By Michael T. Kaufman | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/nuptials-in-garden-for-loan-rosenthal.html | Nuptials in Garden For Joan Rosenthal | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/soviet-journalist-privately-urges-jews-not-to-pay-new-exit-tax.html | Soviet Journalist Privately Urges Jews Not to Pay New Exit Tax | True | By Hedrick Smith Special to The New York Times | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/to-frustrate-hijackers.html | Letters to the Editor | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/saigon-confiscates-three-newspapers.html | SAIGON CONFISCATES THREE NEWSPAPERS | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/sharp-earthquake-is-felt-in-sections-of-los-angeles.html | Sharp Earthquake Is Felt In Sections of Los Angeles | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/paper-industry-gains-in-cleanup-researchers-find-evidence-that-it.html | PAPER INDUSTRY GAINS IN CLEANUP | True | By David Bird | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/susan-bloomberg-becomes-brid.html | Susan Bloomberg Becomes Bride | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/independent-scrutiny.html | Independent Scrutiny | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/drug-abuse-program.html | Letters to the Editor | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/auditors-find-us-lacks-forcefulness-in-latin-bank-role-auditors.html | Auditors Find U.S. Lacks Forcefulness In Latin Bank Role | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/filly-to-challenge-super-bowl-at-du-quoin.html | Filly to Challenge Super Bowl at Du Quoin | True | By Louis Effrat Special to The New York Times | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/festivals-cry-theater-to-the-people.html | Festival's Cry: Theater to the People | True | By Mel Gussow | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/threeday-capital-drive-registers-4000-voters.html | Threeâ€šÃ„Â²Day Capital Drive Registers 4,000 Voters | True | By Paul Delaney Special to The New York Times | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/boy-born-in-philippines-to-cave-dwellers.html | Boy Born in Philippines To Cave Dwellers | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/sister-attends-louise-miner-at-her-bridal.html | Sister Attends Louise Miner At Her Bridal | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/fighting-in-cambodia.html | Fighting in Cambodia | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/lennon-adds-a-matinee.html | Lennon Adds a Matinee | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/hes-passing-along-some-of-his-culinary-expertise.html | He's Passing Along Some of His Culinary Expertise | True | By Jean Hewitt Special to The New York Times | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/japan-paces-gymnastics.html | Japan Paces Gymnastics | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/samuel-k-martin-4th.html | SAMUEL K. MARTIN 4TH | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/cargo-ship-launched.html | Cargo Ship Launched | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/big-question-for-tokyo-how-will-chinese-act.html | Big Question for Tokyo: How Will Chinese Act? | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/queens-police-hunt-for-robberrapist.html | QUEENS POLICE HUNT FOR ROBBERâ€šÃ„Â²RAPIST | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/u-s-routs-czechoslovak-olympic-five-6635-us-five-takes-no-56-in-a.html | U.S. Routs Czechoslovak Olympic Five, 66â€šÃ„Â¹35 | True | By Neil Amdur Special to The New York Times | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/indiapakistan-talk-said-to-make-gains.html | INDIAâ€šÃ„Â²PAKISTANTALK SAID TO MAKE GAINS | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/city-board-acting-on-uft-appeal-moves-to-annul-local-school-boards.html | City Board, Acting on U.F.T. Appeal, Moves to Annul Local School Board's Dismissal of 20 Teachers | True | By Leonard Ruder | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/twothirds-slowing-of-growth-in-citys-relief-rolls-is-hailed.html | Twoâ€šÃ„Â²Thirds Slowing of Growth in City's Relief Rolls Is Hailed | True | By Peter Kihss | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/belmont-racing-to-start-today-iacapade-is-41-favorite-in-opening.html | BELMONT RACING TO START TODAY | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/angelo-cardinal-dellacqua-68-vicar-general-of-rome-is-dead.html | Angelo Cardinal Dell â€šÃ„Â¨ Acqua,68, Vicar General of Rome, Is Dead | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/front-page-1-no-title.html | HAPPY BIRTHDAY ROBBYN BERLIN LUV YA MUCH â€šÃ„Â²CHUCK â€šÃ„Â²ADVT | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/neutercane-in-atlantic-intensifies-to-hurricane.html | Neutercane in Atlantic Intensifies to Hurricane | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/music-upstages-the-rain-in-philadelphia.html | Music Upstages the Rain in Philadelphia | True | By John S. Wilson Special to The New York Times | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/upi-and-chinese-agency-agree-to-exchange-news.html | U.P.I. and Chinese Agency Agree to Exchange News | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/mrs-court-crushes-mrs-king.html | Mrs. Court Crushes Mrs. King | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/forest-hills-compromise.html | Forest Hills Compromise | True | | 2000-03-10 | RE0000819665 | B00000775459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/chinese-government-plans-to-buy-a-third-concorde.html | Chinese Government Plans To Buy a Third Concorde | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/follmer-is-first-in-canam-racing-hulme-revson-forced-out-of-200mile.html | FULMER IS FIRST IN CANâ€šÃ„Â²AM RACING | True | By John S. Radosta Special to The New York Times | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/summer-jobs-opened-new-worlds-for-these-young-women.html | Summer Jobs Opened New Worlds for These Young Women | True | By Lisa Hammel | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/world-lifting-record-set.html | World Lifting Record Set | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/china-presses-us-in-lifeboat-case.html | CHINA PRESSES U.S. IN â€šÃ„Â²LIFEBOATâ€šÃ„Â´ CASE | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/levitt-attacks-state-on-road-financing.html | Levitt Attacks State on Road Financing | True | By Frank J. Prial | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/mrs-morozova-wins.html | Mrs. Morozova Wins | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/israel-bond-group-meets.html | Israel Bond Group Meets | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/bridge-the-game-is-difficult-enough-without-technical-obstacles.html | Bridge : The Game Is Difficult Enough Without Technical Obstacles | True | By Alan Truscott | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/35-take-a-course-in-public-health-workstudy-project-at-u-of.html | 35 TAKE A COURSE IN PUBLIC HEALTH | True | By NAncy Hicks Special to The New York Times | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/7-killed-on-coast-in-traffic-pileup-chain-of-accidents-caused-by.html | 7 KILLED ON COAST IN TRAFFIC PILEUP | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/payments-for-foster-care-of-mentally-ill-are-raised.html | Payments for Foster Care Of Mentally Ill Are Raised | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/experts-urge-more-training-in-vascular-surgery.html | Experts Urge More Training in Vascular Surgery | True | By Lawrence R. Altman | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/is-the-birth-rate-declining.html | Letters to the Editor | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/japan-tightens-her-economic-grip-on-nations-of-east-and-south-asia.html | Japan Tightens Her Economic Grip On Nations of East and South Asia | True | By James P. Sterba Special to The New York Times | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/nixons-entertain-their-hollywood-backers.html | Nixons Entertain Their Hollywood Backers | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/unemployables-called-key-to-end-of-job-freeze.html | â€šÃ„Â²Unemployables Called Key to End of Job Freeze | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/pennsy-seeks-cut-in-number-of-agents.html | PENNSY SEEKS CUT IN NUMBER OF AGENTS | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/philadelphia-has-blackouts.html | Philadelphia Has Blackouts | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/production-rise-is-reported-for-paper-and-paperboard.html | Production Rise Is Reported For Paper and Paperboard | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/mrs-natelson-married.html | Mrs. Natelson Married | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/michele-weinstein-wed.html | Michele Weinstein Wed | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/seeley-will-meet-fernandez-in-bout-at-garden-tonight.html | Seeley Will Meet Fernandez In Bout at Garden Tonight | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/bubba-smith-injured-likely-to-miss-season.html | Bubba Smith Injured, Likely to Miss Season | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/louis-lavitt-dead-led-textile-concern.html | LOUIS LAVITT DEAD; LED TEXTILE CONCERN | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/escapee-and-wife-give-up-six-hostages-freed-unhurt.html | Escapee and Wife Give Up; Six Hostages Freed Unhurt | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/prince-philip-at-the-games.html | Prince Philip at the Games | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/24-are-reported-killed-in-venezuela-air-crash.html | 24 Are Reported Killed In Venezuela Air Crash | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/us-blames-pilot-in-28death-crash-reports-allegheny-captain-ignored.html | U.S. BLAMES PILOT IN 28â€šÃ„Â²DEATH CRASH | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/us-helps-convert-6-bronx-tenements-to-coops.html | U.S. Helps Convert 6 Bronx Tenements to Coâ€šÃ„Â²ops | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/excerpts-from-mayors-statement-on-knapp-panel.html | Excerpts From Mayor's Statement on Knapp Panel | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/senate-staff-report-asserts-railroads-ignore-need-for-change.html | Senate Staff Report Asserts Railroads Ignore Need for Change | True | By Robert Lindsey | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/at-80-blanshard-twins-still-back-the-unpopular-blanshards-still.html | At 80, Blanshard Twins Still Back the Unpopular | True | By Israel Shenker | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/competing-postal-systems.html | Letters to the Editor | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/quarrel-among-3-women-leads-to-the-death-of-one.html | Quarrel Among 3 Women Leads to the Death of One | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/uganda-modifies-expulsion-order-some-noncitizen-asians-to-remain.html | UGANDA MODIFIES EXPULSION ORDER | True | | 2000-03-10 | RE0000819665 | B00000775459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/on-the-need-for-a-wilderness-to-get-lost-in.html | On the Need for a Wilderness to Get Lost In | True | By Edward Abbey | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/apollo-17-to-go-to-pad-today.html | Apollo 17 To Go to Pad Today | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/stubborn-defense-curbs-spasskys-fierce-attack.html | Stubborn Defense Curbs Spassky's Fierce Attack | True | By Samuel Reshevsky | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/col-f-h-farnum-of-maine-power-co.html | COL. F. H. FARNUM OF MAINE POWER CO. | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/ina-lynn-hopkins-wed-to-h-r-koeppel.html | Barbara Pechter Has Nuptials Here | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/teachers-and-city-resume-talks-today.html | Teachers and City Resume Talks Today | True | By M. A. Farber | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/nicklaus-triumphs-sets-money-record-nicklaus-beats-beard-2-and-1-at.html | Nicklaus Triumphs, Sets Money Record | True | By Lincoln A. Werden Special to The New York Times | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/increase-in-vipers-in-italy-brings-plea-to-hunters-of-birds.html | Increase in Vipers in Italy Brings Plea To Hunters of Birds | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/insurers-fought-by-mutual-funds-variable-life-insurance-a-policy.html | INSURERS FOUGHT BY MUTUAL FUNDS | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/dr-george-anderson.html | DR. GEORGE ANDERSON | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/we-are-not-targeting-the-dike-system.html | â€šÃ„Â"We Are Not Targeting the Dike Systemâ€šÃ„Â | True | By John McLaughlin | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/shortcomings-of-national-land-use-bill.html | Letters to the Editor | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/july-shipments-fell-10-for-noncellulose-fibers.html | July Shipments Fell 10% For Noncellulose Fibers | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/jets-woodall-overcomes-a-rain-jinx.html | Jets' | True | By Al Harvin | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/other-olympic-highlights.html | Other Olympic Highlights | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/2-new-yorkers-die-in-maine.html | 2 New Yorkers Die in Maine | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/miss-black-america-rejects-title.html | Miss Black America Rejects Title | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/machinetool-orders-fell-during-july.html | Machineâ€šÃ„Â"Tool Orders Fell During July | True | By Herbert Koshetz | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/who-can-live-with-shoulds-and-oughts.html | Who Can Live With Shoulds and Oughts? | True | By John Robben | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/joan-murtagh-michael-franiel-fellow-law-graduates-marry.html | Joan Murtagh, Michael Frankel, Fellow Law Graduates, Marry | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/pretty-pants-clips-for-biking.html | SHOP TALK | True | By Ruth Robinson | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/firsttime-voters.html | Firstâ€šÃ„Â"Time Voters | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/jews-cautioned-on-israel-as-an-election-issue.html | Jews Cautioned on Israel as an Election Issue | True | By Irving Spiegel | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/reid-takes-tennis-title.html | Reid Takes Tennis Title | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/personal-finance-short-tax-form-is-back-personal-finance.html | Personal Finance: Short Tax Form Is Back | True | By Robert J. Cole | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/mets-beat-braves-136-4-home-runs-help-seaver-met-home-runs-rout.html | Mets Beat Braves, 13â€šÃ„Â"6; 4 HomeRuns Help Seaver | True | By Joseph Durso Special to The New York Times | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/troubled-grumman-sees-f14-as-its-key-problem-troubled-grumman-sees.html | Troubled Grumman Sees Fâ€šÃ„Â"14 as Its Key Problem | True | By David A. Andelman Special to The New York Times | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/civilian-and-sergeant-killed-in-northern-ireland-protestant-is-shot.html | Civilian and Sergeant Killed in Northern Ireland | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/nixon-asked-to-aid-chicago-in-wake-of-torrential-rains.html | Nixon Asked to Aid Chicago In Wake of Torrential Rains | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/referee-dismissed-in-dispute-over-taylors-loss.html | Referee Dismissed in Dispute Over Taylor's Loss | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/vikings-20-browns-17.html | VIKINGS 20, BROWNS 17 | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/theater-busy-royal-shakespeareans-company-has-3-plays-on-london.html | Theater: Busy Royal Shakespeareans | True | By Clive Barnes Special to The New York Times | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/2-patrolmen-make-8-arrests-in-night.html | 2 PATROLMEN MAKE 8 ARRESTS IN NIGHT | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/a-kerry-town-rings-to-pipes-and-fiddles-and-clinking-glasses.html | A Kerry Town Rings to Pipes and Fiddles and Clinking Glasses | True | By Ralph Blumenthal Special to The New York Times | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/handicapped-parley-awaited.html | Handicapped Parley Awaited | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/doctor-weds-tnid-cardozo.html | Doctor Weds Enid Cardoso | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/minister-is-slain-roommate-is-held.html | MINISTER IS SLAIN; ROOMMATE IS HELD | True | | 2000-03-10 | RE0000819665 | B00000775459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/cosmos-success-a-coaching-feat-soccer-champions-unity-is-credited.html | COSIES SUCCESS A COACHING FEAT | True | By Alex Yannis | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/mrs-paul-synnott.html | MRS. PAUL SYNNOTT | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/good-news-for-the-boys.html | Good News for the Boys | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/foe-frees-four-priests-in-vietnam.html | Foe Frees Four Priests in Vietnam | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/is-the-public-against-crime.html | Letters to the Editor | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/chichester-to-be-buried-in-a-churchyard-on-friday.html | Chichester to Be Buried In a Churchyard on Friday | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/10-food-concerns-cited-for-violations-of-city-health-code.html | 10 Food Concerns Cited for Violations Of City Health Code | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/fatter-dividends-go-unchallenged-payouts-of-some-concerns-top-20-in.html | FATTER DIVIDENDS CO UNCHALLENGED | True | By Michael C. Jensen | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/merritt-t-kennedy.html | MERRITT T. KENNEDY | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/beame-says-lindsay-budgeting-will-increase-taxes-17million.html | Beame Says Lindsay Budgeting Will Increase Taxes $17â€šÃ„Â¢Million | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/with-the-old-folks-at-home.html | Books of The Times | True | By Richard R. Lingeman | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/us-plans-to-open-london-bank-office.html | U.S. PLANS TO OPEN LONDON BANK OFFICE | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/view-on-the-war.html | Letters to the Editor | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/broncos-win-with-3-passers.html | Broncos Win With 3 Passers | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/shrivers-place-in-the-campaign-his-value-to-ticket-unclear-after.html | Shriver's Place in the Campaign | True | By James M. Naughton | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/aging-premier-in-british-columbia-facing-youthful-opponents.html | Aging Premier in British Columbia Facing Youthful Opponents | True | By William Borders Special to The New York Times | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/new-yorkphiladelphia-flights-for-commuters-called-success.html | New Yorkâ€šÃ„Â¢Philadelphia Flights For Commuters Called Success | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/school-deadline.html | School Deadline | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/israel-keeps-hands-off-sinai-arabs-while-developing-tourism-and.html | Israel Keeps Hands Off Sinai Arabs, While Developing Tourism and Roads | True | By Henry Kamm Special to The New York Times | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/federation-backs-new-vaulting-pole.html | FEDERATION BACKS NEW VAULTING POLE | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/clearing-of-checks-set-for-li-bureau.html | CLEARING OF CHECKS SET FOR L.I. BUREAU | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/caroline-orzac-married-on-li.html | Caroline Orzac Married on L.I. | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/conservative-party-opposes-housing-for-gateway-area.html | Conservative Party Opposes Housing for Gateway Area | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/stans-demands-gao-fund-audit-for-democrats-gop-campaign-official.html | STANS DEMANDS G.A.O. FUND AUDIT FOR DEMOCRATS | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/the-two-nations.html | ABROAD AT HOME | True | By Anthony Lewis | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/five-children-die-in-iran.html | Five Children Die in Iran | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/2d-alexanders-in-jersey.html | 2d Alexander's in Jersey | True | | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/hotel-in-times-square-closed-in-cleanup-campaign.html | Hotel in Times Square Closed in Cleanup Campaign | True | By Emanuel Perlmutter | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/yesteryears-radio.html | Advertising: | True | By Leonard Sloane | 2000-03-10 | RE0000819665 | B00000775459 |
| 1972-08-28 | 1972-08-28 | https://www.nytimes.com/1972/08/28/archives/for-the-asians-now-living-in-england-its-a-good-life-marred-by-some.html | For the Asians Now Living in England, It's a Good Life Marred by Some Bias | True | By Michael Stern Special to The New York Times | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/miller-takes-his-comedy-seriously.html | Miller Takes His Comedy Seriously | True | By Tom Buckley | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/big-us-base-at-longbinh-to-be-turned-over-to-saigon.html | Big U.S. Base at Longbinh To Be Turned Over to Saigon | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/fanny-may-assesses-mortgage-plan.html | Business Briefs | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/250-fine-in-weapons-case.html | $250 Fine in Weapons Case | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/steel-production-fell-during-week.html | STEEL PRODUCTION FELL DURING WEEK | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/a-parking-violation-sparks-jersey-city-rockthrowing.html | A Parking Violation Sparks Jersey City Rockâ€šÃ„Â¢Throwing | True | | 2000-03-10 | RE0000819661 | B00000775455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/port-of-new-york-in-71-collected-third-of-nations-customs-duties.html | Port of New York in â€šÃ„Â¹71 Collected Third of Nation's Customs Duties | True | By Werner Bamberger | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/us-judge-refuses-to-bar-start-of-waterway-in-south.html | U.S. Judge Refuses to Bar Start of Waterway in South | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/woman-a-suicide-by-fire.html | Woman a Suicide by Fire | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/nuclearfuel-plant-planned.html | Nuclearâ€šÃ„Â¹Fuel Plant Planned | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/black-woman-jockey-first-in-jersey-race.html | Black Woman Jockey First in Jersey Race | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/syntex-reports-record-earnings.html | SYNTEX REPORTS RECORD EARNINGS | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/rooting-out-corruption.html | Rooting Out Corruption | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/miss-goolagong-winner-on-first-visit-here.html | Miss Goolagong â€šÃ„Â¹Winnerâ€šÃ„Â´ on First Visit Here | True | By Steve Cady | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/talcum-suspected-in-deaths-of-21-french-babies.html | Talcum Suspected in Deaths of 21 French Babies | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/big-splash-at-munich-mark-andrew-spitz.html | Big Splash at Munich Mark Andrew Spitz | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/sinisterappearing-baggage.html | Letters to the Editor | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/spitz-leads-us-to-world-marks-miss-king-gets-diving-medal-at.html | Spitz Leads U S. to World Marks | True | By Neil Amdur Special to The New York Times | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/reds-beat-mets-52-on-homer-by-tolan-3run-shot-in-sixth-off-strom.html | Reds Beat Mets, 5â€šÃ„Â¹2, On Homer by Tolan | True | By Michael Strauss Special to The New York Times | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/market-declines-in-slow-trading-brokers-ascribe-weakness-to-rise-in.html | MARKET DECLINES IN SLOW TRADING | True | By Alexander R. Hammer | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/iran-buses-collide-39-die.html | Iran Buses Collide. 39 Die | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/white-rhinoceros-born.html | White Rhinoceros Born | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/scott-pistons-scout.html | Scott Pistonsâ€šÃ„Â´ Scout | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/trial-marriages-grow-in-popularity-for-better-or-for-worse.html | Trial Marriages Grow in Popularity, for Better or for Worse | True | By Enid Nemy | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/mcgovern-seeks-jewish-votes-with-a-booklet-on-his-record.html | McGovern Seeks Jewish Votes With a Booklet on His Record | True | By James M. Naughton | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/auto-buyer-finds-deadletter-car-expostman-held.html | Auto Buyer Finds Deadâ€šÃ„Â¹Letter Car; Exâ€šÃ„Â¹Postman Held | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/reliefoffice-guard-accused-of-slaying-a-fellow-employe.html | Reliefâ€šÃ„Â¹Office Guard Accused of Slaying A Fellow Employee | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/theyre-leaving-the-reservation.html | Letters to the Editor | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/jersey-crime-rate-rises-12-in-a-year.html | JERSEY CRIME RATE RISES 12% IN A YEAR | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/nixon-vote-drive-here-to-focus-on-democrats.html | Nixon Vote Drive Here To Focus on Democrats | True | By Emanuel Perlmutter | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/the-american-terrorists.html | OBSERVER | True | By Russell Baker | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/rainbow-racism.html | Rainbow Racism | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/bengals-win-3420-as-defense-excels.html | BENGALS WIN, 34â€šÃ„Â¹20, AS DEFENSE EXCELS, | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/independence-groups-pleased.html | Independence Groups Pleased | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/lin-piao-in-retrospect.html | Lin Piao in Retrospect | True | By Han Suyin | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/model-interest-sold.html | Model Interest Sold | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/controller-of-currency-descries-no-wrongdoing-in-bank-case.html | Controller of Currency Descries No Wrongdoing in Bank Case | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/3-jersey-divers-found-dead-were-exploring-florida-cave.html | 3 Jersey Divers Found Dead; Were Exploring Florida Cave | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/whyte-takes-laser-series-with-four-victories-in-row.html | Whyte Takes Laser Series With Four Victories in Row | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/drought-may-force-china-to-import-wheat-from-us.html | Drought May Force China To Import Wheat From U.S. | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/owner-of-long-shot-optimistic-about-hambletonian-chances.html | Owner of Long Shot Optimistic About Hambletonian Chances | True | By Louis Effrat Special to The New York Times | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/kuwait-to-finance-yemen-oil-hunt.html | Business Briefs | True | | 2000-03-10 | RE0000819661 | B00000775455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/earl-anderson-lawyer-dies-merck-aide-lutheran-leader.html | Carl Anderson, Lawyer, Dies; Merck Aide, Lutheran Leader | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/miss-in-im-failin-english.html | Books of The Times | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/four-concerns-plan-financing-of-ships-for-270million-4-concerns.html | Four Concerns Plan Financing of Ships For $270â€‹â€‹Million | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/spaldeen-olympiad-is-proclaimed-and-anyone-can-play.html | Spaldeen Olympiad Is Proclaimedâ€‹â€‹and Anyone Can Play | True | By Michael T. Kaufman | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/2-are-accused-of-slaying-and-robbing-a-bronx-man.html | 2 Are Accused of Slaying And Robbing a Bronx Man | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/thompsons-future-as-giant-dimming.html | Thompson's Future as Giant Dimming | True | By Leonard Koppett | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/interest-rates-still-increasing-underwriters-end-efforts-to-get.html | INTEREST RATES STILL INCREASING | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/sidney-gans-dead-i-operations-leader-of-stars-and-stripes.html | Sidney Gans Dead; Operations Leader Of Stars and Stripes | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/new-beckett-play-not-i-to-bow-here.html | New Beckett Play, â€‹â€‹Not I,â€‹â€‹ to Bow Here | True | By George Gent | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/chou-croute-at-2160-triumphs-by-two-lengths-you-can-check-your.html | Chou Croute, at $21.60, Triumphs by Two Lengths | True | By Joe Nichols | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/10-years-of-container-shipping-bring-major-changes-in-port.html | 10 Years of Container Shipping Bring Major Changes in Port | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/adia-e-white-93-indian-art-expert.html | AMELIA E. WHITE, 93, INDIAN ART EXPERT | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/2-are-accused-of-hiding-identities-to-buy-3-rifles.html | 2 Are Accused of Hiding Identities to Buy 3 Rifles | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/roundup-its-long-year-for-marichal-15th-loss.html | Roundup: It's Long Year For Marichal (15th Loss) | True | By Deane McGowen | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/gilmore-leads-sailing.html | Gilmore Leads Sailing | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/mgovern-aide-gives-withdrawal-stand.html | M'GOVERN AIDE GIVES WITHDRAWAL STAND | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/convictions-upheld-by-berrigan-judge.html | CONVICTIONS UPHELD BY BERRIGAN JUDGE | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/willis-reed-cleared-of-criminal-charge-of-impersonation.html | Willis Reed Cleared Of Criminal Charge Of Impersonation | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/smiths-first-foe-in-us-open-is-15.html | Smith's First Foe In U.S. Open Is 15 | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/at-the-bell-needham-comes-out-shaking-hands.html | At the Bell, Needham Comes Out Shaking Hands | True | By John H. Allan | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/expanther-aide-gets-life.html | Exâ€‹â€‹Panther Aide Gets Life | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/article-1-no-title.html | Travelers Insurance Co. Ordered to Make Rebate | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/hanoi-honors-5-chinese-it-says-died-in-us-raid.html | Hanoi Honors 5 Chinese It Says Died in U.S. Raid | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/daughter-of-jersey-executive-found-strangled-body-of-woman.html | Daughter of Jersey. Executive Found Strangled | True | By Joseph P. Fried | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/state-democrats-set-up-a-unity-panel.html | State Democrats Set Up a Unity Panel | True | By William E. Farrell | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/thomas-lynch-banker-deadheaded-bronx-board-of-trade.html | Thomas Lynch, Banker, Dead; Headed Bronx Board of Trade | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/net-monetary-reserves-of-west-germany-decline.html | Net Monetary Reserves Of West Germany Decline | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/everythings-under-control.html | Everything's Under Control | True | By Donald Rumsfeld | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/state-audit-scores-westchester-as-lax-on-finances.html | State Audit Scores Westchester as Lax on Finances | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/sexual-activity-stable-among-youths-in-study.html | Sexual Activity Stable Among Youths in Study | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/blaze-in-tunnel-strands-50000-at-grand-central-a-blaze-in-tunnel.html | Blaze in Tunnel Strands 50,000 at Grand Central | True | By Frank J. Prial | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/india-and-pakistan-extend-their-talks.html | INDIA AND PAKISTAN EXTEND THEIR TALKS | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/apollo-17-rolled-to-launching-pad-liftoff-for-moon-on-dec-6-to-mark.html | APOLLO 17 ROLLED TO LAUNCHING PAD | True | By John Noble Wilford Special to The New York Times | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/gm-promotes-top-executives-g-m-promotes-top-executives.html | G.M. Promotes Top Executives | True | By Jerry M. Flint Special to The New York Times | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/p-r-mallory-co-sued-by-power-conversion-inc.html | P. R. Mallory & | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/for-the-gifted-of-china-schools-called-palaces-the-globe-and-mail.html | For the Gifted of China, Schools Called Palaces | True | By John Burns Special to The New York Times | 2000-03-10 | RE0000819661 | B00000775455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/asarco-cuts-lead-prices-because-of-inventory-rise.html | Asarco Cuts Lead Prices Because of Inventory Rise | True | By Gerd Wilcke | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/exchange-mistaken-on-merrill-lynch.html | EXCHANGE MISTAKEN ON MERRILL LYNCH | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/rise-in-crime-rate-for-nation-slows-rise-in-rate-of-reported-crime.html | Rise in Crime Rate For Nation Slows | True | By Linda Charlton Special to The New York Times | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/sylvester-del-bello-i.html | SYLVESTER DEL BELLO | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/prince-william-dies-in-air-race-crash-prince-william-30-dies-in-air.html | Prince William Dies In Air Race Crash | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/japan-will-import-extra-goods-of-us.html | JAPAN WILL IMPORT EXTRA GOODS OF U.S. | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/a-word-for-quiet.html | Letters to the Editor | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/gm-will-produce-the-wankel-engine-in-limited-quantity-general.html | G.M. Will Produce The Wankel Engine In Limited Quantity | True | By Agis Salpukas Special to The New York Times | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/dr-isidor-s-raudin-surgeon-for-eisenhower-is-dead-at-77.html | Dr. Isidor S. Raudin, Surgeon For Eisenhower, Is Dead at 77 | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/a-distraught-man-slays-his-family-and-then-himself.html | A Distraught Man Slays His Family And Then Himself | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/allendes-economics-runs-afoul-of-household-budget.html | Allende's Economics Runs Afoul of Household Budget | True | By Joseph Novitski Special to The New York Times | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/new-pullout-scheduled.html | New Pullout Scheduled | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/maine-acts-against-gaming.html | Maine Acts Against Gaming | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/bernard-g-davis-publisher-dead-head-of-magazine-concern-rtneed-over.html | BERNARD G. DAVIS, PUBLISHER, DEAD | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/to-ban-chemical-arms.html | To Ban Chemical Arms | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/treasury-takes-down-aaron-burr-plaque.html | Treasury Takes Down â€šÃ„Â²Aaron Burrâ€šÃ„Â´ Plaque | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/cancer-specialist.html | Cancer Specialist | True | By Lawrence K. Altman | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/the-new-serfdom.html | The New Serfdom | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/shriver-in-detroit.html | Shriver In Detroit | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/the-lockheed-loan-revisited.html | The Lockheed Loan Revisited | True | By Les Aspin | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/dr-sascha-charlesi-teacher-author-76.html | DR. SASCHA CHARLES, TEACHER, AUTHOR, 76 | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/urban-leagues-get-half-of-jazz-profit.html | URBAN LEAGUES GET HALF OF JAZZ PROFIT | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/rockefeller-appoints-aide-i.html | Rockefeller Appoints Aide | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/for-agnewshriver-debate.html | Letters to the Editor | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/off-the-mark.html | Arthur Daley | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/scheduled-airlines-gain-in-profits.html | Business Briefs | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/wood-field-and-stream-angling-test.html | Wood, Field and Stream: Angling Test | True | By Nelson Bryant | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/one-small-life.html | One Small Life | True | By Joseph Farkas | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/sensible-approach-rejected.html | Letters to the Editor | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/distortion-on-busing.html | Distortion on Busing | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/seeley-triumphs-over-fernandez-decision-in-bruising-fight-jeered-by.html | SEELEY TRIUMPHS OVER FERNANDEZ | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/139000-more-americans.html | 139,000 More Americans | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/postal-cost-cuts-to-bar-rate-rise-klassen-citing-economies-sees-no.html | POSTAL COST CUTS TO BAR RATE RISE | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/amvets-oppose-amnesty.html | AMVETS Oppose Amnesty | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/angela-davis-warmly-welcomed-in-moscow.html | Notes on People | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/dellacqua-funeral-mass-will-be-offered-by-pope.html | Dell'Acqua Funeral Mass Will Be Offered by Pope! | True | | 2000-03-10 | RE0000819661 | B00000775455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/flow-of-savings-deposits-increases.html | Business Briefs | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/blacks-for-nixon.html | Letters to the Editor | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/stage-black-companies-festival-play-scores-whites-system.html | Stage: Black Companies | True | By Mel Gussow | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/puerto-rican-sovereignty-backed-in-un.html | Puerto Rican Sovereignty Backed in U.N. | True | By Kathleen Teltsch Special to The New York Times | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/ecuador-bus-plunge-kills-19.html | Ecuador Bus Plunge Kills 19 | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/clam-broth-house-shut-for-day-for-renovation.html | Clam Broth House Shut For Day for Renovation | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/hip-and-the-facts-of-life.html | Letters to the Editor | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/80-evacuate-airliner.html | 80 Evacuate Airliner | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/refinancing-is-set-by-food-company.html | REFINANCING IS SET BY FOOD COMPANY | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/frauds-admitted-by-harlem-store-wucker-furniture-house-pleads-to-71.html | FRAUDS ADMITTED BY HARLEM STORE | True | By Arnold H. Lubasch | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/fittipaldi-wins-at-brands-hatch-formulaone-car-first-in-125000-race.html | FITTIPALDI WINS AT BRANDS HATCH | True | By Michael Katz Special to The New York Times | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/leading-indicators-index-continued-to-rise-in-july-level-up-from.html | Leading Indicators Index Continued to Rise in July | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/mohegan-lake-residents-are-fighting-sewerless-development.html | Mohegan Lake Residents Are Fighting Sewerless Development | True | By Linda Greenhouse Special to The New York Times | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/meany-affirms-neutrality-in-presidential-campaign.html | Meany Affirms Neutrality In Presidential Campaign | True | By Philip Shabecoff Special to The New York Times | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/bridge-overbidding-mainly-traced-to-the-male-of-the-species.html | Bridge: overbidding Mainly Traced To the Male of the Species Overbidding Mainly Traced | True | ByAlan Truscott | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/personalities-aid-for-islanders.html | Personalities: Aid for Islanders | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/li-man-held-as-embezzler.html | L.I. Man Held as Embezzle | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/the-proceedings-in-the-un-today-aug-29-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/some-rome-markets-close-in-protest-of-price-freeze.html | Some Rome Markets Close In Protest of Price Freeze | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/knapp-unit-cool-to-mayors-plan-says-proposal-for-statewide.html | KNAPP UNIT COOL TO MAYOR'S PLAN | True | By Peter Kihss | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/minority-center-at-40-looks-to-a-new-era-leadership-school-weighs.html | Minority Center, at 40, Looks to a New Era | True | By George Vecsey Special to The New York Times | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/candidate-protests-abortions-here.html | Candidate Protests Abortions Here | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/capsules-n-korean-wins-errs.html | Capsules: N. Korean Wins, Errs | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/2-more-soldiers-slain-in-belfast-rnine-in-fermanagh-kills-a-civilian.html | 2 MORE SOLDIERS SLAIN IN BELFAST | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/nei-aide-to-spassky-to-leave-reykjavik.html | NEI, AIDE TO SPASSKY, TO LEAVE REYKJAVIK | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/kenyas-asians-in-growing-anxiety-watch-uganda-developments.html | Kenya's Asians, in Growing Anxiety, Watch Uganda Developments | True | By Bernard Weinraub Special to The New York Times | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/one-industry-award.html | Advertising: | True | By Leonard Sloane | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/paraguay-court-rejects-bid-by-ricord-to-bar-extradition.html | Paraguay Court Rejects Bid By Ricord to Bar Extradition | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/memorial-dedicated-to-11-in-attica-revolt.html | Memorial Dedicated To 11 in Attica Revolt | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/mrs-louis-fein.html | MRS. LOUIS FEIN | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/dick-nash.html | DICK NASH | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/moscow-assails-egyptian-editor-rebuts-charge-of-failure-to-meet.html | MOSCOW ASSAILS EGYPTIAN EDITOR | True | By Hedrick Smith Special to The New York Times | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/market-place-perpetual-lure-of-push-money.html | Market Place: Perpetual Lure Of Push Money | True | By Robert Metz | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/cutoff-jeans-a-short-route-to-comfort.html | Cutoff Jeans: A Short Route To Comfort | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/us-seeking-a-cut-in-its-payments-to-un-calls-excessive-support-by.html | U.S., Seeking a Cut in Its Payments to U.N., Calls Excessive Support by One Member â€śâ€ťUnhealthyâ€śÂ„Â´ | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/john-j-wyle.html | JOHN J. WYLE | True | | 2000-03-10 | RE0000819661 | B00000775455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/lerner-offer-expires.html | Lerner Offer Expires | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/chinese-computers-in-3d-generation-computer-gains-noted-for-china.html | Chinese Computers in 3d Generation | True | By Herbert Koshetz | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/initial-issue-of-money-is-adsales-success.html | Advertising: | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/twain-letters-on-married-life-are-donated-to-u-of-california.html | Twain Letters on Married Life Are Donated to U. of California | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/occidental-sets-deal-with-soviet.html | OCCIDENTAL SETS DEAL WITH SOVIET | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/stocks-on-amex-and-oto-falter-mobilehome-issues-drop-champion-is.html | STOCKS ON AMEX AND Oâ€Â¦â€Â¦â€C FALTER | True | By Douglas W. Cray | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/state-conservation-chief-urges-environmental-aid.html | State Conservation Chief Urges Environmental Aid | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/5-in-sloop-report-attack-by-cubans.html | 5 IN SLOOP REPORT ATTACK BY CUBANS | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/us-to-begin-testing-of-aircushion-cars.html | U.S. TO BEGIN TESTING OF AIRâ€Â¦â€CUSHION CARS | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/price-review-set-on-prepared-food-panel-defers-increases-for-fruits.html | PRICE REVIEW SET ON PREPARED FOOD | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/approvals-needed-itt-sells-2-insurance-units-for-213million.html | Approvals Needed | True | By Clare M. Reckert | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/solid-show-caps-3day-folk-festival.html | Solid Show Caps 3â€Â¦â€Day Folk Festival | True | By John S. Wilson Special to The New York Times | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/felt-has-some-answers-to-the-taxing-questions.html | Felt Has Some Answers To the Taxing Questions | True | By Gerald Eskenazi | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/trading-delayed-in-some-futures-exchange-here-catches-up-on-its.html | TRADING DELAYED IN SOME FUTURES | True | By James J. Nagle | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/atlantic-city-man-held-in-threat-to-president.html | THE 1972 CAMPIGN | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/the-duchess-de-richelieu-is-dead-in-france-at-86.html | The Duchess de Richelieu Is Dead in France at 86 | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/median-income-rose-10000-in-3-fairfield-towns-median-fairfield.html | Median Income Rose $10,000 in 3 Fairfield Towns | True | By Edward C. Burks | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/group-formed-in-us-to-protest-soviet-treatment-of-solzhenitsyn.html | Group Formed in U.S. to Protest Soviet Treatment of Solzhenitsyn | True | | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-29 | 1972-08-29 | https://www.nytimes.com/1972/08/29/archives/nader-unit-assails-nixon-data-on-middleclass-tax-benefits.html | Nader Unit Assails Nixon Data On Middleâ€Â¦â€Class Tax Benefits | True | By Eileen Shanahan Special to The New York Times | 2000-03-10 | RE0000819661 | B00000775455 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/market-place-memorex-ways-pose-questions.html | Market Place: Memorex Ways Pose Questions | True | By Robert Metz | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/31-on-penn-central-get-home-early-next-day.html | 31 on Penn Central Get Home Earlyâ€Â¦â€®Next Day | True | By Michael Knight | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/nantucket-and-the-vineyard-stirred-by-a-kennedy-bill-nantucket-and.html | Nantucket and the Vineyard Stirred by a Kennedy Bill | True | By Tom Buckley Special to The New York Times | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/two-indicted-here-in-gunsale-cases-one-tied-to-ira.html | Two Indicted Here In Gunâ€Â¦â€Sale Cases; One Tied to I.R.A. | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/abortions-back-for-li-indigent-medical-center-in-nassau-complies.html | ABORTIONS BACK FOR L.I. INDIGENT | True | By John Sibley | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/rep-ford-sees-a-chance-for-nonpublic-school-aid.html | Rep. Ford Sees a Chance For Nonpublicâ€Â¦â€School Aid | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/susan-thorn-married-here.html | Susan Thom Married Here | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/mrs-g-e-wiedenmayer.html | MRS. G. E. WIEDENMAYER | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/bowerman-fires-salvos-all-around-at-the-games.html | Bowerman Fires Salvos All Around at the Games | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/bomb-damages-basement-of-us-embassy-in-athens.html | Bomb Damages Basement of U.S. Embassy in Athens | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/antinoise-bill-held-infeasible-by-construction-industry-leader.html | Antinoise Bill Held Infeasible By Construction Industry Leader | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/wheat-futures-score-advances-possibility-of-further-sales-to-china.html | WHEAT FUTURES SCORE ADVANCES | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/the-malaise-of-paris-some-french-look-inward-and-feel-a-hidden.html | The Malaise of Paris | True | By Flora Lewis Special to The New York Times | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/cindy-ill-and-injured.html | Cindy III and Injured | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/2-airlines-spur-hijacking-curbs-twa-and-american-will-inspect-hand.html | 2 AIRLINES SPUR HIJACKING CURBS | True | By Robert Lindsey | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/agenda-whales.html | Agenda: Whales | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/a-private-club-for-grain-exporters.html | Business Briefs | True | | 2000-03-10 | RE0000819666 | B00000775460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/mr-johns-styles-have-a-quiet-chic.html | FASHION TALK | True | By Enid Nemy | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/mindszenty-ends-brussels-visit.html | Notes on People | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/a-reported-dividend-on-gi-policies-denied.html | A Reported Dividend On G.I. Policies Denied | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/weather-is-a-factor-stores-results-mixed-in-august.html | Weather Is a Factor | True | By Isadore Barmash | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/us-turns-back-cuba-five-6748-victory-reverses-upset-in-panam-games.html | U.S. TURNS BACK CUBA FIVE, 67â€¯Â‚Â¬Â¸48 | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/engrossed-in-the-east.html | Engrossed in the East | True | By Eric Pace | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/bridge-at-least-one-of-ace-team-will-not-be-back-in-1973.html | Berdg: At Least One of Ace Team Will Not Be Back in 1973 | True | By Alan Truscott | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/networks-planning-quality-specials.html | Networks Planning Quality Specials | True | By Albin Krebs | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/newark-news-shuts-tomorrow-after-88-years-of-publication-newark.html | Newark News Shuts Tomorrow After 88 Years of Publication | True | By Ronald Sullivan Special to The New York Times | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/msgr-fitzpatrick-pastor-in-liberty.html | MSGR. FITZPATRICK, PASTOR IN LIBERTY | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/mgovern-offers-new-tax-program-in-wall-st-talk-drops-welfare.html | M'GOVERN OFFERS NEW TAX PROGRAM IN WALL ST. TALK | True | By James M. Naughton | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/submarines-are-not-the-whole-answer.html | Letters to the Editor | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/mcgovern-aide-explains-policies-to-paris-officials.html | McGovern Aide Explains Policies to Paris Officials | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/excerpts-from-senator-mcgoverns-address-explaining-his-economic.html | Excerpts From Senator McGovern's Address Explaining His Economic Program | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/teachers-given-new-wage-offer-it-ranges-1200-to-2100-over-threeyear.html | TEACHERS GIVEN NEW WAGE OFFER | True | By Leonard Buder | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/air-shipments-banned.html | Air Shipments Banned | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/nearterm-rates-continue-to-rise.html | NEARâ€¯Â‚Â¬Â¸TERM RATES CONTINUE TO RISE | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/tv-olympic-games-make-a-spectacular-show-coverage-of-events-is.html | TV: Olympic Games Make a Spectacular Show | True | By John J. O'Connor | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/india-talks-end-pact-is-affirmed-agreement-with-pakistan-will-be.html | INDIA TALKS END, PACT IS AFFIRMED | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/redd-l-evans-dies-songwriter-was-60.html | REDD L. EVANS DIES; SONGWRITER WAS 60 | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/snipers-linked-to-ira-attack-army-post-at-a-belfast-hospital.html | Snipers Linked to I. R. A. Attack Army Post at a Belfast Hospital | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/carol-channing-to-do-lorelei-lee-again.html | Carol Channing to Do Lorelei Lee Again | True | By George Gent | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/wallace-to-leave-hospital.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/transcript-of-news-conference-by-the-president-on-political-and.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/wrestler-runs-amok-is-locked-in-his-room.html | Wrestler Runs Amok; Is Locked in His Room | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/endowment-makes-500000-in-grants-for-museum-staffs.html | Endowment Makes $500,000 in Grants For Museum Staffs | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/volpe-asks-750million-for-rail-grade-crossings.html | Volpe Asks $750â€¯Â‚Â¬Â¸Million For Rail Grade Crossings | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/rene-leibowitz-59-composer-is-dead.html | RENE LEIBOWITZ, 59, COMPOSER, IS DEAD | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/spitz-passes-drug-test.html | Spitz Passes Drug Test | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/auto-makers-reaction.html | Auto Makers Reaction | True | By Jerry M. Flint Special to The New York Times | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/mcgoverns-tax-plan-lauded-by-economist.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/us-marshals-sent-to-big-horse-show.html | U.S. MARSHALS SENT TO BIG HORSE SHOW | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/17-arrested-in-drug-raids.html | 17 Arrested in Drug Raids | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/3-times-square-theaters-raided-in-obscenity-drive-3-times-sq.html | 3 Times Square Theaters Raided in Obscenity Drive | True | By Murray Schumach | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/quiet-play-turns-intense-in-end-game.html | Quiet Play Turns Intense in End Game | True | By Samuel Reshevsky | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/first-air-force-ace-in-indochina-is-cited.html | First Air Force Ace In Indochina Is Cited | True | | 2000-03-10 | RE0000819666 | B00000775460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/schools-review-health-controls-board-official-is-confident.html | SCHOOLS REVIEW HEALTH CONTROLS | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/prepared-baby-food-is-convenient-but-is-it-best-for-the-child.html | Prepared Baby Food Is Convenient, but Is It Best for the Child? | True | By Nadine Brozan | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/mrs-alice-albright-hoge-bride-of-michael-arlen-of-new-yorker.html | Mrs. Alice Albright Hoge Bride Of Michael Arlen of New Yorker | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/gurney-helps-grant-in-his-comeback.html | Gurney Helps Grant in His Comeback | True | By John S. Radosta Special to The New York Times | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/biggest-steal-since-the-brinks-job.html | Red Smith | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/spitz-wins-3d-gold-medal-with-3d-world-mark-two-from-us-finish.html | Spitz Wins 3d Gold Medal With 3d World Mark | True | By Neil Amdur Special to The New York Times | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/relief-clients-train-to-help-the-retarded.html | Relief Clients Train to Help the Retarded | True | By Paul L. Montgomery | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/vietnam-withdrawal.html | Vietnam Withdrawal? | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/gambroll-defeated-in-georgia-runoff-for-seat-in-senate.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/expulsion-of-asians-from-uganda.html | Letters to the Editor | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/army-is-criticized-on-civilian-spying-senate-unit-hints-that-files.html | ARMY IS CRITICIZED ON CIVILIAN SPYING | True | By Seymour M. Hersh Special to The New York Times | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/mcgovernomics.html | McGovernomics | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/e-e-c-starts-its-first-action-to-recover-competition-fine.html | E. E.C. Starts Its First Action To Recover Competition Fine: | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/forest-hills-cost-per-unit-59702-golar-says-project-has-risen-22530.html | FOREST HILLS COST PER UNIT $59 702 | True | By Peter Kihss | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/new-fly-me-spots.html | Advertising | True | By Leonard Sloane | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/jewish-agency-bars-exit-fee-for-soviet.html | JEWISH AGENCY BARS EXIT FEE FOR SOVIET | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/dayans-peace-feeler.html | Dayan's Peace Feeler | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/appeal-asked-in-philippine-land-case.html | Business Briefs | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/spassky-given-slight-edge-as-chess-play-is-adjourned.html | Spassky Given Slight Edge As Chess Play Is Adjourned | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/tinted-snapshots-of-france.html | Books of The Times | True | By Anna Kisselgoff | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/mcgoverns-assumptions.html | McGovern's Assumptions | True | By James Reston | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/heavy-rainstorm-hits-rome.html | Heavy Rainstorm Hits Rome | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/lassiters-bail-is-set-50000-bail-set-in-lassiter-case.html | Lassiter's Bail Is Set | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/lale-andersen-wartime-singer-performed-entertainer-who-lilli.html | LACE ANDERSEN, WARTIME SINGER | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/management-of-private-pension-funds.html | Letters to the Editor | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/discounters-formula-of-success.html | Advertising | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/gold-off-in-london-but-on-rise-in-zurich.html | GOLD OFF IN LONDON BUT ON RISE IN ZURICH | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/senate-inquiry-set-into-the-air-force.html | SENATE INQUIRY SET INTO THE AIR FORCE | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/argentine-weekly-seized-for-prison-death-report.html | Argentine Weekly Seized for Prison Death Report | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/craham-strlinc-6s-l-cot-bar-ujvlr.html | GRAHAM STERLING, 68, LED COAST BAR UNIT | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/kelly-enjoying-best-season-of-22-years-as-trainer.html | Kelly Enjoying Best Season of 22 Years as Trainer | True | By Steve Cady | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/coffee-meeting-far-from-accord-two-days-before-deadline-producers.html | COFFEE MEETING FAR FROM ACCORD | True | By Michael Stern Special to The New York Times | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/senate-race-in-carolina.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/labor-council-urges-fcc-to-restrict-reruns-on-tv.html | Labor Council Urges F.C.C. To Restrict Reruns on TV | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/women-are-unhappy.html | Woman Are Unhappy | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/lev-yashin-exgoalie-back-as-dynamo-coach.html | Lev Yashin, Exâ€šÃ„Â¢Goalie, Back as Dynamo Coach | True | By Alex Yannis | 2000-03-10 | RE0000819666 | B00000775460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/death-in-newark.html | Death in Newark | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/state-fair-in-syracuse-opens-with-tieups-and-balloon-trip.html | State Fair in Syracuse Opens With Tieâ€™Ä°Ups and Balloon Trip | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/bandit-caught-in-ink-blast.html | Bandit Caught in Ink Blast | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/volunteer-programs-gain.html | Volunteer Programs Gain | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/appellate-justice-stays-a-court-order-authorizing-the-city-to-grant.html | Appellate Justice Stays a Court Order Authorizing the City to Grant 7.5% Rent Increases | True | By Walter H. Waggoner | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/fighting-near-queson.html | Fighting Near Queson | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/truth-and-consequences.html | Truth And Consequences | True | By Stewart S. Cort | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/president-accepts-resignation-of-watson-as-envoy-to-france.html | President Accepts Resignation Of Watson as Envoy to France | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/mcgoverns-tax-plan-his-program-moves-toward-classical-liberalism.html | McGovern's Tax Plan | True | By Eileen Shanahan | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/150-golfers-play-in-amateur-today-crenshaw-heads-field-in-national.html | 150 GOLFERS PLAY IN AMATEUR TODAY | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/eagles-linebacker-sidelined.html | Eagles' | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/behind-the-facade.html | Behind the Facade | True | By William V. Shannon | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/an-olympian-burglary-bostons-medals-taken.html | An Olympian Burglary: Boston's Medals Taken | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/article-1-no-title.html | Article 1 â€šÄ„Ä®® No Title | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/when-knives-were-not-concealed.html | When Knives Were Not Concealed | True | By Rebecca Reyrer | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/kenneth-t-young-asia-expert-and-exenvoy-to-bangkok-dies-state.html | Kenneth T. Young, Asia Expert And Exâ€šÄ„Ä®Envoy to Bangkok, Dies | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/gmc-signstruck-deal-i.html | GMC Signs Truck Deal | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/rise-in-unit-labor-costs-slackens.html | Business Briefs | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/aflcio-predicts-prolabor-congress.html | A.F.Lâ€šÄ„Ä®C.I.O. PREDICTS PROâ€šÄ„Ä®LABOR CONGRESS | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/jiminez-scores-a-triple-at-atlantic-city-track.html | Jiminez Scores a Triple At Atlantic City Track | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/travel-agency-says-it-cant-fly-over-100-stranded-americans-home.html | Travel Agency Says It Can't Fly Over 100 Stranded Americans Home | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/rematch-plan-denied.html | Rematch Plan Denied | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/compromise-seen-in-nixon-electors-conservatives-and-state-gop-near.html | COMPROMISE SEEN IN NIXON ELECTORS | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/status-of-legislation.html | Status of Legislation | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/2-newark-bridges-over-passaic-face-closing-as-perils.html | 2 Newark Bridges Over Passaic Face Closing as Perils | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/but-will-new-york-get-its-share.html | But Will New York Get Its Share? | True | By James L. Buckley | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/chess-play-adjourned.html | Chess Play Adjourned | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/4-illinois-killings-unsolved.html | 4 Illinois Killings Unsolved | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/nixon-sees-laxity-by-both-parties-on-spending-law-notes-technical.html | NIXON SEES LAXITY BY BOTH PARTIES ON SPENDING LAW | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/newark-paper-once-one-of-bes.html | Newark Paper Once One of Bes | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/kin-are-notified-of-2-deaths-for-the-same-man-in-miami.html | Kin Are Notified of 2 Deaths For the Same Man in Miami | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/kristin-erickson-wed-in-scarsdale.html | Kristin Erickson Wed in Scarsdale | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/two-board-members-named-by-freedom-national-bank.html | Two Board Members Named By Freedom National Bank | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/north-and-south-koreans-open-full-red-cross-talks.html | North and South Koreans Open Full Red Cross Talks | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/canada-seeks-end-of-strike-on-piers.html | CANADA SEEKS END OF STRIKE ON PIERS | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/baron-magnus-von-braun-dies-exminister-father-of-scientist.html | Baron Magnus von Braun Dies; Exâ€šÄ„Ä®Minister, Father of Scientist | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/kansas-firm-is-penalized-for-violating-sec-rules.html | Kansas Firm Is Penalized For Violating S.E.C. Rules | True | | 2000-03-10 | RE0000819666 | B00000775460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/mcgovern-sees-peril-in-troop-cutback-plan.html | McGovern Sees Peril In Troop Cutback Plan | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/spitz-takes-3d-olympic-gold-medal-two-us-girls-beat-shane-gould.html | Spitz Takes 3d Olympic Gold Medal | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/harvards-press-gets-new-chief-founder-of-basic-books-is-chosen-to.html | HARVARD'S PRESS GETS NEW CHIEF | True | By Robert Reinhold Special to The New York Times | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/interest-has-kicker.html | Interest Has â€šÃ„Â'Kickerâ€šÃ„Â´ | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/mittleman-to-head-atlantic-following-stock-acquisition.html | Mittleman to Head Atlantic Following Stock Acquisition | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/moscow-presses-to-fill-its-pantry-pravda-discloses-concern-over.html | MOSCOW PRESSES TO FILL ITS PANTRY | True | By Hedrick Smith Special to The New York Times | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/500-at-ossining-prison-tested-for-sicklecell-anemia-and-all-but-10.html | 500 at Ossining Prison Tested for Sickleâ€šÃ„Â²Cell Anemia, and All but 10 Pass | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/canada-ties-u-s-22-in-world-cup-soccer-play.html | Canada Ties U.S., 2â€šÃ„Â²2 In World Cup Soccer Play | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/wall-street-remains-skeptical-after-nominees-speech.html | THE 1972 CAMPAIGN | True | By John H. Allan | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/a-man-failure-is-blamed-for-grand-central-tieup-railroad-man.html | A â€šÃ„Â'Man Failureâ€šÃ„Â´ Is Blamed For Grand Central Tieâ€šÃ„Â²Up | True | By Frank J. Prial | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/jones-laughlin-to-expand.html | Jones & | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/power-shortage-in-florida.html | Power Shortage in Florida | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/personalities-thomas-in-trouble.html | Personalities: Thomas in Trouble | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/sammy-davis-buys-share-of-tropicana-in-las-vegas.html | Sammy Davis Buys Share of Tropicana in Las Vegas | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/july-chain-sales-up.html | July Chain Sales Up | True | By Herbert Koshetz | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/full-pocket-chicago-victor.html | Full Pocket Chicago Victor | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/housing-roller-coaster-several-reforms-aimed-at-steadying.html | Housing Roller Coaster Several Reforms Aimed at Steadying Residential Building Appear Stalled | True | By H. Erich Heinemann | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/crisis-in-finland-appears-near-end.html | CRISIS IN FINLAND APPEARS NEAR END | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/mcgovern-s-supporters-rally-at-kennedy-estate.html | McGovern's Supporters Rally at Kennedy Estate | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/hanoi-is-critical.html | Hanoi Is Critical | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/cautious-optimism-marks-mideast-oil-negotiations-optimism-voiced.html | Cautious Optimism Marks Mideast Oil Negotiations | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/speed-of-storm-aid-praised-by-romney.html | SPEED OF STORM AID PRAISED BY ROMNEY | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/brush-fire-is-contained-in-coast-national-forest.html | Brush Fire Is Contained In Coast National Forest | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/payments-surplus-of-japan-climbs.html | Business Briefs | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/roundup-tiant-gets-3d-shutout-in-row.html | Roundup: Tiant Gets 3d Shutout in Row | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/raymond-shannon-jr.html | RAYMOND SHANNON JR. | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/3-navy-fliers-from-jersey-die-in-helicopter-off-spain.html | 3 Navy Fliers From Jersey Die in Helicopter Off Spain | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/president-plans-a-12000man-cut-in-vietnam-force-authorized-troop.html | PRESIDENT PLANS A 12,000â€šÃ„Â²MAN CUT IN VIETNAM FORCE | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/exwhite-house-aide-testifies-on-democratic-office-break-in.html | Exâ€šÃ„Â²White House Aide Testifies On Democratic Office Breakâ€šÃ„Â´Inĳ | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/daniel-ellsbergs-closest-friend-his-wife-patricia.html | Daniel Ellsbergâ€šÃ„Â²Closest Friend': His Wife, Patricia | True | By Judy Klemesrud | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/mills-will-weigh-cabinet-offer-if-mcgovern-wins-the-election.html | THE 1972 CAMPAIGN | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/city-blames-us-for-dirty-water-says-promises-of-funds-for-cleanup.html | CITY BLAMES U.S. FOR DIRTY WATER | True | By David Bird | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/stocks-show-declines-on-amex-and-overthecounter-market.html | Stocks Show Declines on Amex And Overâ€šÃ„Â´theâ€šÃ„Â²Counter Market | True | By Douglas W. Cray | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â® No Title | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/soft-sexy-voice.html | Soft, Sexy Voice | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/governor-to-give-port-post-to-aide-will-name-douglass-soon-to.html | GOVERNOR TO GIVE PORT POST TO AIDE | True | By William E. Farrell | 2000-03-10 | RE0000819666 | B00000775460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/navy-says-a-task-force-raided-the-haiphong-area-2-enemy-torpedo.html | Navy Says a Task Force Raided the Haiphong Area | True | By Sydney H. Schanberg Special to The New York Times | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/barry-refuses-to-play-in-west-nets-star-says-hell-not-return-to.html | BARRY REFUSES TO PLAY IN WEST | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/school-board-chief-jailed.html | School Board Chief Jailed | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/5-giant-players-put-on-waivers-but-club-refuses-to-name-them-in.html | 5 GIANT PLAYERS PUT ON WAIVERS | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/stocks-retreat-but-stem-losses.html | STOCKS RETREAT BUT STEM LOSSES | True | By Alexander R. Hammer | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/belgrade-cautious-in-trial-of-4-croats.html | Belgrade Cautious in Trial of 4 Croats | True | By Raymond H. Anderson Special to The New York Times | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/yanks-rally-to-win-76-then-bow-74-to-rangers.html | Yanks Rally to Win, 7â€3Â„Â‹Â°6; Then Bow, 7â€3Â„Â‹4, to Rangers | True | By Murray Crass | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/2-bonn-ministers-resign-over-fees-junior-aides-were-paid-by-a.html | 2 BONN MINISTERS RESIGN OVER FEES | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/massachusetts-u-budget.html | Massachusetts U. Budget | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/shooters-are-no-1.html | Shooters Are No. 1? | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/indians-protest-sentences.html | Indians Protest Sentences | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/galigher-rated-no-1-jet-rookie.html | Galigher Rated No. 1 Jet Rookie | True | By Sam Goldaper Special to The New York Times | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/florida-stater-operated-on.html | Florida Stater Operated Ord | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/hearing-on-times-request-to-bar-strike-is-put-off.html | Hearing on Times Request To Bar Strike Is Put Off | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/machine-export-cleared.html | Machine Export Cleared | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/tv-musicians-ratify-new-21month-pact.html | TV MUSICIANS RATIFY NEW 21â€3Â„Â°MONTH PACT | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/murder-inquiry-stalls-in-jersey-several-units-join-efforts-to-find.html | MURDER INQUIRY STALLS IN JERSEY | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/drama-by-bergman-to-be-seen-on-cbs.html | DRAMA BY BERGMAN TO BE SEEN ON C.B.S. | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/japanese-cadets-are-now-professional-and-apolitical-new-breed.html | Japanese Cadets Are Now Professional and Apolitical | True | By Richard Halloran Special to The New York Times | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/teacher-with-2-phds-is-unable-to-find-a-job.html | Teacher With 2 Ph.D.'s Is Unable to Find a Job | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/us-open-begins-12day-run-today-record-field-to-compete-for-160000.html | U.S. OPEN BEGINS 12â€3Â„Â°DAY RUN TODAY | True | By Parton Keese | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/pocono-hanover-triumphs.html | Pocono Hanover Triumphs | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/mets-beat-reds-on-home-runs-30-kranepool-boswell-agee-connect.html | EIS BEAT REDS ON HOME RUNS, 3â€3Â„Â°0 | True | By Michael Strauss Special to The New York Times | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/stage-ossining-players-present-realistic-fare-at-street-festival.html | Stage: Ossining Players | True | By Mel Gussow | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/hurricane-loses-strength.html | Hurricane Loses Strength | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/rents-said-to-rise-90-in-decontrol-walsh-and-leventhal-score.html | RENTS SAID TO RISE 90% IN DECONTROL | True | By Robert E. Tomasson | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/the-1972-campaign.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/the-proceedings-in-the-un-today-aug-30-1972.html | The Proceedings In the U.N. Today Aug. 30, 1972 | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/us-appeals-court-upholds-busing-order-to-memphis.html | U.S. Appeals Court Upholds Busing Order to Memphis | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/pennsylvania-life-merger-set-with-national-general-insurer-would-be.html | Pennsylvania Life Merger Set With National General | True | By Robert J. Cole | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/backer-of-peking-ties-gets-high-post-in-japan.html | Backer of Peking Ties Gets High Post in Japan | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/haughton-sets-his-sights-on-elusive-hambletonian.html | Haughton Sets His Sights On Elusive Hambletonian | True | By Louis Effrat Special to The New York Times | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/a-fast-continues.html | A Fast Continues | True | By Raymond J. Pontier | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/court-dismisses-cellers-suit-to-nullify-democratic-primary.html | Court Dismisses Celler's Suit To Nullify Democratic Primary | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819666 | B00000775460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/forest-hills-project.html | Letters to the Editor | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/mrs-adam-walsh.html | MRS. ADAM WALSH | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/price-unit-bars-increases-for-gm-and-ford-autos-price-unit-rules.html | Price Unit Bars Increases For G.M. and Ford Autos | True | By John D. Morris Special to The New York Times | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/u-s-to-speed-visa-work.html | U. S. to Speed Visa Work | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/shriver-in-detroit-declines-to-take-a-stand-on-busing-issue.html | Shriver, in Detroit, Declines to Take a Stand on Busing Issue | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/turner-and-brian-teacher-qualify-for-open-tennis.html | Turner and Brian Teacher Qualify for Open Tennis | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/britain-freezes-245million-loan-as-warning-to-ugandas-leader.html | Britain Freezes $24.5â€šÃ„Ã®Million Loan as Warning to Uganda's Leader | True | Bernard Weinraub Special to The New York Times | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/police-use-recorders-to-catch-givers-of-bribes-in-construction.html | Police Use Recorders to Catch Givers of Bribes in Construction | True | By David K. Shipler | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/price-increases-set-by-revere-copper.html | PRICE INCREASES SET BY REVERE COPPER | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/lottery-for-draft-expected-to-go-on.html | LOTTERY FOR DRAFT EXPECTED TO GO ON | True | | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-30 | 1972-08-30 | https://www.nytimes.com/1972/08/30/archives/two-found-dead-in-east-harlem-among-7-homicide-victims-in-24-hours.html | Two Found Dead in East Harlem Among 7 Homicide Victims in 24 Hours | True | By Emanuel Perlmutter | 2000-03-10 | RE0000819666 | B00000775460 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/bank-data-sought-in-extortion-case-us-seeking-to-open-swiss-account.html | BANK DATA SOUGHT IN EXTORTION CASE | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/firm-is-charged-on-delaying-stock.html | FIRM IS CHARGED ON DELAYING STOCK | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/on-agency-stocks.html | Advertising | True | By Leonard Sloane | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/a-ship-carrying-youngsters-on-a-voyage-toward-health.html | A Ship Carrying Youngsters On a Voyage Toward Health | True | By Olive Evans | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/state-atomic-post-filled.html | State Atomic Post Filled | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/managing-health-programs.html | Letters to the Editor | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/swede-scores-by-002-second-larsson-beats-mckee-of-us-in-swimming.html | Swede Scores by .002 Second | True | By Neil Amdur Special to The New York Times | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/l-i-man-pinned-under-car-wreck-for-30-hours-he-is-discovered-lying.html | L. I. Man Pinned Under Car Wreck for 30 Hours | True | By Joseph P. Fried | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/paternity-rule-on-relief-voided-court-says-unwed-mothers-need-not.html | PATERNITY RULE ON RELIEF VOIDED | True | By Arnold H. Lubasch | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/nuns-leaving-prison-revealed-as-2-inmates.html | â€šÃ„Ã²Nunsâ€šÃ„Ã´ Leaving Prison Revealed as 2 inmates | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/ev-gov-harold-handley-dies-indianan-lost-1958-senate-bid.html | Exâ€šÃ„Ã²Gov. Harold Handley Dies; Indianan Lost 1958 Senate Bid | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/workings-of-the-presidential-succession-law.html | Letters to the Editor | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/helpwanted-advertising-up-sharply.html | Business Briefs | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/food-places-cited-by-health-agency-as-violating-code.html | Food Places Cited By Health Agency As Violating Code | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/8-men-plead-not-guilty.html | 8 Men Plead Not Guilty | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/the-sun-also-sets.html | OBSERVER | True | By Russell Baker | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/realty-men-deny-any-rent-gouging-accuse-two-city-officials-of-using.html | REALTY MEN DENY ANY RENT GOUGING | True | By Eleanor Blau | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/street-fete-irish-and-black-groups-in-spotlight.html | Street Fete: Irish and Black Groups in Spotlight | True | By Howard Thompson | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/hispanic-leaders-raise-50000-for-president-at-a-dinner-here.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/not-the-same-joseph-heller.html | Letters to the Editor | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/appropriations-rise.html | Appropriations Rise By HERBERT KOSHETZ | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/mcgovern-places-worth-at-300000.html | THE 1972 CAMPAIGN | True | By Martin Waldron Special to The New York Times | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/out-of-politics.html | Out of Politics | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/article-1-no-title.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/3-mississippi-men-freed-after-terms-in-3-killings.html | 3 Mississippi Men Freed After Terms in 3 Killings | True | | 2000-03-10 | RE0000819667 | B00000775461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/mrs-irving-strauss.html | MRS. IRVING STRAUSS | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/foe-at-quangtri-is-said-to-step-up-artillery-attack-saigon-troops.html | FOE AT QUANGTRI IS SAID TO STEP UP ARTILLERY ATTACK | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/monticello-meet-extended.html | Monticello Meet Extended | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/george-s-hansom.html | GEORGE S. HANSOM | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/genter-says-spitz-tried-to-get-him-out-of-race.html | Genter Says Spitz Tried To Get Him Out of Race | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/rise-in-month-to-aug-15-leads-to-a-record-beef-cattle-drop-farm.html | Rise in Month to Aug. 15 Leads to a Recordâ€¦â€¦Beef Cattle Drop | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/westchesters-test.html | Westchester's Test | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/bronx-bank-robbed-of-7000.html | BronxBank Robbed of $7,000 | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/raided-theaters-back-in-business-defying-police-operators-replace.html | RAIDED THEATERS BACK IN BUSINESS | True | By Murray Schumach | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/us-loses-dive-to-soviet-star-vlasins-victory-ends-60-years-of.html | U.S. LOSES DIVE TO SOVIET STAR | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/roundup-wood-is-denied-23d-victory-by-red-sox.html | Roundup: Wood Is Denied 23d Victory by Red Sox | True | By Deane McGowen | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/a-bit-of-hostel-splendor-is-fading-in-new-london-a-bit-of-hostel.html | A Bit of Hostel Splendor Is Fading in New London | True | By Israel Shenker Special to The New York Times | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/2-youths-shot-by-a-gang-of-teenagers-in-bronx.html | 2 Youths Shot by a Gang Of Teenâ€¦â€¦Agers in Bronx | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/the-ethics-of-the-home.html | The Ethics of the Home | True | By Lewis F. Powell Jr. | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/personal-finance-creditcard-shift.html | Personal Finance: Creditâ€¦â€¦Card Shift? | True | By Robert J. Cole | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/copley-newspapers-expand.html | Copley Newspapers Expand | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/school-board-overturns-dismissal-of-20-teachers-by-local-unit-in.html | School Board Overturns Dismissal of 20 Teachers by Local Unit in Bronx | True | By Leonard Buder | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/2-grateful-dead-concerts-canceled-on-security-issue.html | 2 Grateful Dead Concerts Canceled on Security Issue | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/cosmos-no-517.html | Cosmos No. 517 | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/florida-arrests-glenn-turner-86-counts-of-violating-securities-laws.html | Florida Arrests Glenn Turner | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/sliding-scale-of-emigration-fees.html | Letters to the Editor | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/chavez-protests-lettuce-listing-agriculture-agency-said-to-promote.html | CHAVEZ PROTESTS LETTUCE LISTING | True | By Linda Charlton Special to The New York Times | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/carolina-campaign-opens.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/sympathy-for-reggie.html | Sympathy for Reggie | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/market-place-chase-officer-on-portfolios.html | Market Place: Chase Officer On Portfolios | True | By Robert Metz | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/hughes-sojourning-in-nicaragua.html | Notes on People | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/discouraging-intruders-but-handsomely.html | SHOP TALK | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/the-great-escape-alias-garden-alias-sundeck-alias-.html | The Great Escape: Alias Garden, Alias Sundeck, Alias… | True | By Laurie Johnston | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/400-pounds-of-marijuana-seized-in-car-in-queens.html | 400 Pounds of Marijuana Seized in Car in Queens | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/cattlemen-see-meddling.html | Cattlemen See Meddling | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/india-again-presses-pakistans-officials-to-recognize-dacca.html | India Again Presses Pakistan's Officials To Recognize Dacca | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/bookofmonth-selects-wilfrid-sheed.html | Bookâ€¦â€¦ofâ€¦â€¦Month Selects Wilfrid Sheed | True | By Eric Pace | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/jersey-relief-head-to-retire.html | Jersey Relief Head to Retire | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/nixon-democrats-striving-to-exploit-split-in-party.html | THE 1972 CAMPAIGN | True | By James T. Wooten Special to The New York Times | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/skindivers-death-a-mishap.html | Skinâ€¦â€¦Diver's Death a Mishap | True | | 2000-03-10 | RE0000819667 | B00000775461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/mrs-jerome-k-doolan-dies-led-garden-club-of-america.html | Mrs. Jerome K. Doolan. Dies; Led Garden Club of America | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/cerro-sets-price-rise.html | Cerro Sets Price Rise | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/president-signs-bill-for-loans-to-spur-rural-development.html | President Signs Bill For Loans to Spur Rural Development | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/abortion-clinic-in-nassau-shut-since-march-reopens.html | Abortion Clinic in Nassau, Shut Since March, Reopens | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/mcgovern-rallies-ohio-labor.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/straw-in-the-wind.html | Straw in the Wind | True | By William J. Dean | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/winthrop-rockefeller-asks-105115-us-tax-refund.html | Winthrop Rockefeller Asks $105,115 U.S. Tax Refund | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/mcgrawedison-expansion.html | McGrawâ€š Ã‚Â°Edison Expansion | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/screen-salzburg-connection-opensmacinnes-spy-thriller-furnishes-the.html | Screen: 'Salzburg Connection' Opens:MacInnes Spy Thriller Furnishes the Plot Nazi War Documents Sought by Agents | True | By Roger Greenspun | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/black-elks-chief-accused-by-aide-personal-use-of-lodge-cash-charged.html | BLACK ELKS' | True | By Wallace Turner Special to The New York Times | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/guard-sees-peril-if-the-draft-ends-fears-enlistments-will-fall.html | GUARD SEES PERIL IF THE DRAFT ENDS | True | BY Michael J. Boylan | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/chief-justice-george-boney-of-alaska-supreme-court.html | Chief Justice George Boney Of Alaska Supreme Court | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/brazil-cracks-down-on-paper-defying-censorship.html | Brazil Cracks Down on Paper Defying Censorship | True | By Joseph Novitski Special to The New York Times | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/hanoi-scorns-nixons-troopcut-plans.html | Hanoi Scorns Nixon's Troopâ€š Ã‚Â°Cut Plans | True | By Bernard Gwertzman Special to The New York Times | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/mayor-of-milwaukee-gives-shriver-his-endorsement.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/5-hostages-rescued-as-chicago-officers-kill-2-of-3-gunmen.html | 5 Hostages Rescued As Chicago Officers Kill 2 of 3 Gunmen | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/william-s-hill-86-exgongressmalq-coloadan-who-was-electe-to-g.html | WILLIAM S. HILL, 86, EXâ€š Ã‚Â°CONGRESSMAN | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/park-festival-lends-hand-to-the-retarded.html | Park â€š Ã‚Â°Festivalâ€š Ã‚Â° Lends Hand to the Retarded | True | By John Corry | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/2-children-killed-in-queens-blaze.html | 2 CHILDREN KILLED IN QUEENS BLAZE | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/tapes-submitted-in-kramer-case-prosecutor-in-essex-gets-evidence-of.html | TAPES SUBMITTED IN KRAMER CASE | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/japan-launches-rocket.html | Japan Launches Rocket | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/service-restored-says-penn-central.html | SERVICE RESTORED, SAYS PENN CENTRAL | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/pfeil-stuhler-tie-at-69-in-amateur-lead-by-2-strokes-as-us-golf.html | PFEIL, STUHLER TIE AT 69 IN AMATEUR | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/100000-on-plane-for-extortionist-callers-threat-of-explosion-brings.html | $100,000 ON PLANE FOR EXTORTIONIST | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/swarms-of-onlookers-gape-at-bees-on-5th-ave-light.html | Swarms of Onlookers Gape at Bees on 5th Ave. Light | True | By George Gent | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/gm-is-accused-of-hiding-dangerous-cadillac-flaw.html | G.M. Is Accused of Hiding Dangerous Cadillac Flaw | True | By John D. Morris Special to The New York Times | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/russian-champions-defeat-cosmos-21.html | RUSSIAN CHAMPIONS DEFEAT COSMOS, 2.1 | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/progress-seen-in-mideast-oil-talks.html | Business Briefs | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/chinese-communist-and-nationalist-ships-sail-into-manila-with-aid.html | Chinese Communist and Nationalist Ships Sail Into Manila With Aid | True | By Tillman Durdin Special to The New York Times | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/safer-flights.html | Safer Flights | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/exchange-expels-fundowned-firm-robert-w-stark-inc-out-but-stark.html | EXCHANGE EXPELS FUNDâ€š Ã‚Â°OWNED FIRM | True | By John H. Allan | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/lennons-elan-infuses-one-to-one-garden-concert.html | Lennonsâ€š Ã‚Â´ Elan Infuses â€š Ã‚Â²One to Oneâ€š Ã‚Â´ Garden Concert | True | By Don Heckman | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/paris-opens-fight-against-inflation-to-appeal-to-eec.html | Paris Opens Fight Against Inflation; To Appeal to E.E.C. | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/david-rockefeller-eyes-soviet-trade.html | Business Briefs | True | | 2000-03-10 | RE0000819667 | B00000775461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/use-of-land-questioned-under-railroad-grants.html | Use of Land Questioned Under Railroad Grants | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/blood-on-the-water.html | Blood on the Water | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/boxing-referee-expelled.html | Boxing Referee Expelled | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/gao-is-auditing-mgoverns-books-says-it-acts-in-a-spirit-of.html | G.A.O. IS AUDITING KGOVERN'S BOOKS | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/a-stalemate-in-the-war.html | A Stalemate in the War | True | By Malcolm W. Browne Special to The New York Times | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/smith-victor-in-4-sets-connors-gonzales-lose.html | Smith Victor in 4 Sets; Connors, Gonzales Lose | True | By Parton Keese | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/japans-coming-of-age.html | Japan's Coming of Age | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/issues-of-3-saigon-newspapers-critical-of-regime-are-seized.html | Issues of 3 Saigon Newspapers Critical of Regime Are Seized | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/credit-markets.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/charles-l-schultz.html | CHARLES L. SCHULTZ | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/bonds-deposited-in-sreeburg-deal-commonwealth-united-acts-in.html | BONDS DEPOSITED IN SREEBURG DEAL | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/7th-straight-draw-puts-fischer-a-point-a-way-from-world-title.html | 7th Straight Draw Puts Fischer A Point Away From World Title | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/stock-gains-end-4-days-of-losses-glamours-perform-strongly-to-push.html | STOCK GAINS END 4 DAYS OF LOSSES | True | By Alexander R. Hammer | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/personalities-star-goalie-shaky-awaiting-russians.html | Personalities: Star Goalie Shaky Awaiting Russians | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/court-gives-lawyer-time-in-philippine-land-case.html | Court Gives Lawyer Time In Philippine Land Case | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/window-washer-killed.html | Window Washer Killed | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/a-sniper-in-belfast-kills-british-soldier-in-catholic-district.html | A Sniper in Belfast Kills British Soldier In Catholic District | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/pennsylvania-fire-kills-3.html | Pennsylvania Fire Kills 3. | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/stock-prices-dip-in-amex-trading.html | STOCK PRICES DIP IN AMEX TRADING | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/super-bowl-sets-two-trot-marks-wins-47th-hambletonian-in-straight.html | SUPER BOWL SETS TWO TROT MARKS | True | By Louis Effrat Special to The New York Times | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/sears-and-j-c-penney-co-show-sharp-gains-in-sales-sales-increased.html | Sears and J. C. Penney Co. Show Sharp Gains in Sales | True | By Isadore Barmash | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/white-house-drops-plea-for-lawyer.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/chess-display-captures-ancient-art.html | chess Display Captures Ancient Art | True | By David L. Shirey | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/city-is-sued-to-stop-giving-unpaid-workrelief-jobs-city-sued-to-end.html | City Is Sued to Stop Giving Unpaid Workâ€šÃ„Â´Relief Jobs | True | By Peter Kihss | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/the-proceedings-in-the-un-today-aug-31-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/3-in-jersey-accused-of-seeking-to-bribe-official-in-zoning-case.html | 3 in Jersey Accused of Seeking To Bribe Official in Zoning Case | True | By Ronald Sullivan Special to The New York Times | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/miguel-henriquez-guzmani-i-sought-to-overn-mexico.html | Miguel Henriquez Guzman, Sought to Govern Mexico | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/bonanza-in-golden-triangle.html | Books of The Times | True | By Thomas Lask | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/free-flight-home-to-us-for-stranded-tourists.html | Free Flight Home to U.S. For Stranded Tourists | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/the-long-and-shorter-of-distance-racing.html | Sports of The Times | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/jet-forced-to-land.html | Jet Forced to Land | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/ginny-may-plans-auction-of-mortgages-on-sept-13.html | Ginny May Plans Auction of Mortgages on Sept. 13 | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/bridge-knickerbocker-play-opens-at-new-york-hilton-tonight.html | Bridge Knickerbocker Play Opens At New York Hilton Tonight | True | By Alan Truscott | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/july-inventories-of-factories-up-advance-in-manufacturers-stocks-in.html | JULY INVENTORIES OF FACTORIES UP | True | By Eileen Shanahan Special to The New York Times | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/price-of-free-gold-increases-in-europe.html | PRICE OF FREE GOLD INCREASES IN EUROPE | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/bankmerger-reversal-expected-today.html | Business Briefs | True | | 2000-03-10 | RE0000819667 | B00000775461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/harvard-professor-sought-in-wooded-vermont-area.html | Harvard Professor Sought In Wooded Vermont Area | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/2-korean-sides-sign-first-agreement.html | Korean Sides Sign First Agreement | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/jail-officials-urge-code-on-prisoners.html | Jail Officials Urge Code on Prisoners | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/lyle-saves-29th-as-yanks-win-31-reliever-ties-club-record-after.html | LYLE SAVES 29TH AS YANKS WIN, 3â€¦Â*1 | True | By Joseph Durso | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/questions-on-war-policy.html | Letters to the Editor | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/july-traffic-toll-329.html | July Traffic Toll 329 | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/farah-mfg-shows-a-loss.html | Farah Mfg. Shows a Loss | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/reversal-is-reversed-seagrens-pole-banned.html | Reversal Is Reversed: Seagren's Pole Banned | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/for-many-southern-california-residents-the-beach-becomes-a.html | The Talk of Will Rogers Beach | True | By Steven V. Lioberts Special to The New York Times | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/front-page-1-no-title.html | Front Page 1 â€¦Â® No Title | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/mcgovern-calls-on-jews-to-judge-him-by-his-acts-tells-board-of.html | McGovern Calls on Jews To Judge Him by His Acts | True | By William E. Farrell | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/soviet-reports-advance-in-leukemia-research.html | Soviet Reports Advance in Leukemia Research | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/proposal-for-douglass-circle.html | Letters to the Editor | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/crackdown-set-on-drivers-who-block-intersections.html | Crackdown Set on Drivers Who Block Intersections | True | By Edward C. Burks | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/schmidt-moves-account-from-ted-bates-co.html | Advertising | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/wood-field-and-stream-20000-atlantic-salmon-smolt-planted-in-rivers.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/paul-ryan-officer-in-oil-industry-72.html | PAUL RYAN, OFFICER IN OIL INDUSTRY, 72 | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/us-five-beats-brazil-6154-on-rally-victory-59th-in-row.html | U.S. Five Beats Brazil, 61â€¦Â*54, On Rally | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/marshall-oreck-weds-mrs-sandra-shagrin.html | Marshall Oreck Weds Mrs. Sandra Shagrin | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/for-arab-villagers-in-israel-an-intense-sense-of-loss.html | For Arab Villagers in Israel, an Intense Sense of Loss | True | By Henry Kamm Special to The New York Times | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/fifth-ave-coach-is-sought-by-utilities-and-industries.html | Merger News | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/bill-on-peddling-scored-by-police-they-fear-judges-may-ignore-it-as.html | BILL ON PEDDLING SCORED BY POLICE | True | By Francis X. Clines | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/mrs-cowperthwaite.html | MRS. COWPERTHWAITE | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/music-maria-stuarda-opens-city-opera-season-beverly-sills-is-heard.html | Music: â€¦Â²Maria Stuardaâ€¦Â´ Opens City Opera Season | True | By Donal Henahan | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/a-maltese-is-latest-winner-in-mamie-gregorys-string.html | News of Dogs | True | By Walter R. Fletcher | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/possible-turning-point-mcgoverns-wall-st-speech-appears-to-signal.html | News Analysis | True | By R. W. Apple Jr. Special to The New York Times | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/army-awards-pacts-to-develop-copter.html | ARMY AWARDS PACTS TO DEVELOP COPTER | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/nixon-and-tanaka-arrive-in-hawaii-for-2day-talks-discussions-are-to.html | NIXON AND TANAKA ARRIVE IN HAWAII FOR 2â€¦Â*DAY TALKS | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/giants-to-test-thompson-on-saturday.html | Giants to Test Thompson on Saturday | True | By Leonard Koppett Special to The New York Times | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/american-party-candidate-says-aim-is-to-build-group.html | American Party Candidat Says Aim Is to Build Group | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/many-eat-out-in-citys-parks-brownbaggers-go-for-the-sun-before.html | Many â€¦Â²Eat Outâ€¦Â´ in City's Parks | True | By Martin Arnold | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/3-areas-qualify-for-federal-aid-boroughs-are-eligible-for.html | 3 AREAS QUALIFY FOR FEDERAL AID | True | By Emanuel Perlmutter | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/country-dining-on-holiday-weekend-seek-and-ye-shall-find.html | Country Dining on Holiday Weekend: Seek and Ye Shall Find | True | By Raymond A. Sokolov | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/times-sq-billboard-depicts-parks-events.html | Times Sq. Billboard Depicts Parks Events | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/silver-futures-post-sharp-rise-trading-volume-increases-chartists.html | SILVER FUTURES POST SHARP RISE | True | By James J. Nagle | 2000-03-10 | RE0000819667 | B00000775461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/ewbank-names-seven-waived-jets-and-keeps-dealing.html | Ewbank ,Names Seven Waived Jets and Keeps Dealing | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/reds-down-mets-on-3run-7th-42-matlack-fails-again-after-marshals.html | OS DOWN METS ON 3â€‹Ã„Â°RUN 7TH, 4â€‹Ã„Â°2 | True | By Michael Strauss Special to The New York Times | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/spassky-thwarted-by-a-good-defense.html | Spassky Thwarted by a Good Defense | True | By Samuel Reshevsky | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/34-kentucky-pickets-seized.html | 34 Kentucky Pickets Seized | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/harold-cressingham.html | HAROLD CRESSINGHAM | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/kansas-school-financing-is-ruled-unconstitutional.html | Kansas' | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/germans-and-americans-join-in-celebrating-linking-of-a-hamlet-with.html | Germans and Americans Join in Celebrating Linking of a Hamlet With Berlin | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/numbered-account-takes-maskette-and-pays-3.html | Numbered Account Takes Maskette and Pays $3 | True | By Joe Nichols | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/blast-at-amchitka-set-off-22-quakes.html | BLAST AT AMCHITKA SET OFF 22 QUAKES | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/piper-loan-is-approved.html | Piper Loan Is Approved | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/skylab-pedestal-faces-nasa-tests-launching-pad-stool-a-key-to.html | SKYLAB PEDESTAL FACES NASA TESTS | True | By John Noble Wilford Special to The New York Times | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/pilots-union-seeks-to-bar-payments-to-struck-airline.html | Pilots' | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/firms-shunning-agency-business-amex-survey-of-25-brokers-cites.html | FIRMS SHUNNING AGENCY BUSINESS | True | By Douglas W. Cray | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/feeding-the-people-not-food-producers.html | Feeding the People, Not Food Producers | True | By Michael F. Jacobson | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/fed-rebuffs-bids-to-raise-discount-rate.html | Fed Rebuffs Bids to Raise Discount Rate | True | By H. Erich Heinemann | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/democrat-appeals-on-parley-seating.html | DEMOCRAT APPEALS ON. PARLEY SEATING | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/british-resentment-rises-over-coming-asian-influx-british.html | British Resentment Rises Over Coming Asian Influx | True | By Alvin Shuster Special to The New York Times | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/georgia-winner-builds-support-nunn-seeking-unity-in-bid-for-senate.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/kim-tae-hui.html | Kim Tae Hui | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/the-8cent-stamp-stays.html | The 8â€‹Ã„Â°Cent Stamp Stays | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/john-w-buritop-48-war-bank-di.html | JOHN W. BURHOP, 48, NEWARK BANK AIDE | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/lee-burn-suk.html | Lee Burn Suk | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/georgiapacific-plans-to-cut-some-building-materials-charges.html | Price Changes | True | By Gerd Wilcke | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-08-31 | 1972-08-31 | https://www.nytimes.com/1972/08/31/archives/41-private-daycare-units-here-face-fund-cutoff-for-violations.html | 41 Private Dayâ€‹Ã„Â°Care Units Here Face Fund Cutoff for Violations | True | | 2000-03-10 | RE0000819667 | B00000775461 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/obituary-1-no-title.html | Obituary 1 â€‹Ã„Â°â€‹Ã„Â° No Title | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/court-ruling-may-restrict-floridas-beach-buildings.html | Court Ruling May Restrict Florida's Beach Buildings | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Francis W. Rodgers Rensselaer, N. Y., Aug. 23, 1972 | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/obrien-reproves-mgovern-staff-over-lax-effort-seeks-deadline-of.html | O'BRIEN REPROVES MGOVERN STAFF OVER LAX EFFORT | True | By R. W. Apple Jr. Special to The New York Times | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/favored-women-advance-easily-in-title-tennis-mrs-king-and-chris.html | FAVORED WOMEN ADVANCE EASILY IN TITLE TENNIS | True | By Parton Keese | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/spitz-captures-4th-and-5th-gold-medals-feat-matched-only-once-in.html | Spitz Captures 4th and 5th Gold Medals | True | By Neil Amdur Special to The New York Times | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/miss-bowden-seen-in-rhythmic-dance.html | MISS BOWDEN SEEN IN RHYTHMIC DANCE | True | Don McDonagh | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/futures-of-corn-and-soybeans-up-prices-climb-sharply-on-possible.html | FUTURES OF CORN AND SOYBEANS UP | True | By James J. Nagle | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/a-labor-day-calendar-for-the-stayathomes-a-labor-day-calendar-for-a.html | A Labor Day Calendar For the Stayâ€‹Ã„Â°atâ€‹Ã„Â°Homes | True | By Grace Lichtenstein | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/nixon-stalls-raises-for-us-employes-from-oct-1-to-jan-1.html | Nixon Stalls Raises For U.S. Employes From Oct.1 to Jan. 1 | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/ulster-police-find-victim-of-49th-sectarian-murder.html | Ulster Police Find Victim Of 49th Sectarian Murder | True | | 2000-03-10 | RE0000819664 | B00000775458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/alternatives-to-reformatories-hailed-amid-controversy-in.html | Alternatives to Reformatories Hailed Amid Controversy in Massachusetts | True | By Homer Bigart Special to The New York Times | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/stocks-advance-as-trading-dips-down-rises-587-to-96373-upturn-is.html | STOCKS ADVANCE AS TRADING DIPS | True | By Alexander R. Hammer | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/private-school-tax-credit.html | Letters to the Editor | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/nixon-and-tanaka-confer-in-hawaii-on-troubled-ties-president-also.html | NIXON AND TANAKA CONFER IN HAWAII ON TROUBLED TIES | True | By Richard Halloran Special to The New York Times | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/premier-71-loses-in-british-columbia-provincial-premier-of-20-years.html | Premier, 71, Loses In British Columbia | True | By William Borders Special to The New York Times | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/39-box-cars-pass-over-man.html | 39 Box Cars Pass Over Man | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/pasco-makes-offer-for-sinclair-stations-pasco-makes-offer-to.html | Merger News | True | By Clare M. Reckert | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/3-jewish-groups-ask-for-investigation-of-fuentes-the-antidefamation.html | 3 Jewish Groups Ask for Investigation of Fuentes | True | By Leonard Buder | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/daniel-c-carey.html | DANIEL C. CAREY | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/giants-get-set-to-play-eagles-webster-drills-defense-odon-put-on.html | GIANTS GET SET TO PLAY EAGLES | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/romney-may-leave.html | Notes on People | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/a-radicals-inventiveness.html | Books of The Times | True | By Christopher Lehmann&#8208;HAUPT | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/london-pleads-for-calm-in-face-of-influx-of-asians-london-pleads.html | London Pleads for Calm In Face of Influx of Asians | True | By Alvin Shuster Special to The New York Times | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/african-congress-meets.html | African Congress Meets | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/manila-shanty-dwellers-protest-eviction-from-city-waterways.html | Manila Shanty Dwellers Protest Eviction From City Waterways | True | By Tillman Durdin Special to The New York Times | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/2-held-in-watergate-case-tied-to-film-of-party-data-2-suspects-in.html | 2 Held in Watergate Case Tied to Film of Party Data | True | By Walter Rugaber Special to The New York Times | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/pope-officiates-at-funeral-for-cardinal-dellacqua.html | Pope Officiates at Funeral For Cardinal Dell'Acqua | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/chemical-prices-to-be-increased-several-major-concerns-act-on.html | Price Changes | True | By Gerd Wilcke | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/astros-beat-phils-51.html | Astros Beat Phils, 5â€‹Â…Â¹1 | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/dr-ewaro-claser-of-u-of-michigan-53-.html | DR. EDWARD GLASER OF U. OF MICHIGAN, 53 | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/bridge-minorsuit-game-requires-an-appreciation-of-timing.html | Bridge: Minorâ€‹Â…Â¹Suit Game Requires An Appreciation of Timing | True | By Alan Truscott | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | Gladys Randall Flushing, N.Y., Aug. 24, 1972 | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/sanford-j-smith-is-dead-womans-fashion-executive.html | Sanford J. Smith Is Dead; Women's Fashion Executive | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/mcgovern-sets-tv-drive-week-before-presidents.html | THE 1972 CAMPAIGN | True | By Warren Weaver Jr. Special to The New York Times | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/smallclaims-court.html | Advertising: | True | By Leonard Sloane | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/qjc-moves-to-back-off-from-opposition-to-quotas.html | THE 1972 CAMPAIGN | True | By David A. Andelman | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/town-to-mark-attica-day.html | Town to Mark Attica Day | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/yanks-top-rangers-70-on-petersons-5hitter-yanks-peterson-tops.html | Yanks Top Rangers, 7â€‹Â…Â°0, On Peterson's 5â€‹Â…Â¹Hitter | True | By Joseph Durso | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/us-wrestlers-capture-3-golds-peterson-brothers-take-2-medals-gable.html | U.S. WRESTLERS CAPTURE 3 GOLDS | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/crangle-accuses-state-gop-of-surrender-to-radical-right.html | Crangle Accuses State G.O.P. OP Surrenderâ€‹Â…Â¹ to â€‹Â…Â¹Radical Rightâ€‹Â…Â¹ | True | By Thomas P. Ronan | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/screen-money-talksfilm-by-allen-funt-is-in-familiar-pattern.html | Screen: 'Money Talks':Film by Allen Funt Is in Familiar Pattern | True | By Roger Greenspun | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/activity-in-bonds-falls-below-par-a-holiday-air-reduces-both-rates.html | Credit Markets | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/laos-holds-3d-soviet-plane.html | Laos Holds 3d Soviet Plane | True | | 2000-03-10 | RE0000819664 | B00000775458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/devoted-audience-for-street-theater.html | Devoted Audience for Street Theater | True | By Mel Gussow | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/wickes-to-end-production-of-modular-housing-units.html | Wickes to End Production of Modular Housing Units | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/nbc-to-expand-into-tomorrow-will-add-program-to-its-today-and.html | N.B.C TO EXPAND INTO â€šÃ„Ã²TOMORROWâ€šÃ„Ã´ | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/turning-on-the-heat-in-vietnam.html | Turning on the Heat in Vietnam | True | By Mark W. Clark | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/brewers-trim-royals-73.html | Brewers Trim Royals, 7â€šÃ„Ã³3 | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/mrs-jacob-viner.html | MRS. JACOB VINER | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/film-of-his-dallas-penalties-brings-praise-for-jets-jackson.html | Film of His Dallas â€šÃ„Ã²Penaltiesâ€šÃ„Ã´ Brings Praise for Jetsâ€šÃ„Ã´ Jackson | True | By Al Harvin Special to The New York Times | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/worden-is-transferred-from-astronaut-office.html | Worden Is Transferred From Astronaut Office | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/city-gets-order-against-a-hotel-campaign-on-illicit-activities-in.html | CITY GETS ORDER AGAINST A HOTEL | True | By Walter H. Waggoner | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/plays-for-dancing-oliver-jazz-band-9piece-groups-pulsating-beat-at.html | PLAYS FOR DANCING OLIVER JAZZ BAND | True | By John S. Wilson | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | Richard C. Reynell Westbury, L. I., Aug. 24, 1972 | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/us-court-orders-state-extension-of-registration-temporary-writ.html | U.S. COURT ORDERS STATE EXTENSION OF REGISTRATION | True | By Morris Kaplan | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/us-aides-in-vietnam-see-an-unending-war.html | U.S. Aides in Vietnam See an Unending War | True | By Craig R. Whitney Special to The New York Times | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/ohn-brant-59-dies-tax-division-lawyer.html | JOHN BRANT, 59, DIES, TAX DIVISION LAWYER | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/prospects-for-fishing-and-boating-this-weekend.html | Prospects for Fishing and Boating This Weekend | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/steak-dishes-korean-style.html | Steak Dishes, Korean Style | True | By Raymond A. Sokolov | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/mgovern-assures-allies-on-policies.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/vietnam-policy.html | Letters to the Editor | True | JOSEPH H. CROWN WILLIAM L. STANDARD New York, Aug. 24, 1972;The writers are co&#8208;chairmen of the Lawyers Committee on American Policy Towards Vietnam. | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/four-more-years-of-what.html | WASHINGTON | True | By James Reston | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/delay-in-corona-trial.html | Delay in Corona Trial | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/accord-is-reached-on-capital-pippin.html | ACCORD IS REACHED ON CAPITAL â€šÃ„Ã²PIPPINâ€šÃ„Ã´ | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/rent-strike-easing.html | Rent Strike Easing | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/kennedy-center-opens-music-series.html | Kennedy Center Opens Music Series | True | By Allen Hughes Special to The New York Times | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/coltlion-tv-game-tonight-kicks-off-big-nfl-weekend.html | About Pro Football | True | By William N. Wallace | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/illustrated-world-in-litigation-pact.html | ILLUSTRATED WORLD IN LITIGATION PACT | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/navy-accepts-change-in-litton-ship-pact.html | Navy Accepts Change in Litton Ship Pact | True | By Robert Lindsey | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/the-newark-news-ceases-publication.html | The Newark News Ceases Publication | True | By Ronald Sullivan Special to The New York Times | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/derailment-on-ind-forces-a-rerouting-of-d-trains.html | Derailment on IND Forces A Rerouting of D Trains | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/construction-is-set-by-press-institute.html | CONSTRUCTION IS SET BY PRESS INSTITUTE | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/suit-seeks-to-nullify-pennsy-plan.html | Business Briefs | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/rail-ton-mileage-up-58.html | Rail Ton Mileage Up 5.8% | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/great-southwest-elects.html | Great Southwest Elects | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/queens-ball-field-being-built-by-city.html | QUEENS BALL FIELD BEING BUILT BY CITY | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/samuel-j-spector.html | SAMUEL J. SPECTOR | True | | 2000-03-10 | RE0000819664 | B00000775458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/union-threatens-a-strike-at-polyclinic-hospital-local-144-of.html | Union Threatens a Strike at Polyclinic Hospital | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/labor-bloc-for-mcgovern.html | Labor Bloc for McGovern | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/dr-aaron-goldbaum.html | DR. AARON GOLDBAUM | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/fireman-2-sisters-and-2d-man-killed-in-3-blazes-in-city.html | Fireman, 2 Sisters and 2d Man Killed In 3 Blazes in City | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/fort-dix-soldiers-face-ban-on-drinks-before-430-pm.html | Fort Dix Soldiers Face Ban On Drinks Before 4:30 P.M. | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/for-homosexuals-its-getting-less-difficult-to-tell-parents.html | For Homosexuals, It's Getting Less Difficult to Tell Parents | True | By Judy Klemesrud | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/comments-on-republican-program-and-prospects.html | Letters to the Editor | True | Stephen Kippur New York, Aug 24, 1972 | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/us-officials-say-soviet-is-delivering-oil-to-china.html | U. S. Officials Say Soviet Is Delivering Oil to China | True | Tad Szulc Special to The New York Times | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/strategist-for-japan-masayoshi-ohira.html | Man in the News | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/geoffrey-rollason-metals-executive.html | GEOFFREY ROLLASON, METALS EXECUTIVE | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/merger-plans-postponed.html | Merger Plans Postponed | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/charles-merinoff.html | CHARLES MERINOFF | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/teacher-gets-pollution-post.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/knicks-sign-riker-scoring-star.html | Knicks Sign Riker, Scoring Star | True | Ey Sam Goldaper | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/the-sweet-life-fading-from-troubled-rome.html | The Sweet Life Fading From Troubled Rome | True | By Paul Hofmann Special to The New York Times | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/from-cleaning-woman-to-entrepreneur.html | From Cleaning Woman to Entrepreneur | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/policeman-killed-in-chile.html | Policeman Killed in Chile | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/johlg-g-stein-dies-located-missing-police-unit-head-193443-was.html | JOHN G. STEIN DIES; LOCATED MISSING | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/us-toll-in-vietnam-last-week-put-at-5.html | U. S. TOLL IN VIETNAM LAST WEEK PUT AT 5 | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/george-b-tepper.html | GEORGE B. TEPPER | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/mako-shark-sets-record.html | Mako Shark Sets Record | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/stranded-tourists-back-from-britain-and-irked-at-us.html | Stranded Tourists Back From Britain And Irked at U.S. | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/thomas-f-parshley.html | THOMAS F. PARSHLEY | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/files-disclose-more-army-snooping-under-johnson.html | Files Disclose More Army Snooping Under Johnson | True | By Seymour M. Hersh Special to The New York Times | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/india-decrees-outlawing-of-nagaland-rebel-groups.html | India Decrees Outlawing Of Nagaland Rebel Groups | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/peking-to-head-un-council.html | Peking to Head U.N. Council | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/stock-prices-rise-on-amex-and-otc-advance-on-the-exchange-is-first.html | STOCK PRICES RISE ON AMEX AND Qâ€šÃ„Ã´Tâ€šÃ„Ã´C | True | By Douglas W. Cray | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/labor-day-is-a-day-for-anything-but.html | Labor Day Is a Day for Anything But | True | By Israel Shenker | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/3-shot-and-a-4th-stabbed-in-reputed-west-side-feud.html | 3 Shot and a 4th Stabbed In Reputed West Side Feud | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/nonmoslem-builders-visit-mecca-by-tv-aided-by-tv-europeans-build-a.html | Nonâ€šÃ„Ã´Moslem Builders Visit Meccaâ€šÃ„Ã´by TV | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/revenues-climb-12-ual-net-up-24-in-july-others-report-figures.html | Revenues Climb 12% | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/10-chinese-doctors-to-visit-us-in-fall.html | 10 CHINESE DOCTORS TO VISIT U.S. IN FALL | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/turner-to-split-his-dare-to-be-great.html | Turner to Split His â€šÃ„Â²Dare to Be Grpatâ€šÃ„Â´ | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/mrs-mcgovern-tours-garment-area.html | Mrs. McGovern Tours Garment Area | True | By William E. Farrell | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/jets-said-to-raze-munitions-dump-us-reports-bombings-of-vinh-and.html | JETS SAID TO RAZE MUNITIONS DUMP | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/more-north-sea-oil-for-shell-and-esso.html | Business Briefs | True | | 2000-03-10 | RE0000819664 | B00000775458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/swiss-official-quits-in-dispute-over-buying-us-warplanes.html | Swiss Official Quits in Dispute Over Buying U. S. Warplanes | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/spassky-begins-enterprisingly-but-loses-initiative-at-end-game.html | Spassky Begins Enterprisingly, But Loses Initiative at End Game | True | By Samuel Reshevsky | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/harlem-staff-bars-all-weekend-surgery-irate-harlem-hospital.html | Harlem Staff Bars All Weekend Surgery | True | By John Sibley | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/protest-move-set-on-soviet-exit-fees.html | PROTEST MOVE SET ON SOVIET EXIT FEES | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/internal-problems-beset-american-track-team.html | Internal Problems Beset American Track Team | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/12inch-water-main-breaks.html | 12â€‹Â¸Â°Inch Water Main Breaks | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/lou-greenberg.html | LOU GREENBERG | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/miss-bernstein-wed.html | Miss Bernstein Wed | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/state-bank-board-reverses-denials-of-2-acquisitions-banking-board.html | State Bank Board Reverses Denials Of 2 Acquisitions | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/a-smart-approach-to-dope.html | A Smart Approach to Dope | True | By Carole S. Appel | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/clock-stopped-to-avert-coffee-pact-collapse-recess-called-in-quest.html | Clock Stopped to Avert Coffee Pact Collapse | True | By Michael Stern Special to The New York Times | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/orb-a-sordid-evasion.html | Letters to the Editor | True | Paul R. Shaw Bronx, Aug 15, 1972 | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/thai-is-accused-in-plane-blast-fatal-to-81-including-his-child.html | Thai Is Accused in Plane Blast Fatal to 81, Including His Child | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/262807-abortions-in-state-in-1971-609-done-for-outofstate-residents.html | 262,807 ABORTIONS IN STATE IN 1971 | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/bay-shore-girl-17-found-stabbed-to-death-in-woods.html | Bay Shore Girl, 17, Found Stabbed to Death in Woods | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/chaparrals-drop-two-blacks-in-order-to-get-more-white-players.html | Chaparrals Drop Two Blacks in Order to Get More White Players | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/market-place-toss-out-weeds-retain-quality.html | Market Place. | True | By Robert Metz | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/cambodia-reports-raids.html | Cambodia Reports Raids | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/envoy-accuses-mcgovern-of-bad-manners-to-thieu.html | Envoy Accuses McGovern Of Bad Mannersâ€‹Â¸Â´ to Thieu | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/tigers-lose-40-to-angels-ryan-righthander-spins-3hitter-for-his-3d.html | TIGERS LOSE, 4â€‹Â¸Â°0, TO ANGELS RYAN | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/poll-on-abortions-scored-by-prelate.html | POLL ON ABORTIONS SCORED BY PRELATE | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/rcharo-corrr-sr-a-jvogn-wenta.html | RICHARD COTTER SR., A JUDGE IN VIRGINIA | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/li-school-chief-given-court-date-fraud-alleged-in-suit-on.html | L.I. SCHOOL CHIEF GIVEN COURT DATE | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/primary-appeals-are-set.html | Primary Appeals Are Set | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/rapid-expansion-reported-by-fed-but-the-money-supply-fell-in-week.html | RAPID EXPANSION REPORTED BY FED | True | By H. Erich Heinemann | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/2-killed-in-texas-blast.html | 2 Killed in Texas Blast | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/mrs-andrew-kalmykow.html | MRS. ANDREW KALMYKOW | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/world-economic-growth-seen-gaining.html | Business Briefs | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/2-us-sprinters-shut-out-in-mixup-hart-and-robinson-both-among.html | 2 U.S. SPRINTERS SHUT OUT IN MIXUP | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/company-accused-in-mine-disaster-us-agency-finds-laxity-in-fire-in.html | COMPANY ACCUSED IN TWINE DISASTER | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/redskins-defeat-dolphins-27-to-24-on-kick-by-knight.html | Redskins Defeat Dolphins, 27 to 24, On Kick by Knight | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/ohio-dentist-is-charged-in-unregistered-stock-case.html | Ohio Dentist Is Charged In Unregistered Stock Case | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/the-proceedings-in-the-un-today-sept-1-1972.html | The Proceedings in the U.N. Today Sept. 1, 1972 | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/candidates-aides-spar-over-taxes-mcgovern-challenges-nixon-to-tv.html | CANDIDATES AIDES SPAR OVER TAXES | True | By Eileen Shanahan Special to The New York Times | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/contract-awards.html | CONTRACT AWARDS | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/times-to-publish-a-jersey-edition-extra-news-to-be-carried-daily.html | TIMES TO PUBLISH A JERSEY EDITION | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/danger-on-the-job.html | Danger on the Job | True | | 2000-03-10 | RE0000819664 | B00000775458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/lifter-from-iran-barred-on-drugs-lost-in-the-competition-and-also.html | LIFTER FROM IRAN BARRED ON DRUGS | True | By David Binder Special to The New York Times | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/alcan-in-aluminum-deal.html | Alcan in Aluminum Deal | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/l-express-vs-le-point-paris-awaits-a-press-war.html | L' Express vs. Le Pointâ€šÃ„Â®Paris Awaits a Press War | True | By Flora Lewis Special to The New York Times | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/a-hasty-search-for-a-watery-grave-red-smith.html | Sports of The Times | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/2-held-with-keys-guns-and-jewelry.html | 2 HELD WITH KEYS, GUNS AND JEWELRY | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/barnyard-waste-turned-into-feed-2-concerns-report-success-in.html | BARNYARD WASTE TURNED INTO FEED | True | By John Noble Wilford | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/a-man.html | A Man Whoâ€šÃ„Â¶ | True | By William V. Shannon | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/olympic-personalities-avery-in-love.html | Olympic Personalities: Avery in Love? | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/front-page-2-no-title-a-new-tower-due-in-financial-area-federal.html | A NEW TOWER DUE IN FINANCIAL AREA | True | By Robert D. McFadden | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/us-said-it-offered-loans.html | U.S. Said It Offered Loans | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/attention-drivers-some-tips-on-just-where-not-to-go.html | Attention, Drivers: Some Tips on Just Where Not to Go | True | By Edward C. Burks | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/joseph-t-dineen-dies-at-62-former-investment-banker.html | Joseph T. Dineen Dies at 62; Former Investment Banker | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/penn-central-refund-due-stranded-riders.html | Penn Central Refund Due Stranded Riders | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/rivals-at-paris-trade-charges-but-will-continue-peace-talks.html | Rivals at Paris Trade Charges But Will Continue Peace Talks | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/brooklyn-holdup-totaled-213000-figure-revised-in-bizarre-14hour.html | BROOKLYN HOLDUP TOTALED $213,000 | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/theater-roman-plays-royal-shakespeare-company-presents-coriolanus.html | Theater: Roman Plays | True | By Clive Barnes Special to The New York Times | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/mayor-visits-bronx-to-talk-with-police-and-local-leaders.html | Mayor Visits Bronx To Talk With Police And Local Leaders | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/clark-and-salinger-actions-are-questioned-by-eagleton.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/petite-russian-glamour-girl-is-big-winner-in-gymnastics.html | Petite Russian Glamour Girl Is Big Winner in Gymnastics | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/stradivarius-a-bargain-at-42000-on-coast.html | Stradivarius a Bargain At $42,000 on Coast | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/contracts-with-city-u-expire-with-2-sides-still-miles-apart.html | Contracts With City U. Expire With 2 Sides Still â€šÃ„Â´Milesâ€šÃ„Â´ Apart | True | By M. A. Farber | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/hiring-bias-cited-in-labor-agency-department-pledges-action-after.html | HIRING BIAS CITED IN LABOR AGENCY | True | By Philip Shabecoff Special to The New York Times | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/festival-rises-on-what-6-weeks-ago-was-a-dump.html | Festival Rises on What 6 Weeks Ago Was a Dump | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/personalities-maglie-in-hospital.html | Personalities: Maglie in Hospital | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/hero-of-the-disinherited.html | Books of The Times | True | By Mel Watkins | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/belmont-feature-to-cold-comfort-vanderbilt-star-pays-280-after.html | BELMONT FEATURE TO COLD COMFORT | True | By Joe Nichols | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/beef-stew-and-a-dessert-with-fresh-blueberries.html | Beef Stew and a Dessert With Fresh Blueberries | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/spitz-takes-5th-gold-medal-3-us-wrestlers-win.html | Spitz Takes 5th Gold Medal | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/commodity-price-index-up-16-from-weekago-level.html | Commodity Price Index Up 1.6 From Weekâ€šÃ„Â¢Ago Level | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/city-market-aide-is-seized-as-thief-hunts-point-manager-said-to.html | CITY MARKET AIDE IS SEIZED AS THIEF | True | By Francis X. Clines | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/rev-g-c-braddock-vicar-for-the-deaf.html | REV. G. C. BRADDOCK, VICAR FOR THE DEAF | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/dodgers-beat-cubs-53.html | Dodgers Beat Cubs, 5â€šÃ„Â³3 | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/crosswalk.html | Crosswalk | True | By Francis Sweeney | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/birth-shelves-rights-case-of-a-pregnant-teacher.html | Birth Shelves Rights Case Of a Pregnant Teacher | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/chemical-new-york-selects-president.html | CHEMICAL NEW YORK SELECTS PRESIDENT | True | | 2000-03-10 | RE0000819664 | B00000775458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/traces-of-fungicide-derivative-tied-to-cancer-found-in-food.html | Traces of Fungicide Derivative, Tied to Cancer, Found in Food | True | By Boyce Rensberger | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/reprieve-for-voters.html | Reprieve for Voters | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/club-says-yes-but-to-idea-of-one-award.html | Advertising: | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/hope-for-welfare-reform.html | Hope for Welfare Reform | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/weekly-store-sales-rise.html | Weekly Store Sales Rise | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/realty-men-lie-leichter-asserts-democrat-says-he-invited-them-to.html | REALTY MEN â€šÃ„Â¹LIE,â€šÃ„Â¹ LEICHTER ASSERTS | True | By Eleanor Blau | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/auto-production-for-week-shows-gains-led-by-gm.html | Auto Production for Week Shows Gains, Led by G.M. | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/j-donald-mulvey.html | J. DONALD MULVEY | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/urban-coalition-elects-senior-vice-president.html | Urban Coalition Elects Senior Vice President | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/fire-destroys-500-acres-in-montana-national-forest.html | Fire Destroys 500 Acres In Montana National Forest | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/pride-in-our-city.html | Letters to the Editor | True | Ernestine Bell McLellano New York, Aug. 22, 1972 | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/external-reserves-of-japan-advance-to-a-nearrecord.html | External Reserves Of Japan Advance To a Nearâ€šÃ„Â¹Record | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/its-all-greek.html | It's All Greek | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/white-house-bemused-by-breakin-finch-says.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/liza-minnelli-makes-a-rare-stage-appearance-at-jersey-center-she.html | Liza Minnelli Makes a Rare Stage Appearance | True | By Don Heckman | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/tigers-acquire-rangers-howard.html | Tigers Acquire Rangersâ€šÃ„Â¹ Howard | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/woman-named-dean-at-the-cooper-union.html | Woman Named Dean At the Cooper Union | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/officials-testify-in-favor-of-mayors-graffiti-bill.html | Officials Testify in Favor of Mayor's Graffiti Bill | True | By Edward Ranzal | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/experts-forecast-fischer-to-win-chess-title-today-experts-feel.html | Experts Forecast Fischer To Win Chess Title Today | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/amex-names-vice-president.html | Amex Names Vice President | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/basf-wyandotte-concern-agrees-to-job-rights-stand.html | BASF Wyandotte Concern Agrees to Job Rights Stand | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/williams-back-in-play.html | Williams Back in Play | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/kresge-sales-gain-20-august-sales-up-at-retail-chains.html | Kresge Sales Gain 20% | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/giles-leads-by-1-in-amateur-golf-3time-runnerup-posts-68-robertson.html | GILES LEADS BY 1 IN AMATEUR GOLF | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/dr-david-du-bow.html | DR. DAVID DU BOW | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/murder-made-easy.html | Murder Made Easy | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/alcoa-and-amax-sign-deal.html | Alcoa and Amax Sign Deal | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-01 | 1972-09-01 | https://www.nytimes.com/1972/09/01/archives/school-blast-kills-one.html | School Blast Kills One | True | | 2000-03-10 | RE0000819664 | B00000775458 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/pope-plans-a-trip.html | Notes on People | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/israel-and-the-election.html | Israel and the Election | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/market-place-wankel-heartens-curtisswright.html | Market Place Wankel Heartens Curtiss â€šÃ„Â¹ Wright | True | By Robert Metz | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/apco-group-announces-its-plan-on-pipeline-deal-apco-group-sets-a.html | Merger News | True | By Clare M. Reckert | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/new-president-is-elected-at-asian-development-bank.html | New President Is Elected At Asian Development Bank | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/to-save-norwalk-islands.html | Letters to the Editor | True | Ruth Low Norwalk, Conn., Aug. 21, 1972 | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/korea-conferees-reported-listing-families-to-reunite.html | Korea Conferees Reported Listing Families to Reunite | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/shane-gould-wins-third-gold-medal-australian-15-registers-a-world.html | SHANE GOULD WINS THIRD GOLD MEDAL | True | | 2000-03-10 | RE0000819663 | B00000775457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/archives/treasury-bill-rates-rose-at-weekly-sale.html | Treasury Bill Rates Rose at Weekly Sale | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/archives/el-quneitra-pop-10-ghost-of-a-town-amid-the-lively-bustle-of-golan.html | El Quneitra (Pop. 10): Ghost of a Town Amid the Lively Bustle of Golan Heights | True | By Henry Kamm Special to The New York Times | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/archives/compact-nuclear-reactor-found-for-aec-mansized-device-would-shut.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/archives/why-george-meany-did-it.html | Why George Meany Did It | True | By Ben Wattenberg | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/archives/modern-marquee-due-at-carnegie-this-month.html | Modern Marquee Due At Carnegie This Month | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/archives/rape-suspect-is-trapped-by-screams-over-phone.html | Rape Suspect is Trapped by. Screams Over Phone | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/archives/500-jazz-artists-form-new-group-newport-rebels-to-offer-concerts.html | 500 JAZZ ARTISTS FORM NEW GROUP | True | By Les Ledbetter | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/archives/storm-heading-north.html | Storm Heading North | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/archives/raise-due-soon-at-gm.html | Raise Due Soon at G.M. | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/archives/harold-callaway-golf-pro-at-skytop-pa-re__sort-72-peolaj-to-the.html | Harold Callaway, Golf Pro At Skytop, Pa., Resort, 72 | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/archives/a-very-different-bar-mitzvah-souvenir.html | WINE TALK | True | By Frank J. Prial | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/archives/oseph-rtzsimons-or-nvstmnt-fig.html | JOSEPH FITZSIMMONS OF INVESTMENT FIRM | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/archives/market-advances-in-slow-trading-analysts-cite-happiness-that-fed.html | MARKET ADVANCES IN SLOW TRADING | True | By Alexander R. Hammer | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/archives/nigeria-moves-boldly-to-gain-control-of-her-economy-nigeria-seeking.html | Nigeria Moves Boldly to Gain Control of Her Economy | True | By Thomas A. Johnson Special to The New York Times | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/archives/shriver-plans-upstate-trips.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/archives/roundup-reynolds-finally-wins-111.html | Roundup: Reynolds Finally Wins, 11â€šÃ„Â¹1 | True | By Deane McGowen. | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/archives/richard-o-a-petersen-i.html | RICHARD O. A. PETERSEN | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/archives/casting-call-for-children.html | Casting Call for Children | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/archives/lowenstein-s-charge-of-fraud-in-brooklyn-primary-dismissed.html | Lowenstein's Charge of Fraud In Brooklyn Primary Dismissed | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/archives/nixon-returns-from-talks.html | Nixon Returns From Talks | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/archives/sullivan-to-make-debut-as-falcon-namath-will-start-for-jets-at.html | SULLIVAN TO MAKE DEBUT AS FALCON | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/archives/ben-duffy-of-bbdo-dead-office-boy-became-president.html | Ben Duffy of B.B.D.O. Dead; Office Boy Became President | True | By Burton Lindheim | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/archives/subway-changes-called-not-imminent.html | Subway Changes Called Not Imminent | True | By Frank J. Prial | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/archives/yancey-cards-63-to-lead-wethersfield-golf-by-one-yancey-cards-63.html | Yancey Cards 63, to Lead Wethersfield Golf by One | True | By Lincoln A. Werden Special to The New York Times | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/archives/johnson-interests-are-forced-to-sell-austin-tv-station.html | Johnson Interests Are Forced to Sell Austin TV Station | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/archives/opera-mefistofele-back.html | Operaâ€šÃ„Â³Mefistofeleâ€šÃ„Â´ Back | True | By Donal Henahan | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/archives/columbia-passes-us-test-on-jobs-proposal-to-end-hiring-bias-gains.html | COLUMBIA PASSES U.S. TEST ON JOBS | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/archives/article-1-no-title.html | Article 1 â€šÃ„Â³â€šÃ„Â´ No Title | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/archives/contract-awards.html | CONTRACT AWARDS | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/archives/champion-fischer.html | Champion Fischer | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/archives/antiques-of-salt-glaze.html | Antiques: Of Salt Glaze | True | By Marvin D. Schwartz | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/archives/germans-protest-the-behavior-of-arrogant-americans.html | Germans Protest the Behavior of â€šÃ„Â³Arrogantâ€šÃ„Â´ Americans | True | By David Binder Special to The New York Times | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/archives/soviet-union-to-help-iraq.html | Soviet Union to Help Iraq | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/archives/astros-top-mets-for-6th-straight-3run-6th-inning-starts-80-rout.html | ASTROS TOP METS FOR 6TH STRAIGHT | True | By Michael Strauss Special to The New York Times | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/archives/rent-increases-are-upheld-here-challenge-to-15-rises-in-controlled.html | RENT INCREASES ARE UPHELD HERE | True | By David K. Shipler | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/archives/2-killed-in-chemical-blast.html | 2 Killed in Chemical Blast | True | | 2000-03-10 | RE0000819663 | B00000775457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/fischer-captures-chess-title-as-spassky-resigns-by-phone-first.html | Fischer Captures Chess Title As Spassky Resigns by Phone | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/pioneer-10-passes-mark.html | Pioneer 10 Passes Mark | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/2-held-in-cleveland-in-extortion-case.html | 2 HELD IN CLEVELAND IN EXTORTION CASE | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/price-rise-slated-by-falconbridge.html | PRICE RISE SLATED BY FALCONBRIDGE | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/godfather-a-hit-in-london.html | â€š‚Â'Godfatherâ€š‚Â' a Hit in London | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/nixon-and-tanaka-announce-plans-to-cut-us-deficit-japan-buying.html | NIXON AND TANAKA ANNOUNCE PLANS TO CUT ES. DEFICIT | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/what-could-have-been-had-the-play-resumed.html | What Could Have Been Had the Play Resumed | True | By Samuel Reshevsky | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/protestants-attack-soldiers-in-ulster.html | Protestants Attack Soldiers in Ulster | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/3-were-visited-in-captivity.html | 3 Were Visited in Captivity | True | By Seymour M. Hersh Special to The New York Times | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/police-in-buffalo-suburb-stage-massive-sick-call.html | Police in Buffalo Suburb Stage Massive Sick Call | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/giles-with-214-keeps-shot-lead-he-posts-a-72-in-3d-round-of-leads.html | GILES, WITH 214, KEEPS SHOT LEAD | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/chicago-gang-figure-held-with-2-others-in-63-death.html | Chicago Gang Figure Held With 2 Others in â€š‚Â'63 Death | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/state-department-stand.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/hired-killer-sought.html | Hired Killer Sought | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/teacher-urging-harmony-still-holds-views-that-led-to-ouster.html | Teacher, Urging Harmony, Still Holds Views That Led to Ouster | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/gas-rate-increase-asked.html | Gas Rate Increase Asked | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/of-parks-and-plantations.html | Books of The Times | True | By Thomas Lash | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/coast-guard-prepares-for-labor-day-duties.html | Port Notes | True | By Werner Bamberger | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/campaigning-on-israel-deplored-by-jews.html | THE 1972 CAMPAIGN | True | By Irving Spiegel | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/olympic-personalities-bikila-the-hero-of-2-games-returns-in-a.html | Olympic Personalities: Bikila, the Hero of 2 Games, Returns in a Wheelchair | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/free-music-classes-set.html | Free Music Classes Set | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/moscow-is-melancholy-but-some-hail-fischer-moscow-is-glum-but-some.html | Moscow Is Melancholy, But Some Hail Fischer | True | By Hedrick Smith Special to The New York Times | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/state-rights-unit-names-panel-to-check-case-against-fuentes.html | State Rights Unit Names Panel To Check Case Against Fuentes | True | By Leonard Buder | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/holy-land-first-in-belmont-race-canonero-71-derby-victor-runs-fifth.html | HOLY LAND FIRST IN BELMONT RACE | True | By Joe Nichols | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/japan-and-britain-confer-on-tv-trade.html | Business Briefs | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/3-philadelphia-esmayors-support-mcgoverns-race.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/christine-marie-armbrust-is-wed.html | Christine Marie Armbrust Is Wed | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/wider-aid-proposed-in-black-lung-cases.html | WIDER AID PROPOSED IN BLACK LUNG CASES | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/yanks-turn-back-white-sox-by-40-stottlemyre-hurls-4hitter-spikes.html | YANKS TURN BACK WHITE SOX BY 4â€š‚Â'0 | True | By Murray Chass | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/students-back-nixon.html | Students Back Nixon | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/a-hostage-freed-holdup-man-slain-ruse-succeeds-in-brooklyn-as-a.html | A HOSTAGE FREED, HOLDUP MAN SLAIN | True | By Morris Kaplan | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/montreal-night-club-blast-kills-22-injures-60-to-75.html | Montreal Night Club Blast Kills 22, Injures 60 to 75 | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/purse-money-hits-127500-total-on-yonkers-card.html | Purse Money Hits $127,500 Total On Yonkers Card | True | By Louis Effrat Special to The New York Times | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/bilingualism-in-new-york-city-schools.html | Letters to the Editor | True | Simon H. Rifkind New York, Aug 28, 1972 | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/vice-presidents-role.html | Letters to the Editor | True | Robert Russell New York, Aug. 17, 1972 | 2000-03-10 | RE0000819663 | B00000775457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/a-robber-is-killed-by-intended-victim.html | A ROBBER IS KILLED BY INTENDED VICTIM | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/butchers-in-rome-to-strike-against-freeze-on-prices.html | Butchers in Rome to Strike Against Freeze on Prices | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/eee-surpasses-us-as-auto-maker.html | Business Briefs | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/miss-thomas-has-nuptials.html | Miss Thomas Has Nuptials | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/fischer-had-a-20victory-streak-in-2year-trek-to-championship.html | Fischer Had a 20â€šÃ„Â¬Â²Victory Streak In 2 â€šÃ„Â¬Â²Year Trek to Championship | True | By Richard Roberts | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/pg-in-japanese-venture.html | P.&G. in Japanese Venture | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/l-walterschaefer-sr.html | L. WALTER SCHAEFER SR. | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/albert-beyer-dies-manufacturer-71.html | ALBERT BEYER DIES; MANUFACTURER, 71 | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/thousands-line-streets-for-funeral-of-chichester.html | Thousands Line Streets For Funeral of Chichester | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/iceland-pushes-out-her-fishing-limits-risking-cod-war.html | Iceland Pushes Out Her Fishing Limits, Risking â€šÃ„Â¬Â²Cod Warâ€šÃ„Â¬Â² | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/turner-group-cut-from-70-concerns-to-10-aide-says.html | Turner Group Cut From 70 Concerns To 10, Aide Says | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/happy-birthday-big-brother.html | Happy Birthday, Big Brother | True | By Alexander C. Hoffman | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/gangslaying-suspect-surrenders-to-the-police.html | Ganglandâ€šÃ„Â¬Â²Slaying Suspect Surrenders to the Police | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/experts-describe-aid-to-miss-davis-black-psychologists-helped.html | EXPERTS DESCRIBE AID TO MISS DAVIS | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/oil-profits-found-to-be-insufficient-bank-says-profit-in-oil-is-too.html | Oil Profits Found To Be Insufficient | True | By Gerd Wilcke | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/nations-campers-at-dawn-squirm-stretch-move-on-camp-grounds.html | Nation's Campers at Dawn: Squirm, Stretch, Move On | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/two-suburbs-get-a-sales-tax-rise-1-levy-for-westchester-suffolk-now.html | TWO SUBURBS GET A SALES TAX RISE | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/rate-of-jobless-firm-in-august-employment-up-economic-expansion.html | RATE OF JOBLESS FIRM IN AUGUST; EMPLOYMENT UP | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/bridge-a-lesson-on-how-to-succeed-with-a-hopeless-contract.html | Bridg: A Lesson on How to Succeed With a Hopeless Contract | True | By Alan Truscott | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/john-f-obrien.html | JOHN F. O'BRIEN | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Richard Greenspan New York, Aug. 24, 1972 | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/chain-shoe-store-kicks-up-its-heels.html | SHOP TALK | True | By Angela Taylor | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/see-the-usa.html | See the U.S.A. | True | By Herschell O. Netherland | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/71-concerns-ask-indonesia-to-speed-project-clearance.html | 71 Concerns Ask Indonesia To Speed Project Clearance | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/mrs-heinrich-arnholdi.html | MRS. HEINRICH ARNHOLDI | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/mgovern-denies-rifts-are-major-concedes-some-difficulties-in-his.html | M'GOVERN DENIES RIFTS ARE MAJOR | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/violent-incidents-spread-in-chile-as-allende-anniversary-nears.html | Violent Incidents Spread in Chile As Allende Anniversary Nears | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/84pound-powerhouse-thrills-munich-fans.html | 84â€šÃ„Â¬Â²Pound Powerhouse Thrills Munich Fans | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/passing-of-landry-turns-back-colts-lions-win-2417.html | Passing of Landry Turns Back Colts; Lions Win, 24â€šÃ„Â¬Â²17 | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/adolph-w-roesch.html | ADOLPH W. ROESCH. | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/purfield-kent-of-ccny-58-led-an-earthsciene-unit.html | Purfield Kent of C.C.N.Y., Led an Earthâ€šÃ„Â¬Â²Science Unit | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/paraguay-decides-to-extradite-a-key-drug-figure-to-the-us.html | Paraguay Decides to Extradite A Key Drug Figure to the U.S. | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/philharmonic-board-adds-2.html | Philharmonic Board Adds 2 | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/-unfortunately-i-do-not-identify-with-the-people.html | â€šÃ„Â¬Â²Unfortunately, I Do Not Identify With The Peopleâ€šÃ„Â¬Â² | True | By Kathryn R. Bloom | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/bigger-patrol-force-backed.html | Letters to the Editor | True | James Cartwright Broad Channel, N. Y., Aug. 15, 1972 | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/a-priest-here-loses-30-pounds-in-antiwar-fast.html | A Priest Here Loses 30 Pounds in Antiwar Fast | True | | 2000-03-10 | RE0000819663 | B00000775457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/city-addict-aide-resigns-in-anger-hurley-says-nixon-is-failing-to.html | CITY ADDICT AIDE RESIGNS IN ANGER | True | By Francis X. Clines | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/gross-national-product-up-in-canada.html | Business Briefs | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/relief-thefts-laid-to-2-city-workers.html | RELIEF THEFTS LAID TO 2 CITY WORKERS | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/dismissal-of-suit-in-breakin-asked-lawyer-for-5-in-watergate.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/greeces-sprint-star-misses-start-of-race.html | Greece's Sprint Star Hisses Start of Race | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/desegregation-plan-for-augusta-upheld.html | DESEGREGATION PLAN FOR AUGUSTA UPIIELD | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/strength-of-the-womens-movement.html | Letters to the Editor | True | Elizabeth Ermarth Hanover, N. H., Aug. 18, 1972 | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/merger-of-j-j-newberry-into-mcrory-corp-voted-newberry-votes.html | Merger of J. J. Newberry Into McCrory Corp. Voted | True | By Isadore Barmash | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/30-hurt-at-kennedy-in-making-emergency-exit-from-747-jet.html | 130 Hurt at Kennedy in Making Emergency Exit From 747 Jet | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/bid-to-put-wallace-on-ballot-ruled-invalid-by-the-state.html | Bid to Put Wallace on Ballot Ruled Invalid by the State | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/-howardg-meyers-i.html | HOWARD C. MEYERS | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/george-grosz-exhibition-shows-early-to-late-art.html | George Grosz Exhibition Shows Early to Late Art | True | By David L. Shirey | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/texts-of-nixontanaka-communique-and-announcement-on-trade-in.html | Texts of Nixonâ€šÃ„Â®Tanaka Communique and Announcement on Trade in Honolulu | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/chinese-neutral-on-us-election-but-north-vietnam-indicates-bias.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/holiday-weekend-starts-with-crush-and-rainy-outlook.html | Holiday Weekend Starts With Crush And Rainy Outlook | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/draft-no-95-set-as-highest-in-72-15900-men-to-be-called-up.html | DRAFT NO. 95 SET AS HIGHEST IN â€šÃ„Â´72 | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/women-deputies-widen-role.html | Women Deputies Widen Role | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/kodes-upset-by-amateur-in-tennis-at-forest-hills-mrs-gunter-is.html | Kodes Upset by Amateur In Tennis at Forest Hills | True | By Parton Keese | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/canada-faces-soviet-six-today.html | Canada Faces Soviet Six Today | True | By Gerald Eskentazi Special to The New York Times | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/reporter-receives-6month-sentence-in-contempt-case.html | Reporter Receives 6â€šÃ„Â®Month Sentence In Contempt Case | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/personalities-quick-bid-by-brown-stirs-waves.html | Personalities: Quick Ski By Brown Stirs â€šÃ„Â®Waveâ€šÃ„Â´ | True | Joseph Durso | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/hanoi-set-to-free-3-american-pilots-identifies-the-prisoners-who.html | HANOI SET TO FREE 3 AMERICAN PILOTS | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/cotton-futures-post-sharp-gains-reports-on-possible-pact-in-japan.html | COTTON FUTURES POST SHARP GAINS | True | By James J. Nagle | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/uscompany-ties-on-grain-exports-stir-house-inquiry.html | U.S.â€šÃ„Â®Company Ties On Grain Exports Stir House Inquiry | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/borzov-gives-the-soviet-union-its-first-olympic-sprint-crown-taylor.html | Borzov Gives the Soviet Union Its First Olympic Sprint Crown | True | By Neil Amdur Special to The New York Times | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/trudeau-calls-vote-in-canada-oct-30-trudeau-calls-canadian-election.html | Trudeau Calls Vote In Canada Oct. 30 | True | By Jay Walz Special to The New York Times | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/settlement-set-in-westec-case-16million-partial-accord-is-approved.html | SETTLEMENT SET IN WESTEC CASE | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/suffolk-county-police-still-hunt-for-the-killer-of-phone-operator.html | Suffolk County Police Still Hunt For the Killer of Phone Operator | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/installment-credit-gains-slowed-somewhat-in-july-103billion.html | installment Credit Gains Slowed Somewhat in July | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â®â€šÃ„Â® No Title | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/miss-oneal-seniors-bride.html | Miss O'Neal Senior's Bride | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/germans-hold-secret-economic-talks.html | Business Briefs | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/joy-baker-is-married.html | Joy Baker Is Married | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/hijacking-accord-is-proposed-by-us-and-canada-for-parley-hijacking.html | Hijacking Accord Is Proposed By U.S. and Canada for Parley | True | By Robert Lindsey | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/gross-pays-a-fine-on-lesser-charge-youth-official-pleads-guilty-to.html | GROSS PAYS A FINE ON LESSER CHARGE | True | By C. Gerald Fraser | 2000-03-10 | RE0000819663 | B00000775457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/beating-the-light.html | Beating the Light | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/working-for-welfare.html | Working for Welfare | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/democratic-disarray.html | Democratic Disarray | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/the-fastest-human-is-a-commie.html | Sports of The Times | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/idr-alserduncan-rao__r-cmlsrry.html | DR. ALBERT DUNCAN, TAUGHT CHEMISTRY | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/interstate-loss-grew-in-13-weeks-retailchain-chairman-cites.html | INTERSTATE LOSS GREW IN 13 WEEKS | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/striking-construction-union-votes-for-3year-contract.html | Striking Construction Union Votes for 3â€3Â„Â°Year Contract | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/viscountess-weymouth-she-leads-three-lives.html | Viscountess Weymouth: She Leads Three Lives | True | By Judith Weinraub Special to The New York Times | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/pakistan-considering-ties-with-dacca-indian-reports.html | Pakistan Considering Ties with Dacca, Indian Reports | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/stocks-on-amex-show-advances-prices-edge-ahead-in-day-of-light.html | STOCKS ON AMEX SHOW ADVANCES | True | By Douglas W. Cray | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/emergency-service-at-harlem-hospital-promised-by-aides.html | Emergency Service At Harlem Hospital Promised by Aides | True | By Steven R. Weisman | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/queens-couple-charged-with-an-opium-shipment.html | Queens Couple Charged With an Opium Shipment | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/drug-raids-in-maine.html | Drug Raids in Maine | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/labor-department-denies-unfairness.html | LABOR DEPARTMENT DENIES UNFAIRNESS | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/canadian-mayor-battles-the-developers.html | Canadian Mayor Battles the Developers | True | By William Borders Special to The New York Times | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/lindsay-proffers-honors-of-city-to-new-champion.html | Lindsay Proffers Honors Of City to New Champion | True | By Martin Arnold | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/citys-largest-sewage-plant-is-going-upon-the-hudson.html | City's Largest Sewage Plant Is Going Upon the Hudson | True | By Edward Hudson | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/jersey-jobless-rate-drops.html | Jersey Jobless Rate Drops | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/a-bookkeeper-is-wounded-refusing-to-yield-to-robber.html | A Bookkeeper Is Wounded Refusing to Yield to Robber | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/mother-held-in-drowning-of-girl-9-in-kitchen-sink.html | Mother Held in Drowning Of Girl, 9, in Kitchen Sink | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/victory-by-giants-today-needed-for-reassurance.html | Victory by Giants Today Needed for Reassurance | True | By Leonard Koppett | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/coffee-council-in-postponement-two-marathon-sessions-fail-to-win.html | COFFEE COUNCIL IN POSTPONEMENT | True | By Michael Stern Special to The New York Times | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/housing-patrolman-hurt-shooting-alleged-prowler.html | Housing Patrolman Hurt Shooting Alleged Prowler | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/-blind-junkie-presented-at-street-theater-fete.html | â€˜Â„Â°Blind Junkieâ€˜Â„Â° Presented At Street Theater Fete | True | By Mel Gussow DON MCDONAGH | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/trichard-s-barnes-executive-of-bache.html | RICHARD S. BARNES, EXECUTIVE OF BACHE | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/tambourine-bar-loses-its-license-state-liquor-authority-acts-on.html | TAMBOURINE BAR LOSES ITS LICENSE | True | By Alfonso A. Narvaez | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/us-bids-court-dismiss-suit-on-steel-import-pact.html | U.S. Bids Court Dismiss Suit on Steel Import Pact | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/better-church-art-is-aim-of-editorial-war.html | Better Chutch Art Is Aim of Editorial Wai. | True | By Eleanor Blau | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/new-champion-still-mystery-man-robert-james-fischer.html | Man in the News | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/2star-general-favored-for-no-2-post.html | 2â€3Â„Â°Star General Favored for No. 2 Post | True | By William Beecher Special to The New York Times | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/7-firemen-are-hurt-in-midtown-blaze-at-rush-hour.html | 7 Firemen Are Hurt in Midtown Blaze at Rush Hour | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/bally-consent-judgment-dismissal-asked-in-suit-on-steel.html | Bally Consent Judgment | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/saigon-thrust-to-retake-queson-post-is-reported.html | Saigon Thrust to Retake Queson Post Is Reported | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/wise-shoe-company-to-halt-operation.html | WISE SHOE COMPANY TO HALT OPERATION | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/british-bill-rate-gains.html | British Bill Rate Gains | True | | 2000-03-10 | RE0000819663 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/josepb-schmalacker-newsman-an-aide-of-cashmore-and-stark.html | Joseph Schmalacker, Newsman, An Aide of Cashmore and Stark | True | | 2000-03-10 | RE0000819663 | B00000775457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/from-the-sublime-.html | ABROAD AT HOME | True | By Anthony Lewis | 2000-03-10 | RE0000775463 | B00000775457 |
| 1972-09-02 | 1972-09-02 | https://www.nytimes.com/1972/09/02/archives/mcgovern-office-to-move.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000775463 | B00000775457 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/energetic-optometrist-90-not-ready-to-slow-down.html | Energetic Optometrist, 90, Not Ready to Slow Down | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/to-defuse-the-war-issue-nixons-strategy.html | The Nation | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/discipline-is-again-the-main-concern-schools.html | Education | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/police-sickcall-ends.html | Police Sickâ€‹Ã„Â°Call Ends | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/questions-times-square.html | Drama Mailbag | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/sarah-abernethy-bride-of-ohn-ny der.html | Sarah Abernethy Bride of John Snyder | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/is-marriage-right-for-everyone.html | Letters | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/anne-b-haas-wed-in-suburb.html | Anne B. Haas Wed in Suburb | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/welcome-to-new-york-welcome-stranger-to-new-york-city.html | WELCOME TO NEW YORK | True | ByTorben Krogh | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/still-the-search-for-an-answer-hijacking.html | The Nation | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/xjudge-edward-chapman-80-of-the-criminal-court-Is-dead.html | Exâ€‹Ã„Â°Judge Edward Chapman,80, Of the Criminal Court Is Dead | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/the-jaws-of-the-whale.html | The Jaws of the Whale | True | By Scott McVay | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/heavy-toll-reported-in-battle-north-of-saigon.html | Heavy Toll Reported in Battle North of Saigon | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/montreal-police-seeking-3-in-club-fire-that-killed-36.html | Montreal Police Seeking 3 ht Club Fire That Killed 36 | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/in-germany-the-end-of-assimilation-in-germany-the-end-of-a-jews.html | In Germany: The End Of Assimilation | True | By Stephen Birnbaum | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/us-and-venezuela-arrest-14-and-seize-70-pounds-of-drugs.html | U. S. and Venezuela Arrest 14 and Seize 70 Pounds of Drugs | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/seoul-red-cross-delegate-home-from-talks-in-north.html | Seoul Red Cross Delegate, Home From Talks in North | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/death-penalty-backed.html | Letters to the Editor | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/myrrh-yorkiswed-to-david-b-green.html | Myrth Yorkis Wed To David B. Green | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/cocker-spaniel-is-best-in-show-ch-sagamore-toccoa-leads-1330-at.html | COCKER SPANIEL IS BEST IN SHOW | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/excluding-bangladesh.html | Letters to the Editor | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/r-h-hughes-fiance-of-lauren-marcus.html | R. H. Hughes Fiarice Of Lauren Marcus | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/a-holiday-spot-with-history.html | A Holiday Spot With History | True | By Lenore Greenberg Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/susan-e-hiat-andrew-tisch-plan-to-marry.html | Susan E. Hiat, Andrew Tisch Plan to Marry | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/trapped-mcgovern-and-the-analysts-the-economic-scene.html | THE ECONOMIC SCENE | True | By Richard E. Mooney | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/the-politics-of-heroin-in-southeast-asia-by-alfred-w-mccoy-with.html | A movie natural, with a part for the C.I.A. | True | By James M. Markham | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/whats-it-like-to-be-an-actor-ill-tell-you-.html | What's It Like To Be an Actor? I'll Tell You... | True | By Frank Giordano | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/mean-little-flick.html | Movies | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/how-school-works-is-up-to-its-students.html | How School Works Is Up to Its Students | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/larry-ree-puts-on-the-grand-manner-in-role-of-ballerina.html | Larry Ree Puts On The Grand Manner In Role of Ballerina | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/astros-recall-4-players.html | Astros Recall 4 Players | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/reemployment.html | LETTERS | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/norwegian-wins-lift.html | Norwegian Wins Lift | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/where-4bers-learn-their-abcs.html | Where 4â€‹Ã„Â°Hers Learn Their ABC's | True | By Walter R. Fletcher Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/computer-advance-observed-in-china.html | COMPUTER ADVANCE OBSERVED IN CHINA | True | | 2000-03-10 | RE0000819697 | B00000783344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/susans-girl-takes-55650-gazelle-for-eighth-stakes-success-of-season.html | Susan's Girl Takes $55,650 Gazelle for Eighth Stakes Success of Season | True | By Joe Nichols | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/news-of-the-camera-world.html | Photography | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/olympic-personalities-on-top.html | Olympic Personalities: On Top | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/requiem-in-newark-newspapers.html | The Nation | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/giles-triumphs-in-us-golf-by-3-cards-72-for-285-totalhayes-crenshaw.html | GILES TRIDMPHS IN U.S. GOLF BY 3 | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/posey-looks-home-for-racing-luck.html | About Motor Sports | True | By Bill Braddock | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/mailbox-elementary-watson.html | Mailbox: Elementary, Watson | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/gallup-finds-29-want-regime-of-south-vietnamese-in-saigon.html | Gallup Finds 29% Want Regime Of South Vietnamese in Saigon | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/italy-to-show-chinese-a-spaghetti-machine.html | Italy to Show Chinese A Spaghetti Machine | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/editorial-cartoon-3-no-title.html | Education | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/-the-good-in-art-can-take-care-of-itself.html | Art Mailbag | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/letter-to-the-editor-7-no-title.html | Letters: | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/rock-festival-crowd-blocks-indiana-road.html | Rock Festival Crowd Blocks Indiana Road | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/if-nader-ran.html | Movies | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/letter-to-the-editor-6-no-title.html | Letters: | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/monserrat-reports-negotiations-with-teachers-are-progressing.html | Monserrat Reports Negotiations With Teachers Are Progressing | True | By Leonard Buder | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/fascist-office-is-bombed.html | Fascist Office Is Bombed | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/rose-mary-liguori-is-wed-in-chicago.html | Rose Mary Liguori Is Wed in Chicago | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/college-names-2-trustees.html | College Names 2 Trustees | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/grow-some-house-plant-trees.html | Gardens | True | By Todd Hunt | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/dust-is-piling-up-on-old-coins-in-library.html | Dust Is Piling Up on Old Coins in Library | True | By Ania Savage Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/montreal-toll-now-36.html | Montreal Toll Now 36 | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/war-foes-to-bring-3-prisoners-home-pilots-being-freed-by-hanoi.html | WAR FOES TO BRING 3 PRISONERS HOME | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/no-to-an-increase-for-now-auto-prices.html | The Nation | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/holding-of-high-holy-days-rites-at-resorts-is-deplored-by-rabbi.html | Holding of High Holy Days Rites At Resorts Is Deplored by Rabbi | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/mississippi-patrol-gets-first-blacks.html | MISSISSIPPI PATROL GETS FIRST BLACKS | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/onward-and-backward-may-be-the-rule.html | Television | True | By John J. O'Connor | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/exercises-to-meet-and-deflate-your-ego-by-discover-your-self.html | Art | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/e-j-christiansen-jr-weds-evelyn-tatum.html | E. J. Christiansen Jr. Weds Evelyn Tatum | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/chiefs-score-twice-in-first-period-then-hold-off-cowboys-to-win.html | Chiefs Score Twice in First Period, Then Hold Off Cowboys to Win,20â€šÃ„Â*10 | True | By William N. Wallace Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/ethical-for-painters-to-paint-from-photographs.html | Photography | True | By Gene Thornton | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/c-harvey-bradley-headed-battery-concern-in-indiana.html | C. Harvey Bradley, Headed Battery Concern in Indiana | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/richard-a-feige-sdecta.html | RICHARD A. FEIGE | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/vote-in-un-stirs-puerto-rican-rift-leaders-split-on-meaning-of.html | VOTE IN U.N. STIRS PUERTO RICAN RIFT | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/competition.html | LETTERS | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/its-for-resting-but-not-for-long.html | Skinny chair by Claudio Salocchi adjusts in height from 27 to 34 inches, is $150. | True | By Rita Reif | 2000-03-10 | RE0000819697 | B00000783344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/two-ulster-snipers-reported-wounded.html | World News Briefs | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/when-the-bags-were-opened-.html | The Nation | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/methadone-care-cutting-arrests-city-study-shows-big-drop-among.html | METHADONE CARE CUTTING ARRESTS | True | By Francis X. Clines | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/pupils-build-classrooms-students-building-own-classrooms.html | Pupils Build Classrooms | True | By Fred Ferretti Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/row-on-defense-embroils-beirut-missile-deals-cancellation-brings.html | ROW ON DEFENSE EMBROILS BEIRUT | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/housing-court.html | Letters to the Editor | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/mets-score-7-in-8th-4-in-9th-win-118-big-mets-rally-stops-astros.html | Mets Score 7 in 8th, 4 in 9th, Win, 11â€š,Â°8 | True | By Michael Strauss Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/student-weds-mary-s-lee.html | Student Weds Mary S. Lee | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/chicanos-occupy-a-california-isle.html | CHICANOS â€š,Â²OCCUPY A CALIFORNIA ISLE | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/swede-captures-dive-miss-ely-finishes-4th.html | Swede Captures Dive; Miss Ely Finishes 4th | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/fontaine-foxs-toonerville-trolley-compiled-by-herb-galewitz-and-don.html | Fontaine Fox's Toonerville Trolley | True | By Sherwin D. Smith | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/marriage-announcement-1-no-title-william-murphy-law-student-marries.html | William Murphy, Law Student, Marries Joan E. Montgomery | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/st-louis-gangs-wage-lethal-war-to-control-drug-market.html | St. Louis Gangs Wage Lethal War to Control Drug Market | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/pollution-82227067.html | LETTERS | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/butterfly-given-by-the-city-opera.html | â€š,Â²BUTTERFLYâ€š,Â¨ GIVEN BY THE CITY OPERA | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/front-page-2-no-title.html | DO YOU KNOW ANY IMPORTANT MAN IN BUSINESS WHO DOES NOT READ FORBES MAGAZINE? â€š,Â²ADVT. | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/nancy-thomas-a-bride.html | Nancy Thomas a Bride | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/hurdle-jumping-in-hunterdon-county.html | Art | True | By John Canaday | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/government-bookstore-is-full-of-advice-for-your-health-education.html | Government Bookstore Is Full of Advice for Your Health, Education and Welfare | True | By Israel Shenker | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/theodore-riehle-3d-teacher-marries-helen-h-scheidecker.html | Theodore Riehle 3d, Teacher, Marries Helen H. Scheidecker | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/anne-ludlow-plans-bridal.html | Anne Ludlow Plans Bridal | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/theyre-legal.html | â€š,Â²THEY'RE LEGALâ€š,Â¨ | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/west-haven-yankees-the-team-is-good-and-so-are-the-crowds.html | West Haven Yankees: The Team Is Good and So Are the Crowds | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/clemente-breaks-wagners-record-2971st-hit-sets-club-mark-as-pirates.html | CLEMENTE BREAKS WAGNER'S RECORD | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/geraldine-she-isnt-so-flip.html | Geraldine? She Isn't So Flip | True | By George O. Brome | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/lets-give-two-cheers-for-the-mailman-postal-service.html | The Nation | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/nader-stand-on-nofault-effort-linked-to-grant-from-lawyers-re.html | Nader Stand on Noâ€š,Â²Fault Effort Linked to Grant From Lawyers | True | By John D. Morris Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/incredulity.html | Movies | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/brewers-beat-rangers-62.html | Brewers Beat Rangers, 6â€š,Â²2 | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/jean-renoir-the-world-of-his-films-by-leo-braudy-illustrated-286-pp.html | Difficult to explain to infidels | True | By Andrew Sarris | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/tigers-defeat-as-31-on-homers-by-freehan-and-stanley-in-11th-inning.html | Tigers Defeat A's, 3â€š,Â²1, on Homers by Freehan and Stanley in 11th Inning. | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/a-distinct-smell-of-snake-oil-turner.html | The Nation | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/harlem-store-owner-slain-worker-wounded-in-holdup.html | Harlem Store. Owner Slain, Worker Wounded in Holdup | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/interim-agreement-on-coffee-reached.html | INTERIM AGREEMENT ON COFFEE REACHED | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/old-ringwood-manor-a-mansion-with-gables-and-ghosts.html | Old Ringwood Manor a Mansion With Gables and Ghosts | True | By Joseph Deitch Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/daughter-to-parishes.html | Daughter to Parishes | True | | 2000-03-10 | RE0000819697 | B00000783344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/sale-begins-tuesday-for-knicks-tickets.html | Sale Begins Tuesday For Knicksâ€šÃ„Ã´ Tickets | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/mcgovern-will-start-formal-drive-today.html | THE 1972 CAMPAIGN | True | By James M. Naughton Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/if-.html | If..? | True | By Theodore Sturgeon | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/even-to-montoya-guitarist-rock-is-music-to-his-ears-carlos-montoya.html | Even to Montoya, Guitarist, Rock Is Music to His Ears | True | By Dennis Starin Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/wildlife-block-and-r.html | Stamps | True | By David Lidman | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/jacques-le-clercq-racner-or-rrsch.html | JACQUES LE CLERCQ, TEACHER OF FRENCH | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/roger-b-doutens-is-dead-ex-pan-am.html | Roger B. DouTens Is Dead; Exâ€šÃ„Ã´Pan Am Executive, 57 | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/amtrak-improves-service-for-mail-to-the-northwest.html | TRANSPORTATION | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/illfated-atomic-plant-in-michigan-nears-closing.html | Illâ€šÃ„Ã´Fated Atomic Plant in Michigan Nears Closing | True | By Jerry M. Flint Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/maybe-ellen-peck-should-have-a-baby.html | TV Mailbag | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/black-english-its-history-and-usage-in-the-united-states-by-j-l.html | Messed over and generally maligned but in vogue | True | By Toni Cade Bambara | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/mcgoverns-tax-program.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/the-prospects-of-getting-into-a-college.html | The Prospects of Getting Into a College | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/to-the-rescue-of-rare-plants.html | Gardens | True | By Nelson Coon | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/carreras-of-new-york-wins-on-split-decision.html | Carreras of New York Wins on Split Decision | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/pollution.html | Art Mailbag | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/6-dead-in-filipino-ambush.html | 6 Dead in Filipino Ambush | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/inquiry-into-democratic-breakin-strips-general-accounting-office-of.html | Inquiry Into Democratic Breakâ€šÃ„Ã´In Strips General Accounting Office of Some of Its Anonymity | True | By Linda Charlton Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/a-sixhour-voyage-back-into-time-on-a-c-o-ferry.html | A Sixâ€šÃ„Ã´Hour Voyage Back Into Time On a C. & | True | By Louis A. Goth | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/nixon-tapes-statement.html | Nixon Tapes Statement | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/fantastic-probe.html | Movies | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/basketball-hall-of-fame-displays-barrys-no-24.html | Basketball Hall of Fame Displays Barry's No. 24 | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/nora-von-meister-is-fiancee-of-neil-matheson-macdonald.html | Nora von Meister Is Fiancee Of Neil Matheson Macdonald | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/butler-time-660-wins-8000-pace-at-freehold.html | Butler Time, $6.60, Wins $8,000 Pace at Freehold | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/a-sleeper-that-paid-off.html | Bridge | True | ByAlan Truscott | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/stocks-blithely-go-their-own-way-up.html | MARKETS IN REVIEW | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/4million-in-injury-suit.html | $4â€šÃ„Ã´Million in Injury Suit | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/chiangs-activities-curbed-by-doctor.html | World News Briefs | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/us-eight-gains-silver-medal-behind-new-zealand-in-rowing.html | U.S. Eight Gains Silver Medal Behind New Zealand in Rowing | True | By Red Smith Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/big-talk-at-munich-is-the-big-cost-of-big-roof.html | Big Talk at Munich Is the Big Cost of Big Roof | True | By David Binder Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/ike-dollar-added.html | Coins | True | By Thomas V. Haney | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/a-bronx-museum.html | Letters to the Editor | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/both-sides-meet-at-suez-briefly-israelis-greet-egyptian-as-2-boats.html | BOTH SIDES MEET AT SUEZ BRIEFLY | True | By Henry Kamm Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/hijacking-curbs-widened-by-faa-foreign-airlines-operating-in-us.html | HIJACKING CURBS WIDENED BY F.A.A. | True | By Robert Lindsey | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/a-year-of-textile-quotas.html | A Year of Textile Quotas | True | By Herbert Koshetz | 2000-03-10 | RE0000819697 | B00000783344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/making-the-fish-nervous-iceland.html | The World | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/the-resale-of-the-president-resale-position-paper-republican.html | The resale of the resident | True | By Joe McGinniss | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/state-scans-corruption-allegations-in-3-towns-3-towns-facing.html | State Scans Corruption Allegations In 3 Towns | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/ohn-wolff-fiance-of-ellen-schwartz.html | John Wolff Fiance Of Ellen Schwartz | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/cox-upsets-rosewall-in-tennis-briton-scores-with-powerful-serve.html | Cox Upsets Rosewall in Tennis | True | By Parton Keese | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/for-itself-franklin-mint-collects-profits-for-itself-franklin-mint.html | Private Mints Play on Urge To Collect for Fun and Gains | True | By Marylin Bender | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/death-of-li-man-20-laid-to-methadone.html | DEATH OF L.I. MAN, 20, LAID TO METHADONE | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/editorial-cartoon-4-no-title.html | Letters to the Editor | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/enemies-meet-and-a-new-era-begins-korea.html | The World | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/gardiner-lehigh-coach.html | Gardiner Lehigh Coach | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/reshaper-of-trade-policies-spotlight-reshaper-of-trade-policies.html | Reshaper of Trade Policies | True | By Brendan Jones | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/athens-becomes-a-us-home-port-6-destroyers-anchor-in-bay-dependents.html | ATHENS BECOMES A U.S. HOME PORT | True | By Mario S. Modiano Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/in-poland-by-the-sea-a-concentration-camp-concentration-camp-by-the.html | In Poland: By the Sea, A Concentration Camp | True | By Thomas Glynn | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/giants-extend-regulars-and-top-eagles-2712-giants-conquer-eagles-27.html | Giants Extend Regulars And Top Eagles, 27â€‹Ã‚Â¬12 | True | By Leonard Koppett Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/pamela-c-schaeffer-is-affianced.html | Pamela C. Schaeffer Is Affianced | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/ramapo-is-trying-to-be-accommodating.html | Ramapo Is Trying to Be Accommodating | True | By Bruce Brackett Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/the-glamour-of-forest-hills-at-forest-hills-love-in-the-afternoon.html | The Glamour of Forest Hills | True | By Charles Friedman | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/miss-alexander-to-wed.html | Miss Alexander to Wed | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/nixon-aide-hails-plan-to-curb-spending-nixon-aide-hails-spending.html | Nixon Aide Hails Plan to Curb Spending | True | By Eileen Shanahan Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/teeth-in-transit.html | Letters: | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/classes-to-roll-on-new-haven-line.html | TRANSPORTATION | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/proposed-housing-project-for-aged-gets-state-loan.html | Proposed Housing Project For Aged Gets State Loan | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/trevino-and-beman-share-36hole-lead-at-132-in-greater-hartford-open.html | Trevino and Beman Share 36â€‹Ã‚ÂHole Lead at 132 in Greater Hartford Open | True | By Lincoln A. Werden Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/british-say-icelanders-harassed-a-trawler.html | British Say Icelanders Harassed a Trawler | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/the-ogre-by-michel-tournier-translated-by-barbara-bray-373-pp-new.html | The Ogre | True | By Marian Engel | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/jane-hardesty-wed-to-f-harrison-poole.html | Jane Hardesty Wed to F. Harrison Poole | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/influx-of-labor-worrying-italy-immigrants-many-illegal-often-get.html | INFLUX OF LABOR WORRYING ITALY | True | By Paul Hofmann Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/carole-j-ferguson-to-wed-dec-23.html | Carole J. Ferguson to Wed Dec. 23 | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/possible-clue-to-a-cure-leukemia.html | The Nation | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/direct-result.html | Drama Mailbag | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/ruling-party-sweeps-singapore-election.html | World News Briefs | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/a-recall-dispute-halts-northwest-strike-talks.html | TRANSPORTATION | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/white-sox-defeated-21-as-kline-and-allen-excel-yankees-defeat-white.html | White Sox Defeated, 2â€‹Ã‚Â1, As Kline and Allen Excel | True | By Joseph Durso | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/if-you-come-.html | If You Come... | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/bargain-bus-tickets.html | Travel Notes: | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/credit-stress-and-strain-analysts-see-path-ahead-as-twisting.html | Credit Stress and Strain | True | By Robert D. Hershey Jr. | 2000-03-10 | RE0000819697 | B00000783344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/letter-to-the-editor-1-no-title.html | Movies | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/like-the-jersey-shuffleboard-champ.html | Like the Jersey Shuffleboard Champ | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/its-also-a-new-year-for-school-trustees-a-new-year-for-school.html | It's Also A New Year For School Trustees | True | By Kenneth J. Rawson | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/the-cia-as-book-reviewer.html | The Last Word | True | By Richard R. Lingeman | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/article-1-no-title.html | Article 1 â€š Ã® No Title | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/winter-wont-chill-amateur-tennis.html | Winter Won't Chill Amateur Tennis | True | By Grace Lichtenstein | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/psychic-murder-at-the-chessboard-encounter-at-reykjavik-boy-wonder.html | Fischer vs. Spassky | True | By Harold C. Schonberg | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/dodgers-top-cards-51.html | Dodgers Top Cards, 5â€š Ã, Ã¹1 | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/the-good-life-or-whats-left-of-it-being-a-recounting-of-the.html | For the French there is a serious way to do everything | True | By Raymond A. Sokolov | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/no-panacea.html | TV Mailbag | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/-virginia-schilling-wed.html | Virginia Schilling Wed | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/irrelevant.html | Drama Mailbag | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/2-priests-try-hand-at-a-team-ministry.html | 2 Priests. Try Hand At a Team Ministry | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/iowa-inquiry-set-on-bias-in-schools-state-to-study-charge-that-a.html | IOWA INQUIRY SET ON BIAS IN SCHOOLS | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/service.html | Drama Mailbag | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/sarah-cross-married.html | Sarah Cross Married | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/one-air-route-at-11-prices-one-air-route-at-11-prices.html | One Air Route at 11 Prices | True | By Robert Lindsey | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/the-fashionable-view-of-man-as-a-naked-ape-is-1-an-insult-to-apes-2.html | The fashionable view of man as a naked ape is: â€š Ã¹1. An insult to apes â€š Ã¹2. Simplistic â€š Ã¹3. Malemoriented â€š Ã¹4. Rubbish | True | By David Pilbeam | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/miss-felix-bride-of-law-student.html | Miss Felix Bride of Law Student | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/3-cambodian-posts-hit.html | 3 Cambodian Posts Hit | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/new-law-school-for-st-johns.html | New Law School for St. John's | True | By Paul Many | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/not-good-enough.html | Art Mailbag | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/in-town-of-hempstead-wetlands-issue-is-far-from-water-over-the-dam.html | In Town of Hempstead, Wetlands Issue Is Far From Water Over the Dam | True | By Philip H. Dougherty Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/ellen-b-pishwick-ismarried-to-isaiah-guyman-marfin3d.html | Ellen B. Fishwick Is Married To Isaiah Guyman Martin 3d | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/japanese-feel-nixon-accepts-their-policy-of-ties-with-china.html | Japanese Feel Nixon Accepts Their Policy of Ties With China | True | By Richard Halloran Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/more-than-13000-in-africa-died-of-cholera-in-2-years.html | More Than 13,000 in Africa Died of Cholera in 2 Years | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/international-fete-drawing-to-close.html | International Fete Drawing to Close | True | By Kenneth P. Nolan | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/allende-regime-warns-on-coup.html | World News Briefs | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/nuptials-in-suburb-or-challen-heaney.html | Nuptials in Suburb For Challen Heaney | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/state-ends-hearings-on-jobsafety-plan.html | State Ends Hearings on Jobâ€š Ã, Ã¹Safety Plan | True | By Damon Stetson | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/urban-crisis.html | â€š Ã¹URBAN CRISISâ€š Ã, Ã¹ | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/drummers-night-at-wollman-rink-buddy-miles-ginger-baker-play-in.html | DRUNIMERS' | True | By Don Heckman | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/hard-to-tell-from-the-real-thing.html | Home Improvement | True | By Bernard Gladstone | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/karen-taylor-isbride-of-christopher-collins.html | Karen Taylor Is Bride Of Christopher Collins | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/a-silver-medal-pleases-coach.html | Horse Show News | True | By Ed Corrigan | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/welfare-mothers-taking-to-jobs-text-shows-welfare-mothers-take.html | Welfare Mothers Taking to Jobs | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/crackdown-on-soring-embroils-walking-horse-show.html | Crackdown on Soring Embroils Walkingâ€¦â€¢Horse Show | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/phils-win-gain-split.html | Phils Win, Gain Split | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/what-future-for-american-opera.html | Music | True | By Ned Rorem | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/drug-ads.html | LETTERS | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/harlem-hospital-resolves-dispute-surgeons-agree-to-handle-weekend.html | HARLEM HOSPITAL RESOLVES DISPUTE | True | By Robert D. McFadden | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/free-checkups-for-inmates.html | Free Checkups for Inmates | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/first-two-finishers-are-timed-in-1459-seagren-defeated-wottle-of-us.html | First Two Finishers Are Timed in 1 : 45.9â€¦â€¢Seagren Defeated | True | ByNeil Amdur Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/editorial-cartoon-2-no-title.html | The Nation | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/miss-moore-sets-nuptials.html | Miss Moore Sets Nuptials | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/music-a-little-ham-to-go-along-with-the-fish.html | Music: A Little Ham to Go Along With the Fish | True | By John S. Wilson Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/linda-loehr-wed-to-william-gerdts.html | Linda Loehr Wed To William Gerdts | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/hogan-sailing-victor.html | Hogan Sailing Victor | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/it-isnt-all-that-funny-watergate.html | The Nation | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/-theres-no-magic-lullaby-for-bway.html | â€¦â€¢There's No Magic Lullaby for B'wayâ€¦â€¢ | True | By William G. Bardel | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/prospective-us-steel-cleanup-pact-is-near-collapse.html | Prospective U.S. Steel Cleanup Pact Is Near Collapse | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/ratings-for-sale.html | Ratings for Sale | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/letter-to-the-editor-8-no-title.html | Letters: | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/heartworm-in-pet-dogs-is-found-spreading-reasons-for-growth-of.html | Heartworm in Pet Dogs Is Found Spreading | True | By Lawrence K. Altman | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/few-good-plays.html | â€¦â€¢FEW GOOD PLAYSâ€¦â€¢Â¹ | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/reporters-notebook-chinese-on-tour-reporters-notebook-3-chinese.html | Reporter's Notebook: Chinese on Tour | True | By Fox Butterfield | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/faye-and-zeppole-mean-feast-days-fare-and-zeppole-spell-feast-days.html | Faye and Zeppole Mean Feast Days | True | By Isobel Willcox Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/jets-defeat-falcons-93-on-3-howfield-field-goals-howfield-kicks-3.html | Jets Defeat Falcons, 9â€¦â€¢3, On3HowfieldFieldGoals | True | ByAl Harvin Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/property-tax-rate-up-22-for-boston.html | PROPERTY TAX RATE UP $22 FOR BOSTON | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/mrs-chapman-rewed.html | Mrs. Chapman Rewed | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/truly-america-dances-these-days-truly-america-dances.html | Dance | True | By Doris Hering | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/hanoi-premier-is-adamant-on-terms-for-settlement.html | Hanoi Premier Is Adamant On Terms for Settlement | True | By Craig R. Whitney Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/how-to-get-list-of-publications.html | How to Get List of Publications | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/a-power-in-texas-politics-chicanos.html | The Nation | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/archery-devotees-aim-to-aid-young.html | Archery Devotees Aim to Aid Young | True | By John G. Taylor | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/the-movies-that-have-no-ratings-obscenity.html | Law | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/john-j-rieck.html | JOHN J. RIECK | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/long-live-vidor-a-hollywood-king-long-live-vidor-who-was-a-king-of.html | Long Live Vidor, A Hollywood King | True | By Charles Higham | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/alfred-hitchcock-didnt-invent-rape.html | Movies | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/unlisted-but-active.html | WALL STREET | True | By Robert Metz | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/the-english-hamburger-in-an-elegant-setting.html | The English Hamburger in an Elegant Setting | True | By Judith Weinraub Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/unfunny.html | Movies | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/irs-studies-carolina-governors-68-race.html | THE 1972 CAMPAIGN | True | By E. W. Kenworthy Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/beverly-winslow-cutler-is-bride.html | Beverly Winslow Cutler Is Bride | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/retail-beef-prices-drop-here-but-respite-may-be-temporary.html | Retail Beef Prices Drop Here, But Respite May Be Temporary, | True | By Will Lissner | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/penn-state-as-usual-looms-as-no-1-team-in-eastern-football.html | Penn State, as Usual, Looms as No. 1 Team in Eastern Football | True | By Gordon S. White Jr. | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/with-much-embarrassment.html | Sports of The Times | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/clamor-against-noise-rises-around-the-globe-clamor-against-noise.html | Clamor Against Noise Rises Around the Globe | True | By Gladwin Hill Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/proposed-mountain-road-in-a-national-forest-in-new-mexico-is.html | TRANSPORTATION | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/sullivan-county-show-to-start-on-friday.html | Sullivan County Show To Start on Friday | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/5-are-arrested-at-tambourine-bar-employs-charged-with-criminal.html | 5 ARE ARRESTED AT TAMBOURINE | True | By Emanuel Perlmutter | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/rohmer-film-to-open-fete.html | Rohmer Film to Open Fete | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/spies-in-the-sky-sky-spies-good-catch.html | Keeping the nuclear peace: | True | By Philip J. Klass | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/uzbeks-honor-angela-davis-82226953.html | Uzbeks Honor Angela Davis | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/someone-just-like-you-short-stories-by-sol-yurick-224-pp-new-york.html | Fiction: From Las Vegas to Wall Street, the Caribbean and East Prussian castle | True | By Joyce Carol Oates | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/mgovern-supports-5-irishamericans.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/the-campaign-and-the-issues.html | Letters to the Editor | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/editorial-cartoon-1-no-title.html | The Nation | True | SPECIAL TO THE NEW YORK TIMES | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/average-cosi-super-jessya-average-cosi-super-jessye.html | Recordings | True | By Harvey E. Phillips | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/fischer-celebrates-winning-of-crown-by-playing-chess-fischer.html | Fischer Celebrates Winning of Crown By Playing Chess | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/athens-bars-autos-from-its-old-quarter-cites-congestion-and-damage.html | Athens Bars Autos From Its Old Quarter | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/man-his-wife-and-son-3-shot-to-death-in-buffalo.html | Man, His Wife and Son, 3, Shot to Death in Buffalo | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/who-throws-dice-reads-i-ching-and-composes.html | Music | True | By Donal Henahan | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/wing-is-named-chairman-of-colonial-cup-committee.html | Wing Is Named Chairman Of Colonial Cup Committee | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/broncos-rout-patriots-4924.html | Broncos Rout Patriots, 49â€¦Â‚Â¤24 | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/suffolk-seeking-to-save-its-farms-klein-announces-a-program-of.html | SUFFOLK SEEKING TOM ITS FARMS | True | By David A. Andelman Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/monetary-quarrel-over-fixed-and-floating-rates-currency-flexibility.html | Monetary Quarrel Over Fixed and Floating Rates | True | By H. Erich Heinemann | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/airconditioning.html | Letters to the Editor | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/never-the-writers.html | Movies | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/private-schools-report-declines.html | PRIVATE SCHOOLS REPORT DECLINES | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/mankschoonovbr-i-illustrator-duad.html | FRANK SCHOONOVER, ILLUSTRATOR, DEAD | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/city-squad-is-victorious-in-state-police-olympics.html | City Squad Is Victorious In State Police Olympics | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/gloomy-skies-shroud-the-labor-day-scene-dark-skies-shroud-the-labor.html | Gloomy Skies Shroud the Labor Day Scene | True | By Murray Schuiviach | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/labors-big-switch.html | WASHINGTON | True | By James Reston | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/consuelofuttonfiancee-oi-henry-eherrthoss.html | Consuelo Hutton Fiancee Of Henry Seherrâ€¦Â‚Â°Thoss | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/aer-lingus-reprieve.html | Travel Notes: | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/colts-rock-a-favorite-place-for-horsey-set.html | SHOP TALK | True | By June Blum Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/colleges-are-slow-to-act-on-reform-of-admission-procedures.html | Colleges Are Slow to Act on Reform of Admission Procedures | True | By Ray Warner Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/pocket-sundial-is-found-in-jerusalem-excavations.html | Pocket Sundial Is Found In Jerusalem Excavations | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/mrs-hahn-has-child.html | Mrs. Hahn Has Child | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/draft-and-election.html | Draft and Election | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/new-benches-set-at-grants-tomb-tiled-freeform-seating-planned-by.html | NEW BENCHES SET AT GRANT'S TOMB | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/kings-point-plebes-sworn.html | TRANSPORTATION | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/torn-by-a-steadily-deepening-hostility-chile.html | The World | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/coast-guard-keeps-boatmen-shipshape-boatmen-are-kept-on-toes.html | Coast Guard Keeps Boatmen Shipshape | True | By Barbara Marhoeffer Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/humphrey-wants-to-curb-health-experiment-abuse.html | Humphrey Wants to Curb Health Experiment Abuse | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/terry-joins-nixon-campaign.html | Terry Joins Nixon Campaign | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/wood-field-and-stream-the-atlantic-salmon-and-its-survival-to-be.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/student-given-writ-to-seize-soviet-squads-equipment.html | Student Given Writ to Seize Soviet Squad's Equipment | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/for-fun-and-games.html | The girls in the gray flannel dresses | True | By Mary Ann Crenshaw | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/honoring-ezra-pound.html | The Good Word | True | By Wilfrid Sheed | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/fischer-11th-to-hold-official-world-title.html | Fischer 11th to Hold Official World Title | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/red-sox-acquire-veale-from-pirate-farm-club.html | Red Sox Acquire Veale From Pirate Farm Club | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/army-major-wins-title-in-shooting-wigger-just-beats-russian-for.html | ARE MAJOR WINS TITLE IN SHOOTING | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/merger-planned-by-mills-college-2-large-neighbors-to-take-over.html | MERGER PLANNED BY MILLS COLLEGE | True | By William K. Stevens | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/old-color-to-return-to-brooklyn-bridge.html | Old Color to Return To Brooklyn Bridge | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/andersons-contract-renewed-two-years.html | Anderson's Contract Renewed Two Years | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/west-german-blimp-business-rises.html | TRANSPORTATION | True | By Hans J. Stueck Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/music-tex-gives-a-bluegrass-bash.html | Music: Tex Gives A Bluegrass Bash | True | By John S. Wilson Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/bergen-prosecutor-sworn-in.html | Bergen Prosecutor Sworn In | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/city-undertakes-extensive-study-of-help-for-poor-in-effort-to-widen.html | CITY UNDERTAKES EXTENSIVE STUDY OF HELP FOR POOR | True | By Peter Kihss | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/sometimes-cheaper-seats-cost-more-air-travel.html | The Nation | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/w-a-davis-weds-christina-m-tree.html | W. A. Davis Weds Christina M. Tree | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/eschers-games.html | Art Mailbag | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/its-going-to-be-a-brand-new-chess-game-bobby-fischer.html | The World | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/g-d-hofe-ex-head-of-carteret-school.html | G. D. HOFE, EXâ€ž,Â°HEAD OF CARTRET SCHOOL | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/islanders-tickets-go-on-sale-tuesday.html | Islandersâ€žÂ,Ä´ Tickets Go on Sale Tuesday | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/hungary-turns-back-us-in-water-polo-53.html | Hungary Turns Back U.S. in Water Polo, 5â€žÂ,Ä°3 | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/australia-balks-on-uganda-asians-issue-renews-debate-over-racial.html | AUSTRALIA BALKS ON UGANDA ASIANS | True | By Robert Trumbull Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/the-days-of-uniform-policy-are-over-us-and-japan.html | The Nation | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/sheryl-gillin-bride-of-jeffrey-wagner.html | Sheryl Gillin Bride Of Jeffrey Wagner | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/new-reform-commission-scheduled-by-democrats.html | THE 1972 CAMPAIGN | True | By R. W. Apple Jr. Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/red-sox-triumph-53.html | Red Sox Triumph, 5â€žÂ,Ä°3 | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/michele-kugel-nurse-plans-to-be-married.html | Michele Kugel, Nurse, Plans to Be Married | True | | 2000-03-10 | RE0000819697 | B00000783344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/why-hard-times-in-times-square.html | Drama Mailbag | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/sex-at-olympics-a-great-debate-some-say-its-incompatible-with.html | SEX AT OLYMPICS: A GREAT DEBATE | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/expos-trim-reds-72.html | Expos Trim Reds, 7â€šÃ„Ã²2 | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/emily-tate-betrothed.html | Emily Tate Betrothed | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/which-do-you-want-first-the-good-news-or-the-bad-crime.html | The Nation | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/christians-seek-pakistani-pledge-fear-more-seizures-after.html | CHRISTIANS SEEK PAKISTANI PLEDGE | True | By James P. Sterba Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/street-crime-cut-by-disguise-artists.html | Street Crime Cut by Disguise Artists | True | By Eric Pace | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/u-s-suit-filed-to-set-aside-lowenstein-primary-loss.html | U. S. Suit Filed to Set Aside Lowenstein Primary Loss | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/urban-plan-dooms-boston-rail-depot.html | TRANSPORTATION | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/robert-b-baxter.html | ROBERT B. BAXTER | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/army-ends-mylai-review-3-more-men-are-punished-review-of-mylai-is.html | Army Ends Mylai Review; 3 More Men Are Punished | True | By Seymour M. Hersh Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/more-money-to-the-politicians.html | More Money to the Politicians | True | By John S. Saloma3d and;Frederick H. Sontag | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/1200000-at-olympics-on-the-first-six-days.html | 1,200,000 at Olympics On The First Six Days | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/impasse-with-a-union-eany.html | Education | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/new-yorkpenn-league-selects-3-for-awards.html | New York â€šÃ„Ã²Penn League Selects 3 For Awards | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/depositions-by-5-in-breakin-stayed-but-mitchell-can-be-queried.html | THE 1972 CAMPAIGN | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/80-guards-at-essex-jail-stage-a-job-action-over-conditions.html | 80 Guards at Essex Jail Stage A. Job Action Over ConditiOns | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/powerssetchells22-triumphs-in-race-off-larchmont.html | Powers's Etchells â€šÃ„Ã²22 Triumphs in Race Off Larchmont | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/food-fun-more-food-at-hellenic-picnic.html | Food, Fun, More Food at Hellenic Picnic | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/son-to-the-kanners.html | Son to the Kanners | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/lucy-kearny-kennard-affianced.html | Lucy Kearny Kennard Affianced | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/have-a-baby.html | TV Mailbag | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/key-drug-figure-flown-to-new-york.html | Key Drug Figure Flown to New York | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/on-dogs-will-scooping-work.html | Letters | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/i-come-as-a-thief-by-louis-auchincloss-231-pp-boston-houghton.html | Fiction: From Las Vegas to Wall Street, the Caribbean and an East Prussian castle | True | By Granville Hicks | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/trenton-may-face-rentcurb-debate.html | Trenton May Face Rent â€šÃ„Ã²Curb Debate | True | By Ronald Sullivan Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/280000-in-essex-of-foreign-stock.html | 280,000 in Essex Of â€šÃ„Ã²Foreign Stock â€šÃ„Ã² | True | By Edward C. Burks | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/auto-price-freeze.html | Auto Price Freeze | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/abigail-bradley-becomes-bride-of-duke-senior.html | Abigail Bradley Becomes Bride Of Duke Senior | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/a-gypsy-cab-driver-is-killed-in-holdup.html | A GYPSY CAB DRIVER IS KILLED IN HOLDUP | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/mrs-fisher-has-child.html | Mrs. Fisher Has Child | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/on-the-offensive-with-new-tax-plan-mcgovern.html | The Nation | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/how.html | Movies; â€šÃ„Ã²HOW? â€šÃ„Ã¹ | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/fran-ashley-plans-bridal.html | Fran Ashley Plans Bridal | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/injured-ram-on-waivers.html | Injured Ram on Waivers | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/union-aide-slain-in-philadelphia-organizers-death-prompts-protest.html | UNION AIDE SLAIN IN PHILADELPHIA | True | | 2000-03-10 | RE0000819697 | B00000783344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/prices-for-movies-dropping.html | Prices for Movies Dropping | True | By Gary Rosenblatt Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/around-the-garden.html | AROUND THE | True | By Joan Lee Faust | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/nixontanaka-success.html | NixonâˆšÃ¢ÂˆÂ¬Â´Tanaka Success | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/angels-beat-orioles-20.html | Angels Beat Orioles, 2âˆšÃ¢Â*0 | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/conciliation-is-it-worth-a-try.html | Conciliation: Is It Worth a Try? | True | By Alice Murray Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/fishfurter-is-devised-by-brazilian-company.html | Fishfurter Is Devised By Brazilian Company | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/september.html | September | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/con-by-m-e-white-257-pp-new-york-harper-row-695.html | Fiction: From Las Vegas to Wall Street, the Caribbean and an East Prussian castle | True | By Toni Morrison | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/young-conservationist-has-total-faith-in-natures-ways.html | Young Conservationist Has Total Faith in NatureâˆšÃ¢Â´ sWays | True | By Bernard M. Skolsky Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/hounart-victor-on-two-mounts-wins-in-hunter-and-jump-classes-at.html | HOUNART VICTOR ON TWO MOUNTS | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/ragged-us-five-tops-spain-7256-victory-is-61st-in-row-for-americans.html | RAGGED U.S. FIVE TOPS SPAIN, 72âˆš3Â´Â*56 | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/the-soviet-press-steps-up-attacks-on-us-after-lull.html | The Soviet Press Steps Up Attacks on U.S. After Lull | True | By Hedrick Smith Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/mobutu-bids-priests-use-zairian-names-in-baptism.html | Mobutu Bids Priests Use Zairian Names in Baptism | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/ohioans-urge-interstate-banking.html | POINT OF VIEW | True | By Clayton R. Sutton | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/nina-trophy-won-by-potters-ketch-first-around-texas-tower-in.html | NINA TROPHY WON BY POTTER'S KETCH | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/linguistics-amid-serves-and-volleys.html | Talk of Forest Hills | True | By Charles Friedman | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/shope-wins-laser-class-in-sea-cliff-y-c-sailing.html | Shope Wins Laser Class In Sea cliff Y.C. Sailing | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/herbert-macdonald-de.html | Herbert Macdonald Dead; Artist at Bloomfield College | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/article-2-no-title-pot-roast-will-never-be-the-same.html | Simmer it in coffee | True | By Jean Hewitt | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/brother-skippers-win.html | Brother Skippers Win | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/some-heroic-toilers-of-yore.html | OBSERVER | True | By Russell Baker | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/steelers-rout-saints-567.html | Steelers Rout Saints, 56âˆš3Â´Â*7 | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/new-man-with-no-friends-on-wall-street-british-columbia.html | The World | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/enforce-the-laws-hard-times-in-times-square.html | âˆš3Â´Â*ENFORCE THE LAWSâˆš3Â´Â¹ | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/two-reported-killed-by-police-in-spain.html | World News Briefs | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/safety-board-asks-rules-for-campers.html | SAFETY BOARD ASKS RULES FOR CAMPERS | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/the-average-was-lousy-brown-the-average-was-lousy.html | âˆš3Â´Â*The Average Was Lousyâˆ√3Â´Â¹ | True | By Kenneth H. Brown | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/mrs-selwyn-has-child.html | Mrs. Selwyn Has Child | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/minsk-to-munich-via-baldwin-l-i.html | Minsk to Munich Via Baldwin, L.I | True | By Dominick Basile Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/front-page-1-no-title.html | Front Page 1 âˆš3Â´Â® No Title | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/revolting.html | TV Mailbag | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/susan-swords-plans-to-marry-next-month.html | Susan Swords Plans To Marry Next Month | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/cards-turn-back-packers-by-3110-smith-scores-pair-sets-up-another.html | CARDS TURN BACK PACKERS By 31âˆš3Â´Â*10 | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/jersey-city-shows-signs-of-revitalizing-but-critics-score-some-old.html | Jersey City Shows Signs of Revitalizing, But Critics Score Some Old Political Alliances | True | By Ronald Smothers Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/to-free-the-puerto-ricans-united-nations.html | The Nation | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/vote-in-un-stirs-puerto-rican-rift.html | VOTE IN U.N. STIRS PUERTO RICAN RIFT | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/aiken-triumphs-in-yonkers-trot.html | AIKEN TRIUMPHS IN YONKERS TROT | True | By Louis Effrat Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/gold-for-the-man-in-the-pool-olympics.html | The World | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/path-marks-decade-of-commuter-service.html | TRANSPORTATION | True | By Frank J. Prial | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/pitfalls-on-the-way-to-73-prosperity.html | POINT OF VIEW | True | By Don R. Conlan | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/every-play-was-interesting-ron-cowen-every-play-was-interesting.html | â€˜Every Play Was Interestingâ€™ | True | By Ron Cowen | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/america-the-flabby.html | America the Flabby | True | By William V. Shannon | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/-artichokes-loses-out-as-teams-nickname.html | â€˜Artichokes â€™ Loses Out As Teamâ€™s Nickname | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/street-lights-that-burn-by-day-as-well-as-night.html | Street Lights That Burn By Day as Well as Night | True | By Edward Hudson | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/rushseat-chair-still-made.html | Rushâ€‘Seat Chair Still Made | True | By Mildred Jailer Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/rice-named-to-fitness-board.html | Rice Named to Fitness Board | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/indians-beat-twins-53.html | Indians Beat Twins, 5â€‘3 | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/three-faiths-hold-jerusalem-seminar.html | TREE FAITHS HOLD JERUSALEM SEMINAR | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/radial-tires.html | LETTERS | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/body-of-doctor-76-is-found-in-vermont.html | BODY OF DOCTOR, 76, IS FOUND IN VERMONT | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/fire-insurance-paid.html | Letters to the Editor | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/expolice-reflect-on-class-of-1925-50-at-governors-island-talk-of.html | EXâ€‘POLICE REFLECT ON CLASS OF 1925 | True | By Michael T. Kaufman | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/if-no-one-asked-whats-next-if-no-one-asked-whats-next.html | If No One Asked, â€˜What's Next?â€™ | True | By Walter Kerr | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/divorce-juvenilestyle.html | Divorce Juvenileâ€‘Style | True | By Lael Scott | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/a-russian-paradox-yachtsmen-of-proletariat-stronghold-make-waves-in.html | A Russian Paradox | True | By John Nelson Washburn | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/mimi-a-poodle-heads-1972-hero-list.html | News of Dogs | True | By Walter R. Fletcher | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/there-may-be-one-in-your-future-wankel-engine.html | Technology | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/rain-defers-senior-net-play.html | Rain Defers Senior Net Play | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/does-apparel-center-wear-well-new-york-struggles-to-retain-visitors.html | WORLD OF SEVENTH AVE.; Does Apparel Center ear Well?; New York Struggles To Retain Visitors | True | Ly Isadore Barmash | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/uzbeks-honor-angela-davis.html | Uzbeks Honor Angela Davis | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/summer-fun-is-costly-but-worth-it.html | â€˜Summer Funâ€™ Is Costlyâ€¦ÂButworth It | True | By Phu Ralasz Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/after-working-with-rich-clients-he-finds-the-young-a-challenge.html | After Working With Rich Clients, He Finds the Young a Challenge | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/soviet-union-sextet-downs-canada-73-soviet-six-upsets-nhl-stars-by.html | Soviet Union Sextet Downs Canada, 7â€‘3 | True | By Gerald Eskenazi Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/radburn-a-planned-community-still-living-up-to-its-plan.html | Radburn, a Planned Community, Still Living Up tolts Plan | True | By Penny Schwartz Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/just-not-enough-potatoes-soviet-union.html | The World | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/letter-to-the-editor-5-no-title.html | Letters; | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/fastest-usac-field-in-history-poised-for-california-500-today.html | Fastest US AC Field in History Poised for California 500 Today | True | By John S. Radosta Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/detroit-housing-coalition-fails-after-6year-effort-to-aid-poor.html | Detroit Housing Coalition Fails After 6â€‘Year Effort to Aid Poor | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/21819-fans-watch-sammartino-win.html | 21,819 FANS WATCH SAMMARTINO WIN | True | | 2000-03-10 | RE0000819697 | B00000783344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/another-tough-issue-for-the-church-divorce.html | Religion | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/uaw-seeks-end-of-job-boredom-asks-talks-with-chrysler-to-humanize.html | U.M. SEEKS END OF JOB BOREDOM | True | By Aegis Salpukas Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/a-kidney-patient-can-live-normally-.html | A Kidney Patient Can Live Normally... | True | By Grace W. Weinstein Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/industry-gets-safety-message-complaints-heard-as-most-meet-new.html | U.S. BUSINESS ROUNDUP | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/visiting-cemeteries.html | Travel Notes: | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/miss-kennedy-wed-to-robert-gilbert.html | Miss Kennedy Wed To Robert Gilbert | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/those-soaps.html | TV Mailbag | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/private-schools-report-declines-overall-rolls-drop-81-in-10-years.html | PRIVATE SCHOOLS REPORT DECLINES | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/mammoth-found-in-siberia.html | Mammoth Found in Siberia | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/president-is-pleased.html | President is â€ŠÂ,Â²Pleasedâ€ŠÂ,Â³ | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/susan-speers-r-l-herrmann-have-nuptials.html | Susan Speers, R. L. Herrmann Have Nuptials | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/the-dutch-face-unexpected-november-election-with-doubts-about.html | The Dutch Face Unexpected November Election With Doubts About Political Structure | True | By Flora Lewis Special to The New York Times | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/hencken-and-miss-carr-break-world-marks-miss-belote-victor-3-us.html | Hencken and Miss Carr Break World Marksâ€ŠÂ,Â®Miss Belote Victor | True | BY United Press International | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/look-homeward-nation.html | Letters to the Editor | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-03 | 1972-09-03 | https://www.nytimes.com/1972/09/03/archives/ugly-racism-in-uganda.html | Letters to the Editor | True | | 2000-03-10 | RE0000819697 | B00000783344 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/japanese-sale-to-china.html | Japanese Sale to China | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/new-orders-by-thieu-extends-death-penalty.html | New Orders by Thieu Extends Death Penalty | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/susan-elmer-has-nuptials.html | Susan Elmer Has Nuptials | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/bridge-weismans-team-scores-upset-in-tournament-here.html | Bridge: Weissman's Team Scores Upsets in Tournament Here | True | By Alan Truscott | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/trudy-svala-is-bride-of-physician.html | Trudy Svala Is Bride of Physician | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/lettuce-boycott-shows-signs-of-gaining-after-lagging-for-its-first.html | Lettuce Boycott Shows Signs of Gaining After Lagging for Its First Three Months | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/back-to-palestine.html | Back to Palestine | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/riegels-deft-alfredo-colors-traviata.html | Riegel's Deft Alfredo Colors â€ŠÂ,Â²Traviataâ€ŠÂ,Â³ | True | By Donal Henahan | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/massachusetts-isles-cut-off.html | Massachusetts Isles Cut Off | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/historian-tells-of-selfconfident-china-us-historian-reports-china.html | Historian Tells of â€ŠÂ,Â²Selfâ€ŠÂ,Â²Confident China | True | By Barbara W. Tuchman | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/miss-curley-bride-of-david-riemer.html | Miss Curley Bride Of David Riemer | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/us-officials-say-china-widens-african-aid-to-extend-influence.html | U.S. Officials Say China Widens African Aid to Extend Influence | True | By Tad Szulc Special to The New York Times | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/hailwood-wins-auto-race.html | Hailwood Wins Auto Race | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/car-kills-manhattan-man.html | Car Kills Manhattan Man | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/polaroid-pocket-camera-to-miss-christmas-sales-polaroid-delays.html | Polaroid Pocket Camera To Miss Christmas Sales | True | By Douglas W. Cray | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/income-reporting-held-misleading-drive-for-earnings-now-creates-gap.html | Income Reporting Held Misleading | True | By John H. Allan | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/yes-child-labor-is-still-a-problem.html | Yes Child Labor Is Still a Problem | True | By Cassandra Stockburger | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/a-replay-precedes-fischers-crowning.html | A Replay Precedes Fischer's Crowning | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/their-house-is-ugly-in-a-charming-way.html | Their House Is â€ŠÂ,Â²Ugly in a Charming Wayâ€ŠÂ,Â³ | True | By Rita Reif Special to The New York Times | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/womens-caucus-plans-fund-drive.html | WOMEN'S CAUCUS PLANS FUND DRIVE | True | By Laurie Johnston | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/teacher-union-warns-of-strike-unless-city-offers-pact-today-teacher.html | Teacher Union Warns of Strike Unless City Offers Pact Today | True | By Leonard Buder | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/labor-day-resolutions.html | Labor Day Resolutions | True | | 2000-03-10 | RE0000819659 | B00000775453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/let-pachman-play-chess.html | Letters to the Editor | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/spock-in-party-role-urges-local-control-of-industry.html | Spock in Party Role Urges Local Control of Industry | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/a-gemini-whose-creativity-produces-bibs-of-feathers.html | SHOP TALK | True | By Nadine Brozan | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/italians-and-greeks-trade-charges-of-meddling-relations-sour-after.html | Italians and Greeks Trade Charges of Meddling | True | By Paul Hofmann Special to The New York Times | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/equation-takes-4-sailing-honors-68foot-ketch-stands-out-in-vineyard.html | EQUATION TAKES 4 SAILING HONORS | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/dr-hyman-chernoff.html | DR. HYMAN CHERNOFF | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/hawaii-fishing-coop-caught-in-fight-over-land-loses-antipoverty.html | Hawaii Fishing CoôÉ3Ã„Â°Op, Caught in Fight Over Land, Loses Antipoverty Funds | True | By Wallace Turner Special to The New York Times | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/slow-but-steady-progress-reported-in-arab-oil-talks.html | Slow but Steady Progress Reported in Arab Oil Talks | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/miss-anna-markus-married-to-dr-anthony-james-pearce.html | Miss Anna Markus Married To Dr. Anthony James Pearce | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/leslie-stroh-weds-miss-bingham.html | Leslie Stroh Weds Miss Bingham | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/esther-rosenman-is-married-on-l-i.html | Esther Rosenman Is Married on L.I. | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/200000-rock-fans-flock-to-a-festival-on-isle-in-wabash.html | 200,000 Rock Fans Flock to a Festival On Isle in Wabash | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/us-to-intensify-manila-drug-war-wide-authority-to-be-given.html | U.S. TO INTENSIFY MANILA DRUG WAR | True | By Tillman Durdin Special to The New York Times | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/2752-contracts-awarded.html | 2,752 Contracts Awarded | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/colombia-nudging-brazil-in-economic-leadership-colombia-shows.html | Colombia Nudging Brazil In Economic Leadership | True | By H. J. Maidenberg Special to The New York Times | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/of-dumbbells-and-merit.html | Letters tog the Editor | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/montreal-police-hold-man-and-seek-2-in-club-fire.html | Montreal Police Hold Man And Seek 2 in Club Fire | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/three-dead-in-plane-crash.html | Three Dead in Plane Crash | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/arrest-tactics-a-worry-to-city-police-how-to-arrest-suspects-a.html | Arrest Tactics a Worry to City Police | True | By Eric Pace | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/union-members-broaden-their-vistas-at-labor-college-here.html | Union Members Broaden Their Vistas at Labor College Here | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/personalities-at-olympics-akiibua-the-best-in-vest.html | Personalities at Olympics: Akiiâô3Ã„Â°Bua the Best in Vest | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/prison-riot-in-north-india.html | Prison Riot in North India | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/land-boom-now-6billion-industry-often-exploits-gullible-city.html | Land Boom, Now $6âÉ3Ã„Â°Billion Industry, Often Exploits Gullible City Dweller | True | By Donald Janson Special to The New York Times | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/making-old-age-secure.html | Making Old Age Secure | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/hard-campaign-in-south-is-promised-by-mcgovern.html | âÉ3Ã„Â°Hard CampaignâÉ3Ã„Â¨ in South Is Promised by McGovern | True | James M. Naughton Special to The New York Times | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/tanaka-back-in-tokyo.html | Tanaka Back in Tokyo | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/father-4-children-2-others-die-in-two-syracuse-fires.html | Father, 4 Children. 2 Others Die in Two Syracuse Fires | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/arrogance-of-power.html | Letters tog the Editor | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/israel-asked-to-pay.html | Israel Asked to Pay | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/in-search-of-chess-fiction.html | Books of The Times | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/the-bronx-had-everything-including-own-shows-bronx-had-everything.html | The Bronx Had Everything, Including Own Shows | True | By Joseph G. Herzberg | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/susan-frank-married-to-jared-stamell.html | Susan Frank Married to Jared Stamell | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/smoke-from-cuban-cigars-wafts-freely-in-canada-canadians-sell.html | Smoke From Cuban Cigars Wafts Freely in Canada | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/sifford-and-johnston-on-201s-share-lead-in-hartford-golf.html | Sifford and Johnston, on 201's, Share Lead in Hartford Golf | True | By Lincoln A. Werden Special to The New York Times | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/markets-closed-today.html | Markets Closed Today | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/fathers-days.html | Father's Days | True | By Jack McGarvey | 2000-03-10 | RE0000819659 | B00000775453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/singapore-party-hails-its-sweep-but-prime-minister-takes-note-of.html | SINGAPORE PARTY HAILS ITS SWEEP | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/blind-group-scores-2-agencies-of-state-during-parley-here.html | Blind Group Scores 2 Agencies of State During Parley Here | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/moral-basis-for-role-in-vietnam.html | Letters tog the Editor | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/french-socialist-rebuked.html | French Socialist Rebuked | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/new-mexicanamerican-party-hails-growth-of-brown-power.html | New Mexicanâ€‹Â°American Party Hails Growth of Brown Power | True | By Martin Waldron Special to The New York Times | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/2-months-after-simla-china-and-bangladesh-seem-deflating-peace.html | 2 Months After Simla | True | By James P. Sterba Special to The New York Times | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/personal-finance-homesales-fees-personal-finance.html | Personal Finance: Homeâ€‹Â°Sales Fees | True | By Robert J. Cole | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/light-on-abortion.html | Light on Abortion | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/pickup-expected-in-steel-activity-holiday-weekend-to-close-the-easy.html | PICKâ€‹Â°UP EXPECTED IN STEEL ACTIVITY | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/viren-a-finn-gets-up-from-knockdown-to-win-10000meter-run-title-and.html | Viren, a Finn, Gets Up From Knockdown to Win 10,000â€‹Â°Meter Run Title and Set World Record | True | By Arthur Daley Special to The New York Times | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/dr-herman-hofmann-led-westohester-palsy-group.html | Dr. Herman Hofmann, Led Westchester Palsy Group | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/us-retains-rules-on-tomato-imports.html | U.S. RETAINS RULES ON TOMATO IMPORTS | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/south-africa-draws-us-mining-interest-americans-mine-southern.html | South Africa Draws U.S. Mining Interest | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/farrell-fitch-bride-of-william-cosmas.html | Farrell Fitch Bride Of William Cosmas | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/eleven-little-yanks.html | Red Smith | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/with-a-parent-in-a-nursing-home-offspring-need-to-express-their.html | With a Parent in a Nursing Home,Offspring Need to Express Their Emotions | True | By Virginia Lee. Warren | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/18-athletes-said-to-fail-drug-test-14-in-modern-pentathlon-at.html | 18 ATHLETES SAID TO FAIL DRUG TEST | True | By David Binder Special to The New York Times | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/dr-david-jedwabnik.html | DR. DAVID JEDWABNIK | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/47-soviet-jews-petition-podgorny-on-exit-taxes-term-high-fees-to.html | 47 Soviet Jews Petition Podgorny on Exit Taxes | True | By Theodore Shabad Special to The New York Times | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/namaths-injury-is-only-a-bruise-but-hurt-wrist-is-reminder-of-70.html | NAMATH'S INJURY IS ONLY A BRUISE | True | By Al Harvin | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/harassment-by-leftists-in-japan-vexes-us-forces.html | Harassment by Leftists in Japan Vexes U.S. Forces | True | By Richard Halloran Special to The New York Times | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/music-durable-carmen.html | Music:Durable â€‹Â°Carmenâ€‹Â°Â‚ | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/kidnapping-scare-brings-mob-killings-in-nigeria.html | Kidnapping Scare Brings Mob Killings in Nigeria | True | By Thomas A. Johnson Special to The New York Times | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/laver-is-pressed-to-defeat-fillol-aussie-wins-tiebreaker-in-5th-set.html | LAYER IS PRESSED TO DEFEAT FILLOL | True | By Parton Keese | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/most-concerns-find-curbs-no-hindrance-for-profits-business-says-it.html | Most Concerns Find Curbs No Hindrance for Profits | True | By Michael C. Jensen | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/art-show-aims-to-make-city-understandable-maps-posters-visuals-and.html | Art Show Aims to Make City â€‹Â°Understandableâ€‹Â°Â‚ | True | By George Goodman Jr. | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/police-official-66.html | WILLIAM J. M'QUADE, POLICE OFFICIAL, 66 | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/wnet-is-considering-weekly-chess-series.html | WNET Is Considering Weekly Chess Series | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/thomas-a-wilson-upstate-mayor-83-binghamton-banker-deadled-state.html | THOMAS A. WILSON, UPSTATE MAYOR, 83 | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/white-sox-stop-yankees-by-50-wood-wins-no-23-white-sox-stop-yankees.html | White Sox Stop Yankees By 5â€‹Â°Â°0 | True | By Joseph Durso | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/edward-churchill-found-dead-boston-surgeon-and-professor.html | Edward Churchill Found Dead; Boston Surgeon and Professor | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/wall-kills-man-as-river-floods-new-mexico-town.html | Wall Kills Man as River Floods New Mexico Town | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/labor-leaders-fear-rifts-will-go-on-after-election-election-rift.html | Labor Leaders Fear Rifts Will Go On After Election | True | By Philip Shabecoff Special to The New York Times | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/strip-mining-and-an-ohio-town-economy-vs-the-environment.html | Strip Mining and an Ohio Town: Economy vs. the Environment | True | By George Vecsey Special to The New York Times | 2000-03-10 | RE0000819659 | B00000775453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/tea-and-sympathy.html | ABROAD AT HOME | True | By Anthony Lewis | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/6-killed-in-illinois-car-crash.html | 6 Killed in Illinois Car Crash | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/mcluskey-wins-in-california-500-hiss-is-2d-a-lap-behind-victor.html | WCLUSKEY WINS IN CALIFORNIA 500 | True | By John S. Radosta Special to The New York Times | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/herfields-horse-fairfield-winner-king-william-henry-i-takes-hunter.html | HERNE'S HORSE FAIRFIELD WINNER | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/voting-is-light-in-cambodia-in-national-assembly-race.html | Voting Is Light in Cambodia In National Assembly Race | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/as-coach-to-retire.html | A's Coach to Retire | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/to-sustain-honor-code.html | Letters tog the Editor | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/state-plans-stronger-campaign-to-curb-cigarette-bootlegging.html | State Plans Stronger Campaign To Curb Cigarette Bootlegging | True | By Emanual Perlmutter | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/venice-festival-honors-chaplin-33d-film-event-closes-with-city.html | VENICE FESTIVAL HONORS CHAPLIN | True | By Thomas Quinn Curtiss Special to The New York Times | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/barbara-evans-bride-of-john-kinnear-3d.html | Barbara Evans Bride of John Kinnear 3d. | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/mrs-blanche-nirenstein-official-of-mizrachi-87.html | Mrs. Blanche Nirenstein, Official of Mizrachi, 87 | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/2-die-44-are-hurt-as-bus-plummets-off-richmond-road.html | 2 Die, 44 Are Hurt As Bus Plummets Off Richmond Road | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/gerstenberg-of-gm-predicts-record-auto-sales-for-1973.html | Gerstenberg, of G. M., Predicts Record Auto Sales for 1973 | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/gas-turbines-get-credit-for-keeping-city-aglow.html | Gas Turbines Get Credit For Keeping City Aglow | True | By David Bird | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/london-nostalgia-and-experiment.html | London: Nostalgia and Experiment | True | By Bernard Weinraub Special to The New York Times | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/tour-of-far-east-set-by-symphony-pittsburgh-orchestra-to-go-to.html | TOUR OF FAR EAST SET BY SYMPHONY | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/behind-the-honkytonk.html | Letters tog the Editor | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/nixon-held-likely-to-drop-program-of-minority-jobs-is-reported.html | NIXON HELD LIKELY TO DROP PROGRAM OF MINORITY JOBS | True | By Paul Delaney Special to The New York Times | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/troops-in-ulster-battle-in-error-soldier-is-killed-as-patrols-clash.html | TROOPS IN ULSTER BATTLE IN ERROR | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/mets-run-in-9th-beats-astros-21-met-run-in-9th-tops-astr0s-21.html | Mets’Ã‚Â´ Run in 9th Beats Astros, 2â€Ã‚Â*1 | True | By Michael Strauss Special to The New York Times | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/women-call-for-bigger-voice-in-labor-movement.html | Woman Call for Bigger Voice in Labor Movement | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/president-scores-welfare-ethic-labor-day-speech-assails-backers-of.html | PRESIDENT SCORES â€˜Ã‚Â²WELFARE ETHIC’â€Ã‚Â´ | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/spitz-captures-record-6th-gold-medal-spitz-score-6-finals-6-gold.html | Spitz Captures Record 6th Gold Medal | True | By Neil Amdur Special to The New York Times | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/tool-makers-map-a-battle-campaign-tool-makers-map-battle-campaign.html | Tool Makers Map a Battle Campaign | True | By Gene Smith | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/leipzig-trade-fair-opens.html | Leipzig Trade Fair Opens | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/bronx-gentility-lost-in-modern-bustle.html | Bronx Gentilityâ€˜Ã‚Â*Lostin Modern Bustle | True | By Balm Blumenthal | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/german-merited-comrades-arrive-and-depart-in-shifts.html | German â€˜Ã‚Â³Merited Comrades’â€Ã‚Â´ Arrive and Depart in Shifts | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/roundup-004-separates-4-clubs-in-american-east.html | Roundup:.004 Separates 4 Clubs in American East | True | By Sam Goldaper | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/city-gets-an-o-e-o-grant-to-assist-ethnic-groups.html | City Gets an O.E.O Grant To Assist Ethnic Groups | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/2-of-3-pilots-hanoi-is-freeing-said-to-assail-war-north-vietnamese.html | 2 of 3 Pilots Hanoi Is Freeing Said to Assail War | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/team-canadas-breakfast-humble-pie-upset-loss-to-soviet-six-is.html | Team Canada's Breakfast: Humble Pie | True | By Gerald Eskenazi Special to The New York Times | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/patrolman-is-hurt-fighting-2-youths.html | PATROLMAN IS HURT FIGHTING 2 YOUTHS | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/harry-leimbach-negotiated-first-union-pact-with-ap.html | Harry Leimbach, Negotiated First Union Pact With A.P. | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/storm-veers-north-just-grazing-the-city.html | Storm Veers North, Just Glazing the City | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/rhodesia-tobacco-auction-is-said-to-be-near-collapse.html | Rhodesia Tobacco Auction Is Said to Be Near Collapse | True | | 2000-03-10 | RE0000819659 | B00000775453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/tractor-cuts-cable.html | Tractor Cuts Cable | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/preserving-our-relevance.html | Letters tog the Editor | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/meany-the-fencesitter.html | Meant the Fenceâ€šÃ„Â¢Sitter | True | By A. H. Raskin | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/koch-bids-us-admit-5000-uganda-asians.html | Koch Bids U.S. Admit 5,000 Uganda Asians | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/ellen-miriam-semenoff-married.html | Ellen Miriam Semenoff Married | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/patricia-daly-becomes-bride.html | Patricia Daly Becomes Bride | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/us-soccer-team-loses-preliminary.html | U.S. Soccer Team Loses Preliminary | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/tentam-droll-role-top-belmont-field-in-governor-stakes.html | Tentam, Droll Role Top Belmont Field In Governor Stakes | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/theater-in-the-streets-lincoln-centers-openair-festival-ends-with.html | Theater: In the Streets | True | By Mel Gussow | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/gm-to-renew-price-bid-after-1973-cars-are-out.html | G.M. to Renew Price Bid After 1973 Cars Are Out | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/bengals-defeat-browns-27-to-21-bills-are-tiod-2424-by-bears.html | Bengals Defeat Browns ,27 to 21; Bills Are Tied, 24â€šÃ„Â¢24, by Bears | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/panel-for-mgovern-organized-in-chile.html | PANEL FOR M'GOVERN ORGANIZED IN CHILE | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/worldwide-unity-urged-for-blacks-militants-chant-for-power-at-san.html | WORLDWIDE UNITY URGED FOR BLACKS | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/a-plague-on-both-your-tribes.html | A Plague on Both Your Tribes | True | By F. M. Esfandiary | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/houk-macphail-are-rehired-by-yanks-through-75-season.html | Houk, MacPhait Are Rehired By Yanks Through â€šÃ„Â¢75 Season | True | By Leonard Koppett | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/syrian-seen-mediator-in-moscowcairo-rift.html | Syrian Seen Mediator In Moscowâ€šÃ„Â¢Cairo Rift | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/morton-cleared-of-total-blame-landry-dallas-coach-says-others.html | MORTON CLEARED OF TOTAL BLAME | True | By William N. Wallace Special to The New York Times | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-04 | 1972-09-04 | https://www.nytimes.com/1972/09/04/archives/15million-in-bogus-bills-seized-5-suspects-arrested.html | $1.5â€šÃ„Â¢Million in Bogus Bills Seized | True | | 2000-03-10 | RE0000819659 | B00000775453 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/stage-a-new-troupe-performs-at-edinburgh-fete-actors-company-has.html | Stage: A New Troupe Performs at Edinburgh Fete | True | By Clive Barnes Special to The New York Times | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/racialist-overtones-cited.html | â€šÃ„Â¢Racialist Overtonesâ€šÃ„Â¢ Cited | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/warren-k-billings-dead-figure-in-16-coast-blast.html | Warren K. Billings Dead; Figure in â€šÃ„Â¢16 Coast Blast | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/volcker-warns-europeans-not-to-impose-money-ideas-monetary-union-on.html | Volcker Warns Europeans Not to Impose Money Ideas | True | By H. Erich Heinemann Special to The New York Times | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/brooklyn-parade-attracts-150000-west-indianamerican-day-is-boroughs.html | BROOKLYN PARADE ATTRACTS 150,000 | True | By Ronald Smothers | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/soviet-alters-degree-rules-with-view-to-social-needs.html | Soviet Alters Degree Rules, With View to Social Needs | True | By Theodore Shabad Special to The New York Times | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/1275-top-ticket-set-for-musical-galactica-at-the-new-uris-is-priced.html | $12.75 TOP TICKET SET FOR MUSICAL | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/growth-gaining-in-inventories-25-of-buyers-cite-a-rise-in-stocks.html | GROWTH GAINING IN INVENTORIES | True | By Douglas W. Cray | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/holdup-man-killed-policeman-injured.html | HOLDUP MAN KILLED POLICEMAN INJURED | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/fate-of-our-trees.html | Letters to the Editor | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/100-basques-reported-held-after-clashes-with-police.html | 100 Basques Reported Held After Clashes With Police | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/rlcltard-bijiklby-led-radio-chain-buckley-broadcasting-chief.html | RICHARD BUCKLEY, LED RADIO CHAIN | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/carl-allys-prospectus-gives-12month-report.html | Advertising | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/sheepshead-bay-thugs-injure-two-at-lundys.html | Sheepshead Bay Thugs Injure Two at Lundy's | True | By Emanuel Perlmuiter | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/foods-still-carry-a-toxic-chemical-after-3-years-fda-finds-one-in.html | FOODS STILL CARRY A TOXIC CHEMICAL | True | By Boyce Rensberger | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/marquette-cement-elects.html | Marquette Cement Elects | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/u-s-secretaries-in-london-low-salaries-friendly-people.html | U. S. Secretaries in London â€šÃ„Â®Low Salaries Friendly People | True | By Judith Weinraub Special to The New York Times | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/nixon-gives-press-a-party-at-end-of-stay-in-california.html | Nixon Gives Press a Party at End, of Stay in California | True | | 2000-03-10 | RE0000819660 | B00000775454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/canadians-conquer-soviet-six-4-to-1-canadians-down-soviet-six-4-to.html | Canadians Conquer Soviet Six, 4 to 1 | True | By Gerald Eskenazi Special to The New York Times | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/mrs-mcgovern-cites-work-on-labor-thesis.html | Mrs. McGovern Cites Work on Labor Thesis | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/100-stranded-in-moscow-by-aeroflot-overbooking-100-are-stranded-in.html | 100 Stranded in Moscow By Aeroflot Overbooking | True | By Hedrick Smith Special to The New York Times | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/u-s-lines-faced-inquiry.html | U. S. Lines Faced Inquiry | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/india-asks-compassion.html | India Asks Compassion | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/retailers-boom-or-preboom-retail-sales-booming.html | Retailers: Boom or Preâ€šÃ„Â®Boom? | True | By Isadore Barmash | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/mgovern-scores-nixon-job-stand-in-a-bid-to-labor-officially-begins.html | M'GOVERN SCORES NIXON JOB STAND IN A BID TO LABOR | True | By Bill Kovach Special to The New York Times | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/a-lesson-from-the-british.html | Letters to the Editor | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/ukrainian-first-to-gain-double-in-16-years.html | Ukrainian First to Gain Double in 16 Years | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/maddox-is-hopeful-nixon-will-devastate-mcgovern.html | Maddox Is Hopeful Nixon Will â€šÃ„Â²Devastateâ€šÃ„Â´ McGovern | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/the-founder-of-jews-for-jesus-in-rally-here-stresses-hes-jew.html | The Founder of Jews for Jesus,' In Rally Here, Stresses He's Jew | True | By George Dugan | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/chinese-reds-in-manila-notice-nationalists-and-shun-marcos.html | Chinese Reds, in Manila, Notice Nationalists and Shun Marcos | True | By Tillman Durdin Special to The New York Times | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/soviet-says-the-pentagon-violates-armspact-spirit.html | Soviet Says the Pentagon Violates Armsâ€šÃ„Â®Pact Spirit | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/loud-captures-governor-stake-scores-by-head-survives-foul-claim.html | LOUD CAPTURES GOVERNOR STAKE | True | By Joe Nichols | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/boyle-at-umw-rally-terms-outsiders-key-threat-to-union.html | Boyle, at U.M.W. Rally, Terms Outsiders'Key Threat to Union | True | By Geore Vecsey Special to The New York Times | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/week-of-hardship-faced-by-romans-protest-shuts-food-shops-walkouts.html | WEEK OF HARDSHIP FACED BY ROMANS | True | By Paul Hofmann Special to The New York Times | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/an-uprising-by-16-at-jersey-prison-ends-peacefully.html | An Uprising by 16 At Jersey Prison Ends Peacefully | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/japans-exports-are-seen-accelerating.html | Business Briefs | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® No Title | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/seven-for-spitz.html | Seven for Spitz | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/for-statewide-watchdog.html | Letters to the Editor | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/finnish-president-appoints-a-fourparty-government.html | Finnish President Appoints A Fourâ€šÃ„Â®Party Government | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/montreal-fire-toll-now-37-as-2-suspects-are-hunted.html | Montreal Fire Toll Now 37 As 2 Suspects Are Hunted | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/nixons-battle-strategy-president-prepared-to-fight-hard-using-all.html | Nixon's Battle Strategy | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/pick-a-cooking-school-and-surprise-friends-with-a-gourmet-meal.html | Pick a Cooking School and Surprise Friends With a Gourmet Meal | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/further-advance-likely-for-rates.html | FURTHER ADVANCE LIKELY FOR RATES | True | By Robert D. HersheyJr. | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/bobby-allison-captures-southern-500-pearson-2d.html | Bobby Allison Captures Southern 500 | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/us-force-in-vietnam-is-now-down-to-37100.html | U.S. Force in Vietnam Is Now Down to 37,100 | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/how-to-be-a-celebrity.html | How to Be a Celebrity | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/spitz-swims-to-his-seventh-gold-medal-doping-charge-bars-demont.html | Spitz Swims to His Seventh Gold Medal; Doping Charge Bars De Mont From 1,500 | True | By Neil Amdur Special to The New York Times | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/appeal-of-candidates-to-jewish-voters.html | Letters to the Editor | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/soviet-opposes-hijacking-pact-others-hesitant-britain-and-france.html | SOVIET OPPOSES HIJACKING PACT; OTHERS HESITANT | True | By Robert Lindsey Special to The New York Times | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/william-harley-researcher-diesi-helped-unearth-brooklyn1-colony-of.html | WEE HARLEY, RESEARCHER, DIES | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/rabbi-cardozo-dies-a-sephardic-leader.html | RABBI CARDOZO DIES; A SEPHARDIC LEADER | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/salvation-army-experimenting-with-rock.html | Salvation Army Experimenting With Rock | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/article-1-no-title-summer-eats-unofficially-amid-family-sun-rites.html | Summer Eats Unofficially Amid Family Sun Rites | True | By Michael T. Kaufman | 2000-03-10 | RE0000819660 | B00000775454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/rally-by-vikings-beats-oilers-2614.html | RALLY BY VIKINGS BEATS OILERS, 26â€šÃ„Â*14 | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/grumman-faces-shuttle-setback-n-a-rockwell-and-partners-may-keep-70.html | GRUMMAN FACES SHUTTLE SETBACK | True | By David A. Andelman | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/inco-joins-electrolyticnickel-price-rise.html | Business Briefs | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/world-jewish-aides-meet-on-soviet-tax.html | World Jewish Aides Meet on Soviet Tax | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/philadelphia-teachers-strike-suburbs-also-face-walkouts.html | Philadelphia Teachers Strike; Suburbs Also Face Walkouts | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/folk-music-festival-recalls-labors-past.html | Folk Music Festival Recalls Labor's Past | True | By Laurie Johnston | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/no-damage-in-coast-quake.html | No Damage in Coast Quake | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/help-set-for-usaided-golf-courses.html | Help Set For U.S.â€šÃ„Â¢Aided Golf Courses | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/labor-panel-aiding-mcgovern.html | Labor Panel Aiding McGovern | True | By Philip Shabecoff Special to The New York Times | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/30-injured-as-train-derails-in-nebraska.html | 30 INJURED AS TRAIN DERAILS IN NEBRASKA | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/official-denies-charges.html | Official Denies Charges | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/2-soldiers-wounded.html | 2 Soldiers Wounded | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/joint-cancer-fight.html | Joint Cancer Fight | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/the-education-issue.html | The. Education Issue | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/icelands-fishermen-warn-theyll-act-against-british.html | Iceland's Fishermen Warn They'll Act Against British | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/argonauts-win-4321.html | Argonauts, Win, 43â€šÃ„Â*21 | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/punish-pushers-harshly.html | Letters to the Editor | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/nancy-oberdorfer-librarian-wed.html | Nancy Oberdorfer, Librarian, Wed | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/bishop-james-a-mcnulty-of-buffalo-isdead-at-72.html | Bishop James A. McNulty Of Buffalo Is Dead at 72 | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/a-voter-for-humphrey.html | Letters to the Editor | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/mcgoverns-gospel.html | McGovern's Gospel | True | By Charles P. Henderson Jr. | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/tropical-spin-pays-12040.html | Tropical Spin Pays $120.40 | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/harper-dislocates-finger.html | Harper Dislocates Finger | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/red-tape-blamed-for-loss-in-relief-levitt-says-city-and-state.html | RED TAPE BLAMED FOR LOSS IN RELIEF | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/fischer-is-still-in-iceland-may-go-to-chess-olympics.html | Fischer Is Still in Iceland; May Go to Chess Olympics | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/the-more-things-change.html | Letters to the Editor | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/city-teachers-cut-salary-demands-but-union-still-awaits-offer-from.html | CITY TEACHERS CUT SALARY DEMANDS | True | By Leonard Buder | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/bridge-beckers-team-captures-third-straight-tourney.html | Bridge: Becker's Team Captures Third Straight Tourney | True | By Alan Truscott | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/paul-fagan-jr.html | PAUL FAGAN JR. | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/support-for-mr-nixon.html | Letters to the Editor | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/the-proceedings-in-the-un-today-sept-5-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/nazis-foe-sends-appeal-to-chile-wiesenthal-asks-extradition-of-ss.html | NAZIS | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/invite-the-asians-here.html | Letters to the Editor | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/failure-of-coffee-talks-poses-question-for-us-as-now-facing-coffee.html | Failure of Coffee Talks Poses Question for U.S. | True | By Michael Stern Special to The New York Times | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/furloughed-prisoner-held-on-slaying-in-barroom.html | Furlodghed. Prisoner Held On Slaying in Barroom | True | | 2000-03-10 | RE0000819660 | B00000775454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/market-place-another-chapter-in-apollo-story.html | Market Place: Another Chapter In Apollo Story | True | By Robert Metz | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/cow-bell-at-the-olympics.html | Cow Bell at the Olympics | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/max-hollander.html | MAX HOLLANDER | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/jack-eckerd-corp-sets-acquisition.html | JACK ECKERD CORP. SETS ACQUISITION | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/saigon-reports-base-camp-loss-in-highland-area-foes-attack-on-post.html | SAIGON REPORTS BASE CAMP LOSS IN HIGHLAND AREA | True | By Craig R. Whitney Special to The New York Times | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/olympic-personalities-dirtiest-of-the-dirty.html | Olympic Personalities: Dirtiest of the Dirty | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/errd-k-lake-6-i.html | GERARD K. LAKE, 67, TEXTILE EXECUTIVE | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/hitachi-in-chinese-contract.html | Hitachi in Chinese Contract | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/harold-b-berke.html | HAROLD B. BERKE | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/raymond-ziminski.html | RAYMOND ZIMINSKI | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/decathlon-marvel-in-miniature.html | Arthur Daley | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/jerry-lewis-telethon-raises-record-59â63â¸â¹million.html | Jerry Lewis's Telethon Raises Record $59â63â¸â¹Million | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/chicanos-reject-2-old-parties-then-formally-found-a-3d-one.html | Chicanos Reject 2 Old Parties, Then Formally Found a 3d One | True | By Marten Waldron Special to The New York Times | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/after-the-war-still-vietnam.html | 1945: OSS officers with Ho and Giap at Vietminh headquarters | True | By Edward G. Lansdale | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/british-prisons-rocked-by-disturbances.html | British Prisons Rocked by Disturbances | True | By Alvin Shuster Special to The New York Times | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/acupuncture-patients-fear-ban-states-ban-on-acupuncture-clinics.html | Acupuncture Patients Fear Ban | True | By Paul L. Montgomery | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/an-olympian-rhubarb-demonts-case-is-latest-controversy-involving.html | An Olympian Rhubarb | True | By Neil Amdur Special to The New York Times | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/sampling-by-city-finds-tv-repairs-deceptive.html | Sampling by City Finds TV Repairs Deceptive | True | By Robert D. McFadden | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/uganda-asians-see-ouster-hurting-africans.html | Ugandaâ63â¸â¹Asians See Ouster Hurting Africans | True | By Bernard Weinraub Special to The New York Times | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/teachers-cause-championed-by-wife-of-school-board-head.html | Teachersâ63â¸â¹ Cause Championed By Wife of School Board Head | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/volunteers-help-on-integration-1400-offer-to-shift-schools-in-san.html | VOLUNTEERS HELP ON INTEGRATION | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/shriver-calls-president-hypocrite-on-work-ethic.html | Shriver Calls President Hypocrite on Work Ethic | True | By Christopher Lydon Special to The New York Times | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/roundup-tigers-regain-share-of-lead-as-fryman-conquers-indians-2-to.html | Roundup: Tigers Regain Share of Lead as Fryman Conquers Indians, 2 to 1 | True | By Deane McGowen | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/heath-reported-in-tough-mood-at-talks-with-lynch-in-munich.html | Heath Reported in â63â¸â¹Tough Moodâ63â¸â¹ at Talks With Lynch in Munich | True | By David Binder Special to The New York Times | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/car-campaign-rolls.html | Advertising: | True | By Leonard Sloane | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/british-reserves-climb-for-the-month.html | Business Briefs | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/rough-riders-lose-1716.html | Rough Riders Lose, 17â63â¸â¹16 | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/possumjet-takes-1035900-race-quarterhorse-filly-scores-by-nose-in.html | POSSUMJET TAKES, $1,035,900 RACE | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/cambodia-posts-reported-freed.html | Cambodia Posts Reported Freed | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/john-b-edgar-jr.html | JOHN B. EDGAR JR. | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/yankees-win-52-after-a-43-loss-split-with-orioles-leaves-new.html | YANKEES WIN, 5â63â¸â¹2, AFTER A 4â63â¸â¹3 LOSS | True | By Murray Crass Special to The New York Times | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/gaza-mayor-escapes-attempt-on-his-life.html | GAZA MAYOR ESCAPES ATTEMPT ON HIS LIFE | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/multicolor-liners-becoming-standard.html | Multicolor Liners Becoming Standard | True | By Werner Bamberger | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/giants-shift-to-upsala-randy-johnson-drills.html | Giants Shift to Upsala; Randy Johnson Drills | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/behind-the-facade.html | Behind the Facade | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/markets-were-closed.html | Markets Were Closed | True | | 2000-03-10 | RE0000819660 | B00000775454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/archives/us-prosecutors-split-on-bounties-2-here-disagree-on-the-role-of.html | U.S. PROSECUTORS SPLIT ON BOUNTIES | True | By David Bird | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/archives/trevinos-birdie-putt-beats-elder-in-suddendeath-hartford-golf.html | Trevino's Birdie Putt Beats Elder in SuddenâÃ„Â°Death Hartford Golf Playoff | True | By Lincoln A. Werden Special to The New York Times | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/archives/democrats-here-act-to-integrate-state-and-mcgovern-campaigns.html | Democrats Here Act to Integrate State and McGovern Campaigns | True | By William E. Farrell | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/archives/likened-to-dreyfus.html | Likened to Dreyfus | True | By Alden Whitman | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/archives/main-break-at-wall-street.html | Main Break at Wall Street | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/archives/new-book-crop-is-full-of-novels.html | New Book Crop Is Full of Novels | True | By Eric Pace | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/archives/absurd-and-seriously-flippant.html | Books of The Times | True | By Nona Balakian | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/archives/city-bank-sees-dollar-status-gaining.html | Business Briefs | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/carolina-governor-backs-mcgovern.html | Carolina Governor Backs McGovern | True | By Roy Reed Special to The New York Times | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/city-may-extend-ethnicgroup-aid-sugarman-cites-albanians-haitians.html | CITY MAY EXTEND ETHNICâÃ„Â°GROUP AID | True | By Peter Muss | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/mountain-climbers-leave-litter-trail-mountain-climbers-depositing-a.html | Mountain Climbers Leave Litter Trail | True | By John Noble Wilford | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/last-20-quit-madrid.html | Last 20 Quit Madrid | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/bear-mt-area-parks-closed-for-season.html | BEAR MT AREA PARKS CLOSED FOR SEASON | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/administration-denies-intent-to-scrap-the-philadelphia-plan.html | Administration Denies Intent to Scrap the Philadelphia Plan | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/anxiety-over-busing-high-as-nations-schools-open-anxiety-over-the.html | Anxiety Over Busing High As Nation's Schools Open | True | By David E. Rosenbaum Special to The New York Times | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/thuy-ties-pow-release-to-progress-of-paris-talks.html | Thuy Ties P.O.W. Release To Progress of Paris Talks | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/from-the-history.foxisoncommittee.html | OBSERVER | True | By Russell Baker | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/colts-trade-dunlap.html | Colts Trade Dunlap | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/president-nixons-campaign.html | IN THE NATION | True | By Tom Wicker | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/work-and-play-mix-at-california-complex-where-cattle-trod-newport.html | Work and Play Mix at California Complex | True | By Robert A. Wright Special to The New York Times | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-06 | https://www.nytimes.com/1972/09/05/archives/turnaround-on-drugs.html | Turnaround on Drugs? | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-06 | https://www.nytimes.com/1972/09/05/archives/skydiver-killed-on-coast.html | SkyâÃ„Â°Diver Killed on Coast | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-06 | https://www.nytimes.com/1972/09/05/archives/oboyle-backs-lettuce-boycott.html | Notes on, People | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-06 | https://www.nytimes.com/1972/09/05/archives/dr-tibor-eckhardt-84-dead-a-former-hungarian-diplomat.html | Dr. Tibor Eckhardt, 84, Dead; A Former Hungarian Diplomat | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-06 | https://www.nytimes.com/1972/09/05/archives/rail-fans-group-rides-lines-here-national-society-charters-trains.html | RAIL FANSâÃ„Â° GROUP RIDES LINES HERE | True | By Edward C. Burks | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-06 | https://www.nytimes.com/1972/09/05/archives/india-and-pakistan-fail-to-settle-line-of-kashmir-truce.html | India and Pakistan Fail to Settle Line Of Kashmir Truce | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-06 | https://www.nytimes.com/1972/09/05/archives/dole-accuses-democrats-of-violations.html | Dole Accuses Democrats of Violations | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-06 | https://www.nytimes.com/1972/09/05/archives/mrs-irving-is-jailed-on-reaching-zurich.html | MRS. IRVING IS JAILED ON REACHING. ZURICH | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-06 | https://www.nytimes.com/1972/09/05/archives/jenkins-defeats-mets-on-4hitter-posts-19th-victory-20-cubs-drop-2d.html | JENKINS DEFEATS METS ON 4âÃ„Â°HITTER | True | By Leonard Koppett | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/contract-to-westinghouse.html | Contract to Westinghouse | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/12-area-school-districts-are-facing-strike-threats.html | 12 Area School Districts Are Facing Strike Threats | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/15million-bail-asked-by-us-for-reputed-heroin-smuggler.html | $1.5âÃ„Â°Million Bail Asked by U.S. For Reputed Heroin Smuggler | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-05 | 1972-09-05 | https://www.nytimes.com/1972/09/05/archives/reporters-notebook-reykjavik-rooks-and-russians.html | Reporter's Notebook: Reykjavik, Rooks and Russians | True | By Harold C. Schonberg Special to The New York Times | 2000-03-10 | RE0000819660 | B00000775454 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/new-bugging-move-hinted.html | THE 1972 CAMPAING | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/charcoal-powder-termed-antidote-journal-urges-use-against-poisons.html | CHARCOAL POWDER TERMED ANTIDOTE | True | By Lawrence K. Altman | 2000-03-10 | RE0000819672 | B00000776607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/grand-jury-hears-18-on-police-killing-of-boy-11-in-chase.html | Grand Jury Hears 18 on Police Killing Of Boy, 11, in Chase | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/after-shooting-at-airport-frantic-hunt-for-gunmen.html | After Shooting at Airport, Frantic Hunt for Gunmen | True | By Alvin Shuster Special to The New York Times | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/the-proceedings-in-the-un-today-sept-6-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/giants-are-ready-willing-and-able-regular-season-working-pattern-to.html | GIANTS ARE READY, WILLING AND ABLE | True | By Leonard Koppett | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/advertising-new-posts-at-time.html | Advertising: New Posts at Time | True | By Philip H. Dougherty | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/shriver-stages-campaign-visuals-in-visits-to-3-new-england-cities.html | Shriver Stages â€šÃ„Ã´Campaign Visualsâ€šÃ„Ã´ in Visits to 3 New England Cities | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/stage-raves-few-on-london-musicals-but-cowardy-custard-is-superb.html | Stage: Raves Few on London Musicals | True | By Clive Barnes Special to The New York Times | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/steel-production-up-39-for-week-highest-since-june.html | Steel Production Up 3.9% for Week; Highest Since June | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/play-on-homosexual-life-on-view-here-tomorrow.html | Play on Homosexual Life On View Here Tomorrow | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/agencies-prodded-in-ecology-fight-council-aide-in-resigning-cites.html | AGENCIES PRODDED IN ECOLOGY FIGHT | True | By Gladwin Hill Special to The New York Times | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/court-backs-connecticut-vote-on-lines-fought-by-democrats.html | Court Backs Connecticut Vote On Lines Fought by Democrats | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/tv-at-the-olympic-village-missed-opportunity-networks-in-quarrel.html | TV at the Olympic Village: Missed Opportunity | True | By John J. O'Connor | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/4-agriculture-officials-cleared-in-inquiry-on-subsidy-violations.html | 4 Agriculture Officials Cleared In Inquiry on Subsidy Violations | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/search-for-2-on-raft-fails.html | Search for 2 on Raft Fails | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/l-i-youth-held-in-slaying-of-telephone-operator-17.html | L. I. Youth Held in Slaying Of Telephone Operator, 17 | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/mujib-is-expected-to-visit-new-delhi-trip-is-reported-planned-in.html | MUJIB IS EXPECTED TO VISIT NEW DELHI | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/builders-group-here-seeks-federal-aid-to-end-strike-by-construction.html | Builders Group Here Seeks Federal Aid to End Strike by Construction Workers | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/navy-kin-arrive-in-athens-to-set-up-housekeeping.html | Navy Kin Arrive in Athens to Set Up Housekeeping | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/leaders-around-the-world-express-horror-at-the-guerrilla-attack-at.html | Leaders Around the World Express Horror at the Guerrilla Attack at Olympics | True | By Martin Arnold | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/play-based-on-4-murders-to-run-at-public-theater.html | Play Based on 4 Murders To Run at Public Theater | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/brazil-to-free-thousands-to-mark-independence-day.html | Brazil to Free Thousands To Mark Independence Day | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/inflation-talkes-set.html | Inflation Talkes Set | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/mitchell-again-denies-knowing-of-raid-as-he-ends-testimony.html | THE 1972 CAMPAING | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/no-surprise-in-beirut.html | No Surprise in Beirut | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/fedayeen-fulfill-71-vow-by-major-raids-abroad.html | Fedayeen Fulfill '71 Vow By Major Raids Abroad | True | By Eric Pace | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/583923-were-at-state-fair.html | 583,923 Were at State Fair | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/rockland-teachers-picket-in-three-school-districts.html | Rockland Teachers Picket In Three School Districts | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/crowds-buoy-mcgovern-attacks-on-nixon-sharper-south-dakotan-in.html | THE 1972 CAMPAING | True | By Douglas. E. Kneeland Special to The New York Times | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/personalities-20th-deal-makes-svare-a-master.html | Personalities: 20th Deal Makes Svare a Master | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/40-youths-trying-to-take-over-bus-balked-in-bronx.html | 40 Youths Trying To Take Over Bus Balked in Bronx | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/market-place-studying-risks-in-tax-shelters.html | Market Place Studying Risks In Tax Shelters | True | Robert J. Cole | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/the-show-goes-on.html | Sports of The Times | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/pennsy-seeks-to-rent-cars.html | Pennsy Seeks to Rent Cars | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/saigon-plans-courtmartial-for-quangtri-commander.html | Saigon Plans Courtâ€šÃ„Ã·Martial For Quangtri Commander | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/briton-slain-in-chicago.html | Briton Slain in Chicago | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/pornohouses-drug-scene-and-the-first-amendment.html | Letters to the Editor | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/amex-prices-dip-in-slow-trading-index-retreats-005-point-counter.html | AMEX PRICES DIP IN SLOW TRADING | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819672 | B00000776607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/goodman-charges-city-agencies-do-virtually-nothing-to-alleviate.html | Goodman Charges City Agencies Do â€šÃ„Â²Virtually Nothingâ€šÃ„Â´ to Alleviate Corruption in Construction Industry | True | By Max H. Seigel | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/cuban-stops-bobick-in-the-3d-ending-heavyweights-streak-bobick.html | Cuban Stops Bobick in the 3d, Ending Heavyweight's Streak | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/argentines-kidnap-a-dutch-executive.html | ARGENTINES KIDNAP A DUTCH EXECUTIVE | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/cooper-industries-to-sell-to-soviet.html | Business Briefs | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/method-of-release-specified.html | Method of Release Specified | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/wendell-l-phillips-dead-president-of-maine-banki.html | Wendell L. Phillips Dead; President of Maine Banki | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/moscow-accuses-china-on-lin-piao-guys-peking-seeks-to-link-russians.html | MOSCOW ACCUSES CHINA ON LIN PIAO | True | By Hedrick Smith Special to The New York Times | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/gatecrashing-at-village-easy-is-increased-by-sherritt-gordon-mines.html | Gateâ€šÃ„Â´Crashing at Village Easy Despite the Guards | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/nickel-price-is-increased-by-sherritt-gordon-mines.html | Nickel Price Is Increased By Sherritt Gordon Mines | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/6-eligible-given-training-or-jobs-103-under-welfare-plan-fail-to.html | 6% ELIGIBLE GIVEN TRAINING OR JOBS | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/inquiry-on-bugging-asked.html | Inquiry on Bugging Asked | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/rabbi-a-g-weissman.html | RABBI A. G. WEISSMAN | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/planners-foresee-extensive-growth-of-duchess-and-peril-to-bucolic.html | Planners Foresee Extensive Growth Of Duchess and Peril to Bucolic Aura | True | By Glenn Fowler | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/impeachment-panel-is-enjoined-from-further-political-actions.html | Impeachment Panel Is Enjoined From Further Political Actions | True | By Arnold H. Lubasch | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/public-school-enrollment-in-jersey-continues-rise.html | Public School Enrollment In Jersy Continue Rise | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/lineup-begins-at-5-am-for-met-opera-tickets.html | Lineup Begins at 5 A.M. For Met Opera Tickets | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/gore-is-named-chairman-of-island-creek-coal-co-gore-is-selected-at.html | Gore Is Named Chairman Of Island Creek Coal Co. | True | By Isadore Barmash | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/stocks-retreat-as-rally-fizzles-absence-of-verve-ascribed-to.html | STOCKS RETREAT AS RALLY FIZZLES | True | By Alexander R. Hammer | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/10term-nevada-congressman-loses-in-primary-rep-baring-a-democrat-is.html | 10â€šÃ„Â²Term Nevada Congressman Loses in Primary | True | By United Press International | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/dr-leonard-paris-pathologist-dead.html | DR. LEONARD PARIS, PATHOLOGIST, DEAD | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/jersey-consumer-agency-raids-store.html | Jersey Consumer Agency Raids Store | True | By Grace Lichtenstein Special to The New York Times | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/tito-threatens-hostile-groups-party-members-as-well-as-dissidents.html | TITO THREATENS â€šÃ„Â²HOSTILEâ€šÃ„Â´ GROUPS | True | By Raymond H. Anderson Special to The New York Times | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/vincent-papa-pleads-guilty-in-drug-case-and-is-given-5-years.html | VincentPapaPleads Guilty in Drug Case And Is Given 5 Years | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/florida-pay-rise-approved.html | Florida Pay Rise Approved | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/peking-report-says-hanoi-sees-truce-near-election-time.html | Peking Report Says Hanoi Sees Truce Near Election Time | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/the-issue-will-be-employd-by-hanoi.html | â€šÃ„Â²The issue will be employed by Hanoiâ€šÃ„Â¹ | True | By Nguyen Tien Hung | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/spitz-guarded-by-troops.html | Spitz Guarded by Troops | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972- | https://www.nytimes.com/1972/09/06/archives/science-and-crime.html | WASHINGTON | True | By James Reston | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/kennedy-letters-appeal-for-funds-for-mcgovern.html | Kennedy Letters Appeal For Funds for McGovern | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/boy-burned-to-death.html | Boy Burned to Death | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/police-too-busy-to-respond-woman-is-stabbed-to-death.html | Police Too Busy to Respond, Woman Is Stabbed to Death | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/2-injured-jets-work-out.html | 2 Injured Jets Work Out | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/larceny-kid-steals-royal-gem-purse.html | Larceny Kid Steals Royal Gem Purse | True | By Gordon S. White Jr. | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/berrigan-and-a-nun-get-prison-terms-in-letter-smuggling-berrigan.html | Berrigan and a Nun Get Prison Terms In Letter Smuggling | True | By John Kifner Special to The New York Times | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/heinz-announces-record-earning-profit-up-75-for-quarter-avnet.html | HEINZ ANNOUNCES RECORD EARNINGS | True | | 2000-03-10 | RE0000819672 | B00000776607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/manes-calls-for-innovative-lowincome-coop-at-controversial-forest.html | Manes Calls for â€šÃ„Â¿Innovativeâ€šÃ„Â¿ Lowâ€šÃ„Â¿Income Coâ€šÃ„Â¿op at Controversial Forest Hills Site | True | By Peter Kihss | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/lebanon-expels-newsman.html | Lebanon Expels Newsman | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/udc-is-building-community-for-18000-in-lysander.html | U.D.C. Is Building Community for 18,000 in Lysander | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/with-cosmetics-its-not-only-snob-appeal-vs-lower-price-tags.html | With Cosmetics It's Not Only Snob Appeal vs. Lower Price Tags | True | By Enid Nemy | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/murder-in-munich.html | Murder in Munich | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/edith-paustich-65-stamp-expert-dies.html | EDITH FAULSTICH, 65, STAMP EXPERT, DIES | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/canada-presses-search-for-art-interpol-asked-to-assist-in-finding.html | CANADA PRESSES SEARCH FOR ART | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/schmitz-belittles-democrats.html | Schmitz Belittles Democrats | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/silver-futures-climb-sharply-rise-here-reflects-results-of-london.html | SILVER FUTURES CLIMB SHARPLY | True | By James J. Nagle | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/eberle-dissents-on-trade-report-proposals-by-multinational-group-do.html | EBERLE DISSENTS ON TRADE REPORT | True | By Flora Lewis Special to The New York Times | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/big-fed-bill-sale-pushes-rates-up-level-on-shortterm-issues-is-the.html | Credit Markets | True | By John H. Allan | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/monthold-oil-spill-in-maine-still-remains-to-be-cleaned.html | Monthâ€šÃ„Â¿Old Oil Spill in Maine Still Remains to Be Cleaned | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/shubert-books-big-band.html | Shubert Books â€šÃ„Â¿Big Bandâ€šÃ„Â¿ | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/exgambler-82-spins-back-wheel-of-time.html | Exâ€šÃ„Â¿Gambler, 82, Spins Back Wheel of Time | True | By Michael T. Kaufman Special to The New York Times | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/new-phoenix-troupe-tries-wings.html | New Phoenix Troupe Tries Wings | True | By George Gent | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/presidents-surrogates-to-step-up-campaign-tempo.html | THE 1972 CAMPAING | True | By James T. Wooten Special to The New York Times | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/traffic-toll-is-put-at-580.html | Traffic Toll Is Put at 580 | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/attica-uprising-memorials-set-for-city-and-outside-the-prison.html | Attica Uprising Memorials Set For City and Outside the Prison | True | By Emanuel Perlmutter | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/lindsay-and-lowery-lead-tribute-to-dead-fireman.html | Lindsay and Lowery Lead Tribute to Dead Fireman | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/nixon-tightens-security-in-us-against-outlaws-nixon-tightens.html | Nixon Tightens Security In U.S.Against â€šÃ„Â¿Outlawsâ€šÃ„Â¿ | True | By Tad Szulc Special to The New York Times | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/john-h-magruder-3d.html | JOHN H. MAGRUDER 3D | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/high-cost-of-lowcost-housing.html | Letters to the Editor | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/guerrilla-denial-reported.html | Guerrilla Denial Reported | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/coast-towns-get-interracial-help-blacks-hired-for-projects-with.html | COAST TOWNS GET INTERRACIAL HELP | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/vexed-nixon-prods-congress-on-ecology.html | THE 1972 CAMPAING | True | By Robert B. Semple Jr. Special to The New York Times | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/mcgovern-names-jet-the-dakota-queen-2.html | McGovern Names Jet The â€šÃ„Â¿Dakota Queen 2â€šÃ„Â¿ | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/boston-study-finds-busing-need-slight.html | BOSTON STUDY FINDS BUSING NEED SLIGHT | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/melton-of-smith-barney-joining-dean-witter-co-melton-is-joining.html | Melton of Smith Barney Joining Dean Witter & | True | By Terry Robards | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/divorce-becomes-final-for-johnny-carsons-wife.html | Divorce Becomes Final For Johnny Carson's Wife | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/bridge-michael-becker-wins-twice-in-knickerbocker-tourney.html | Bridge: Michael Becker Wins Twice In Knickerbocker Tourney | True | By Alan Truscott | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/team-canada-a-little-prouder-after-it-cools-off-soviet-six.html | Team Canada a Little Prouder After It Cools Off Soviet Six | True | By Gerald Eskenazi; Special to The New York Times | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/kissinger-to-meet-with-soviet-leaders.html | Kissinger to Meet With Soviet Leaders | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/japanese-bank-plans-london-office.html | Business Briefs | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/752-airconditioned-cars-ordered-for-city-subways-752-new-subway.html | 752 Airâ€šÃ„Â¿Conditioned cars Ordered for City Subways | True | By Edward Ranzal | 2000-03-10 | RE0000819672 | B00000776607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/contract-awards.html | CONTRACT AWARDS | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/judge-extends-stay-in-dispute-at-times.html | JUDGE EXTENDS STAY IN DISPUTE AT TIMES | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/harlem-4-trial-adjourned-motions-still-pending-cited.html | â€˜Harlem 4â€™ Trial Adjourned; Motions Still Pending Cited | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/philadelphia-strike-on.html | Philadelphia Strike On | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/nasa-contract-planned.html | NASA Contract Planned | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/jeweler-fatally-wounded-in-queens-holdup-attempt.html | Jeweler Fatally Wounded In Queens Holdup Attempt | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/mcgoverns-aides-deny-charges-by-dole.html | McGovern's Aides Deny Charges by Dole | True | BY Ben A. Franklin Special to The New York Times | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/hirohito-says-he-must-go-to-visit-us.html | Notes on People | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/questions-and-answers.html | Letters to the Editor | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/carolina-textile-company-reduces-4day-week-to-3.html | Carolina Textile Company Reduces 4â€‹â€‹Day Week to 3 | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/canadian-natural-gas-sale-set.html | Business Briefs | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/mayor-citing-good-faith-aura-hopeful-of-averting-school-strike.html | Mayor, Citing â€˜Good Faithâ€™ Aura, Hopeful ofA verting School Strike | True | By Leonard Ruder | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/ruling-is-disputed-on-detroit-busing.html | RULING IS DISPUTED ON DETROIT BUSING | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/young-ascetics-honor-lord-krishna-young-members-of-ascetic-sect.html | Young Ascetics Honor Lord Krishna | True | By Jon Nordheuvier Special to The New York Times | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/elizabeth-city-hall-under-investigation-elizabeth-city-hall-under.html | Elizabeth City Hall Under Investigation | True | By Ronald Sullivan Special to The New York Times | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/premeditated-character-of-the-bombing.html | ISSUES 1972 | True | By Yves Lacoste | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/bronx-man-pleads-guilty-to-1971-murder-of-girl-8.html | Bronx Man Pleads Guilty To 1971 Murder of Girl, 8 | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/cubs-vanquish-mets-30-seaver-loses-hurt-again-mets-lose-30-seaver.html | Cubs Vanquish Mets, 3â€‹â€‹0; Seaver Loses, Hurt Again | True | By Joseph Durso | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/15-complete-march-for-peace-in-handcuffs-and-also-end-fast.html | 15 Complete â€˜March In Handcuffs and Also End Fast | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/spitz-arrives-in-london-calls-arab-attack-tragic.html | Spitz Arrives in London, Calls Arab Attack Tragic | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/guerrillas-in-cairo-take-responsibility-for-attack.html | Guerrillas, in Cairo, Take Responsibility for Attack | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/us-asks-high-court-to-stay-busing-plan.html | U.S. ASKS HIGH COURT TO STAY BUSING PLAN | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/gunman-steals-jewels-from-chicago-museum.html | Gunman Steals Jewels From Chicago Museum | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/engineer-fights-drug-sentence-cites-total-lack-of-evidence.html | Engineer Fights Drug Sentence, Cites â€˜Total Lack of Evidenceâ€™ | True | ByDavid A. Andelman Special to The New York Times | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/israeli-team-had-18-athletes-and-coaches.html | Israeli Team Had 18 Athletes and Coaches | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/a-23hour-drama-2-others-are-slain-in-their-quarters-in-guerrilla.html | A 23â€‹â€‹HOUR DRAMA | True | By David Binder Special to The New York Times | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/buffalo-teachers-ratify-new-oneyear-contract.html | Buffalo Teachers Ratify New Oneâ€‹â€‹Year Contract | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/teachers-approve-pact.html | Teachers Approve Pact | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/kennedy-to-accompany-9city-mcgovern-tour.html | Kennedy to Accompany 9â€‹â€‹City McGovern Tour | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/douglas-grants-bail-to-veterans-four-war-protesters-held-in-florida.html | DOUGLAS GRANTS BAIL TO VETERANS | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/66-law-men-killed-in-1972.html | 66 Law Men Killed in 19721 | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/pickup-in-plant-outlays-predicted-for-final-half-gain-of-97-for.html | Pickup in Plant Outlays Predicted for Final Half | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/walter-reynolds-of-toiletry-firm-colgate-palmolive-counsel-and-vice.html | WALTER REYNOLDS OF TOILETRY FIRM | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/parley-rejects-hijacking-treaty-us-canadian-project-for-penalizing.html | PARLEY REJECTS HIJACKING TREATY | True | ByRobert Lindsey Special to The New York Times | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/robinson-concern-plans-housing-for-brooklyn.html | Robinson Concern Plans Housing for Brooklyn | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/refuses-microphones.html | Refuses Microphones | True | | 2000-03-10 | RE0000819672 | B00000776607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/roundup-tigers-win-seize-first-place-alone.html | Roundup: Tigers Win, Seize First Place Alone | True | By Deane McGowen | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/exchanges-seek-to-nullify-big-boards-transfer-tax.html | Exchanges Seek to Nullify Big â€šÃ„Ã´Board's Transfer Tax | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/niagara-falls-study-says-graft-there-is-not-widespread.html | Niagara Falls Study Says Graft There Is Not Widespread | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/inside-the-building-story-of-an-israeli-who-escaped.html | Inside the Building Story of an Israeli Who Escaped | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/two-guards-ousted-in-prison-stabbing.html | TWO GUARDS OUSTED IN PRISON STABBING | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/olympic-personalities-cuba-benefits-from-soviet-aid.html | Olympic Personalities: Cuba Benefits From Soviet Aid | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/detroit-teachers-shun-salary-rise-agree-to-years-pact-with.html | DETROIT TEACHERS SHUN SALARY RISE | True | By Jerry M. Flint Special to The New York Times | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/at-a-california-picnic-workers-are-skeptical-of-both-nominees.html | THE 1972 CAMPAING | True | By Steven V. Roberts Special to The New York Times | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/slaughter-of-hutu.html | Letters to the Editor | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/ulster-protestant-plan-offers-catholics-more-voice-in-rule.html | Ulster Protestant Plan Offers Catholics More Voice in Rule | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/alimony-offender-has-record-voided.html | ALIMONY OFFENDER HAS RECORD VOIDED | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/historian-finds-class-origin-in-china-determines-who-are-the-people.html | Historian Finds Class Origin in China Determines Who Are â€šÃ„Ã´The Peopleâ€šÃ„Ã´ | True | By Barbara W. Tuchman | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/berlioz-vs-parks-bongos.html | Berlioz Vs. Park's Bongos | True | By Donal Henahan | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/political-retreat.html | Political Retreat | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/storm-hits-salt-lake-city.html | Storm Hits Salt Lake City | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/games-suspended-rites-in-arena-set-halt-is-the-first-since-1896.html | GAMES SUSPENDED; RITES IN ARENA SET | True | By Neil Amdur Special to The New York Times | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/2-city-unions-assail-idea-of-tax-pledge-to-get-job.html | 2 City Unions Assail Idea Of Tax Pledge to Get Job | True | By Francis X. Clines | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/theft-is-laughing-matter.html | Theft Is Laughing Matter | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/richey-puts-out-laver-in-4-sets-at-forest-hills.html | RICHEY PUTS OUT LAVER IN 4 SETS AT FOREST HILLS | True | By Steve Cady | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/boy-dies-in-upstate-fire.html | Boy Dies in Upstate Fire | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/15000-penalty-is-paid-for-illicit-charter-flights.html | $15,000 Penalty Is Paid For Illicit Charter Flights | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/baptist-leader-backs-nixon.html | THE 1972 CAMPAING | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/cooking-schools-in-the-suburbs-to-polish-old-skills-or-acquire-new.html | Cooking Schools in the Suburbs: To Polish Old Skills or Acquire New Ones | True | By Jean Hewitt New York | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/cutting-addict-crime.html | Cutting Addict Crime | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/navy-trains-whales-to-retrieve-torpedoes-from-ocean-bottom.html | Navy Trains Whales to Retrieve Torpedoes From Ocean Bottom | True | By Linda Charlton Special to The New York Times | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/trip-announced-in-soviet.html | Trip Announced in Soviet | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/surveillance-of-political-activity.html | Letters to the Editor | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/reports-first-said-israelis-were-safe-reports-termed-hostages-saved.html | Reports First Said Israelis Were Safe | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/forest-hills-compromise-deemed-a-failure.html | Letters to the Editor | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/yanks-triumph-over-orioles-76-yankees-defeat-orioles-7-to-6.html | YanksTriumph OiverOrioles,7â€šÃ„Ã´6 | True | By Murray Chass Special to The New York Times | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/ely-jacques-kahn-leading-architect-dies-at-88-designed-many.html | Ely Jacques Kahn, Leading Architect, Dies at 88 | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/farrington-trustee-files-plan.html | Business Briefs | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/corvettes-to-meet-swift-challengers-at-watkins-glen.html | About Motor Sports | True | By John S. Radosta | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/monetary-confusion.html | Monetary Confusion | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/solzhenitsyns-war-and-peace.html | Books of The Times | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/us-alaska-settle-dispute-over-land.html | U.S., ALASKA SETTLE DISPUTE OVER LAND | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/06/archives/new-editor-in-waterbury.html | New Editor in Waterbury | True | | 2000-03-10 | RE0000819672 | B00000776607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/archives/congress-returns-senate-mired-in-busing-dispute.html | Congress Returns | True | By John W. Finney Special to The New York Times | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/archives/unanswered-questions.html | Unanswered Questions | True | By William V. Shannon | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/archives/grumman-seeking-smallplane-maker-to-expand-market.html | Merger News | True | By Clare M. Reckert | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/archives/power-cut-off-in-san-juan.html | Power Cut Off in San Juan | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/archives/mcgoverns-proposals-election-day-in-the-us-is-frequently-a-time-of.html | Economic Analysis | True | By Leonard Silk | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/archives/saigon-reports-repulsing-an-enemy-attack-on-a-pleiku-outpost.html | Saigon Reports Repulsing an Enemy Attack on a Pleiku Outpost | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/archives/stormy-bidwill-sells-out-share-of-football-cards-to-his-brother.html | About Pro Football | True | By William N. Wallace | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/archives/canadian-reserves-climb.html | Canadian Reserves Climb | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/archives/3-films-announced-by-directors-group.html | 3 FILMS ANNOUNCED BY DIRECTORS GROUP | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/archives/nixon-back-in-white-house.html | THE 1972 CAMPAING | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK. | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/archives/european-money-views-held-divided-europeans-monetary-views-termed.html | European Money Views Held Divided | True | By H. Erich Heinemann Special to The New York Times | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/archives/agnew-would-bar-revenue-sharing-as-campaign-issue.html | THE 1972 CAMPAING | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/archives/tax-credits-opposed-by-religious-groups.html | TAX CREDITS OPPOSED BY RELIGIOUS GROUPS | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/archives/moon-trips-spawn-a-galaxy-of-inventions-moon-voyages-spawn-a-galaxy.html | Moon Trips Spawn a Galaxy of Inventions | True | By Stacy V. Jones Special to The New York Times | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/archives/rev-irenaeus-schoenherr93-served-parish-here-since-26.html | Rev.IrenaeusSchoenherr,93, Served Parish Here Since'26 | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/archives/rhode-island-votes-taken.html | Rhode Island Votes Taken | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/archives/no-yonkers-rush-on-ladies-night-1551-in-crowd-of-13874-at-first.html | NO YONKERS RUSH ON LADIES' | True | By Louis Effrat Special to The New York Times | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/archives/paul-w-steer-dies-at-63-eshead-of-cincinnati-bar.html | Paul W. Steer Dies at 63; Esâ€šÃ„Â¨Head of Cincinnati Bar | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/archives/western-air-gets-new-line-of-credit.html | Western Air Gets New Line of Credit | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/archives/mrs-meir-speaks-a-hushed-parliament-hears-her-assail-lunatic-acts.html | MRS. MEIR SPEAKS | True | By Terence Smith Special to The New York Times | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/archives/removal-of-ricord-from-nassau-jail-sought-by-sheriff.html | Removal of Ricord From Nassau Jail Sought by Sheriff | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/archives/london-trading-low-key-for-foreign-currencies.html | London Trading Low Key For Foreign Currencies | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/archives/francis-b-pirnze-of-realty-concern.html | FRANCIS B. FIRENZE OF REALTY CONCERN | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/archives/police-query-30-city-detectives-about-getrichquick-swindle.html | Police Query 30 City Detectives About Getâ€šÃ„Â¨Richâ€šÃ„Â¨Quick Swindle | True | By David Burnham | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/archives/sketches-of-victims.html | Sketches of Victims | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/archives/guards-technicians-stage-1day-protest.html | GUARD'S TECHNICIANS STAGE 1â€šÃ„Â¨DAY PROTEST | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/archives/claim-to-mcdaniels-dropped.html | Claim to McDaniels Dropped | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-06 | 1972-09-06 | https://www.nytimes.com/1972/09/archives/shriver-in-albany.html | Shriver in Albany | True | | 2000-03-10 | RE0000819672 | B00000776607 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/de-mont-told-to-return-medal-alexeyev-takes-lifting-crown-us.html | De Mont Told to Return Medal; Alexeyev Takes Lifting Crown | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/white-house-tied-to-arms-pact-delay.html | White House Tied to Arms Pact Delay | True | By John W. Finney Special to The New York Times | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/us-uses-taxes-as-a-weapon-in-its-war-on-drugs.html | U.S. Uses Taxes as a Weapon in Its War on Drugs | True | By Alfonso A. Narvaez | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/american-fails-to-test-soviet-strongman-alexeyev-lifts-the-gold.html | American Fails to Test Soviet Strongman | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/charles-s-ross.html | CHARLES S. ROSS | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/sergeant-says-200-men-helped-falsify-bomb-data-gi-says-200-men.html | Sergeant Says 200 Men Helped Falsify Bomb Data | True | By Seymour M. Hersh Special to The New York Times | 2000-03-10 | RE0000819682 | B00000778314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/personalities-at-olympics-carlos-challengs-borzov.html | Personalities at Olympics: Carlos Challengs Borzov | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/new-yorkers-grieve-over-israeli-dead.html | New Yorkers Grieve Over Israeli Dead | True | By Martin Arnold | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/south-korea-plans-a-vietnam-pullout.html | SOUTH KOREA PLANS A VIETNAM PULLOUT | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/for-city-schools-a-change-from-soupandsandwich-lunches.html | For City Schools, a Change From Soupâ€šÃ„Â"andâ€šÃ„Â"Sandwich Lunches | True | By Raymond A. Sokolov | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/beame-declines-funds-for-camp-rejects-outlay-for-project-staffed-by.html | BEANIE DECLINES FUNDS FOR CAMP | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/revenue-plan-urged-by-panel-of-mayors.html | REVENUE PLAN URGED BY PANEL OF MAYORS | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/pathmark-seeks-to-advertise-prices-of-prescriptions.html | Pathmark Seeks to Advertise Prices of Prescriptions | True | By Grace Lichtenstein | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/new-fields-for-mr-fielding.html | Books of The Times | True | By Anatole Broyard | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/ah-to-sleep-in-a-real-bed-of-fake-fish.html | Ah, to Sleep In a Real Bed Of Fake Fish | True | By Bita Reif | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/cancellation-by-shriver.html | Cancellation by Shriver | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/clearing-unit-joins-service.html | Clearing Unit Joins Service | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/dorothy-days-group-wins-us-tax-exemption-catholic-worker-movement.html | Dorothy Day's. Group Wins U. S. Tax Exemption | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/busing-curb-goes-on-senate-agenda-vote-date-and-nixon-stance-on.html | BUSING CURB GOES ON SENATE AGENDA | True | By David E. Rosenbaum Special to The New York Times | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/the-tanyas-of-vietnam.html | Letters to the Editor | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/district-attorneys-landed.html | Letters to the Editor | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/-hijacking-uncurbed.html | ... Hijacking Uncurbed | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/corona-provides-writing-samples.html | CORONA PROVIDES WRITING SAMPLES | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/iceland-rejects-protest.html | Iceland Rejects Protest | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/lawyer-arrested-in-theft-of-10000-in-art-prints-lawyer-arrested-for.html | Lawyer Arrested in Theft Of $10,000 in Art Prints | True | By Glenn Fowler | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/50-primetime-cbs-specials-will-run-70-hours-for-197273.html | 50 Primeâ€šÃ„Â"Time C.B.S. Specials Will Run 70 Hours for 1972â€šÃ„Â"73 | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/borrowing-costs-climb-for-states-yields-on-connecticut-bonds.html | BORROWING COSTS CLIMB FOR STATES | True | By John H. Allan | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/munichs-chief-is-a-lawandorder-man.html | Munich's Chief Is a Lawâ€šÃ„Â"andâ€šÃ„Â"Order Man | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/limit-set-on-legal-fees-in-black-lung-miner-cases.html | Limit Set on Legal Fees In Black Lung Miner Cases | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/illinois-ballot-ban-upheld.html | Illinois Ballot Ban Upheld | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/autumn-yields-rich-harvest-of-verse.html | Autumn Yields Rich Harvest of Verse | True | By Thomas Lask | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/report-accuses-mine-of-laxity-in-west-virginia-dam-disaster.html | Report Accuses Mine of Laxity In West Virginia Dam Disaster | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/donegan-officiates-at-marriage-of-ayce-l-brookiield-in-rye.html | Donegan Officiates at Marriage Of Alyce L. Brookfield in Rye | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/saigon-decrees-end-of-elections-on-hamlet-level-under-new-system.html | SAIGON DECREES END OF ELECTIONS ON HAMLET LEVEL | True | By Craig R. Whitney Special to The New York Times | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/mcgovern-bloc-merges-with-regulars-in-jersey.html | McGovern Bloc Merges With Regulars in Jersey | True | By Ronald Sullivan Special to The New York Times | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/styles-for-those-frosty-days-ahead.html | FASHION TALK | True | By Bernadine Morris | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/48-publishers-fined-by-court-in-saigon.html | 48 PUBLISHERS FINED BY COURT IN SAIGON | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/firestone-tire-president-to-take-early-retirement.html | Firestone Tire President To Take Early Retirement | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/rhode-island-schools-shut.html | Rhode Island Schools Shut | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/icc-denies-request-by-railroads.html | Business Briefs | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/getting-us-out-of-vietnam.html | Letters to the Editor | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/battle-defended-germans-term-action-necessary-report-15-arabs.html | BATTLE DEFENDED | True | By David Binder Special to The New York Times | 2000-03-10 | RE0000819682 | B00000778314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/cultural-boom-brings-urbanity-to-the-nations-suburbs.html | Cultural Boom Brings Urbanity to the Nation's Suburbs | True | By Jack Rosenthal Special to The New York Times | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/teacher-units-urge-work-against-nixon.html | TEACHER UNITS URGE WORK AGAINST NIXON | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/retail-chains-list-more-august-gains.html | RETAIL CHAINS LIST MORE AUGUST GAINS | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/bloomingdales-is-100-and-is-still-looking-up.html | Bloomingdale's Is 100 and Is Still Looking Up | True | By Murray Schumach | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/mrs-thorne-wed-upsfaie.html | Mrs. Thorne Wed Upstate | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/threat-in-cairo.html | Threat in Cairo | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/bridge-with-great-hand-he-cant-believe-he-blew-the-etc-.html | Bridge: With Great Hand, He Can't Believe He Blew the Etc... | True | By Alan Truscott | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/duke-of-alba-head-of-spanish-institute.html | DUKE OF ALBA, HEAD OF SPANISH INSTITUTE | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/william-frazier-sr-physician-47-years.html | WILLIAM FRAZIER SR., PHYSICIAN 47 YEARS | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/regret-on-resignations.html | Regret on Resignations | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/satellite-is-gathering-data-to-aid-in-florida-planning.html | Satellite Is Gathering Data To Aid in Florida Planning | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/robeson-will-receive-whitney-young-award.html | Robeson Will Receive Whitney Young Award | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/a-british-frigate-sails-for-ice-land-she-will-back-fishermen-in.html | A BRITISH FRIGATE SAILSâ€¦â€‹â€¯FOR ICELAND | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/satellite-venture-is-planned.html | Business Briefs | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/edabor-aide-bids-nominees-back-plan-for-minority-hiring.html | Exâ€‹â€¯Labor Aide Bids Nominees Back Plan for Minority Hiring | True | By Rudy Johnson | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/soviet-aide-in-us-sees-tool-trade-gains-soviet-aide-here-sees-gin.html | Soviet Aide, in U.S., Sees Tool Trade Gains | True | By Gene Smith Special to The New York Times | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/return-here-halted-for-man-convicted-in-70-murder-plot.html | Return Here Halted For Man Convicted In â€‹â€¯â€™70 Murder Plot | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/caltex-introduces-rig.html | Caltex Introduces Rig | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/court-actions-cite-turner-in-mississippi-and-georgia.html | Court Actions Cite Turner In Mississippi and Georgia | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/savings-bond-record-set.html | Savings Bond Record Set | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/lumber-price-inquiry-set.html | Lumber Price Inquiry Set | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/winner-in-nevada-credits-coalition.html | WINNER IN NEVADA CREDITS COALITION | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/auxiliary-bishop-is-named-to-head-diocese-of-buffalo.html | Auxiliary Bishop Is Named To Head Diocese of Buffalo | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/mgovern-adopts-fundraisingrole.html | M'GOVERN ADOPTS FUNDâ€‹â€¯RAISINGROLE | True | By Douglas E. Kneeland Special to The New York Times | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/killings-expected-to-spur-debate-on-police-structure.html | Killings Expected to Spur Debate on Police Structure | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/spitz-has-nothing-to-say-on-return-chavoor-coach-of-olympic-star.html | SPITZ HAS NOTHING TO SAY ON RETURN | True | By Bill Becker Special to The New York Times | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/banks-cite-drop-in-trust-earnings.html | Business Briefs | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/soviet-wheat-sale-faces-gao-inquiry.html | SOVIET WHEAT SALE FACES G.A.O. INQUIRY | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/rev-william-weber-ecumenist-who-led-lutheran-parish-on-ll.html | Rev. William Weber, Ecumenist Who Led Lutheran Parish on L.I. | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/soviet-cadets-visit-kings-point-for-first-time-tour-by-russians.html | Soviet Cadets Visit Kings Point for First Time | True | By Werner Bamberger Special to The New York Times | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/southern-governors-elect-wallace-as-chairman.html | Southern Governors Elect Wallace as Chairman | True | By Roy Reed Special to The New York Times | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/japaneseindonesian-talks.html | Japaneseâ€‹â€¯Indonesian Talks | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/whats-in-a-name-for-nixon-committee-confusion.html | What's in a Name? For Nixon Committee, Confusion | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/the-greening-of-china-is-reported-by-historian.html | The â€‹â€¯â€™Greeningâ€‹â€¯â€™ of China Is Reported by Historian | True | By Barbara W. Tuchman | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/birth-of-male-gorilla-is-pleasant-surprise-for-zoo.html | Birth of Male Gorilla Is Pleasant Surprise for Zoo | True | By Deirdre Carmody | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/health-department-cites-food-outlets-for-violating-code.html | Health Department Cites Food Outlets For Violating Code | True | | 2000-03-10 | RE0000819682 | B00000778314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/britain-offers-parley-a-modified-proposal-for-treaty-on-aircraft.html | Britain Offers Parley a Modified Proposal for Treaty on Aircraft Hijackings | True | By Robert Lindsey Special to The New York Times | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/strikes-hamper-schools-in-area-all-classes-are-canceled-in.html | STRIKES HAMPER SCHOOLS IN AREA | True | By John Darnton | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/teachers-threaten-to-strike-unless-city-makes-satisfactory-contract.html | Teachers Threaten to Strike Unless City Makes Satisfactory Contract Offer | True | By Leonard Buder | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/yield-volume-increase-at-auction-by-fanny-may.html | Yield, Volume Increase at Auction by Fanny May | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/envoy-praises-us.html | Notes on People | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/red-sox-down-yankees-20-orioles-bow-to-tigers-smiths-homer-decides.html | Red Sox Down Yankees, 2—0 | True | By Leonard Koppett Special to The New York Times | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/puerto-ricos-chief-bars-un-inquiries.html | PUERTO RICO'S CHIEF BARS U.N. INQUIRIES | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/tokyo-offers-soft-loans-of-170million-to-soul.html | Tokyo Offers Soft Loans Of $170 Million to Seoul | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/oilfield-is-found-offshore-norway-american-european-group-has-third.html | OILFIELD IS FOUND OFFSHORE NORWAY | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/opponents-of-state-housing-plan-sound-off-at-hearing-in-bedford.html | Opponents of State Housing Plan Sound Off at Hearing in Bedford | True | By Linda Greenhouse Special to The New York Times | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/2-musicals-set-their-premieres-smith-and-lady-audley-to-open-off.html | 2 MUSICALS SET THEIR PREMIERES | True | By Louis Calta | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/a-primary-to-watch.html | A Primary to Watch | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/news-of-olympic-drama-22-hours-of-uncertainty.html | News of Olympic Drama: 22 Hours of Uncertainty | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/kotite-dropped-by-giants-but-tight-end-is-used-to-it.html | Kotite Dropped by Giants, But Tight End Is Used to It | True | By William N. Wallace | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/us-moves-for-campaign-to-counter-political-terrorists.html | U.S. Moves for Campaign To Counter Political Terrorists | True | By Tad Szulc Special to The New York Times | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/tv-real-world-proves-to-be-curiously-elusive-abc-munich-report.html | TV: 'Real World' Proves to Be Curiously Elusive | True | By John J. O'Connor | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/act-dishonors-our-time-pope-says.html | Act 'Dishonors Our Time,' Pope Says | True | By Michael T. Kaufman | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/foe-is-reported-repulsed-near-pleiku.html | Foe Is Reported Repulsed Near Pleiku | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/jersey-vote-officials-told-to-register-all-transients-attorney.html | Jersey Vote Officials Told To Register All Transients | True | By Joseph F. Sullivan Special to The New York Times | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/colorado-to-weigh-death-penalty-bill.html | COLORADO TO WEIGH DEATH PENALTY BILL | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/augusta-ga-group-seeks-a-busing-test.html | AUGUSTA, GA., GROUP SEEKS A BUSING TEST | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/munich-1972-.html | Munich, 1972... | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/16-crewmen-feared-dead-as-ship-sinks-off-finland.html | 16 Crewmen Feared Dead As Ship Sinks Off Finland | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/advertising-youths-do-tv-spots.html | Advertising: Youths Do TV Spots | True | By Philip H. Dougherty | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/roundup-phils-reynolds-begins-a-positive-streak.html | Roundup: Phils' | True | By Deane McGowen | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/talley-to-halt-operations-of-85owned-discom.html | Talley to Halt Operations Of 85%-Owned Discom | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/trading-is-slow-on-amex-otc-exchange-index-dips-008-okc-shares.html | TRADING IS SLOW ON AMEX, 0—'1'—'C | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/neutercane-a-meteorological-rarity.html | Neutercane a Meteorological Rarity | True | By Boyce Rensberger | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/baltimore-jack-dies.html | Baltimore Jack Dies | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/lolich-wins-20th-43-tigers-triumph-over-orioles-43.html | Lolich Wins 20th, 4—3 | True | By Murray Crass Special to The New York Times | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/thieu-foe-in-exile-suggests-new-regime.html | Thieu Foe in Exile Suggests New Regime | True | By Flora Lewis Special to The New York Times | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/times-mirror-2for1-split.html | Times Mirror 2-for-1 Split | True | By Alvin Shuster Special to The New York Times | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/despicable-act-decried-at-arena-rites-despicable-act-is-decried-at.html | 'Despicable Act' Decried at Arena Rites | True | By Alden Whitman Special to The New York Times | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/trial-of-tombs-inmates.html | Letters to the Editor | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/a-soviet-debate-on-economy-seen-poor-harvest-held-likely-to-bring.html | A SOVIET DEBATE ON ECONOMY SEEN | True | by Hedrick Smith Special to The New York Times | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/new-hearings-set-in-stirling-homex.html | NEW HEARINGS SET IN STIRLING HOMEX | True | | 2000-03-10 | RE0000819682 | B00000778314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/vote-in-north-dakota.html | Vote In North Dakota | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/paul-shoots-a-77-to-pace-us-senior-golf-qualifiers.html | Paul Shoots a 77 to Pace U.S. Senior Golf Qualifiers | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/many-events-are-planned-here-for-mexico-week-sept-11-to-15.html | Many Events Are Planned Here For Mexico Week, Sept. 11 to 15 | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/city-seeks-to-double-number-of-centers-for-elderly.html | City Seeks to Double Number of Centers for Elderly | True | By Peter Kihiss | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/rockefeller-aide-named.html | Rockefeller Aide Named | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/common-cause-suit-asks-names-of-donors-to-nixon.html | Common Cause Suit Asks Names of Donors to Nixon | True | By Ben A. Franklin Special to The New York Times | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/arab-guerrillas-warned-by-israel-middle-eastern-nations-also-told.html | ARAB GUERRILLAS WARNED BY ISRAEL | True | By Terence Smith Special to The New York Times | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/mcgovern-aide-calls-nixon-era-worst-crime-years-in-history.html | McGovern Aide Calls Nixon Era â€˜Worst Crime Yearsâ€™ in History | True | By Bill Kovach Special to The New York Times | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/imf-directors-differ-on-reform-monetary-systems-report-varies-on.html | I.M.F. DIRECTORS DIFFER ON REFORM | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/net-up-sharply-at-utah-international.html | Net Up Sharply at Utah International | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/minority-hiring-dispute-perils-newark-airport-terminal-job.html | Minorityâ€™s â€˜Hiring Dispute Perils Newark Airport Terminal Job | True | By Frank J. Prial | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/the-proceedings-in-the-un-today-sept-7-1972.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/yearspay-benefit-backed-for-transit-police-widows.html | Yearâ€™s â€˜Pay Benefit Backed For Transit Police Widows | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/death-of-inmate-laid-to-3-in-jail-slaying-linked-to-refusal-of.html | DEATH OF INMATE LAID TO 3 IN JAIL | True | By Morris Kaplan | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/sunday-registration-sought.html | Sunday Registration Sought | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/the-theater-long-days-journey-london-revival-brings-back-original.html | The Theater: â€˜Â²Long Day's Journeyâ€™Â´ | True | By Clive Barnes Special to The New York Times | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/dotson-feels-confident-of-making-knick-squad.html | Dotson Feels Confident Of Making Knick Squad | True | By Sam Goldaper Special to The New York Times | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/jan-orran-01-aided-schoolbouigli.html | JANE GRIFFIN DEAD; AIDED SCHOOLâ€™ÂªBOUND | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/law-firms-fee-rises-curbed-other-professions-are-warned-fee-rises.html | Law Firms' | True | By Edward Cowan Special to The New York Times | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/chou-and-a-thai-are-said-to-meet-bangkok-aide-in-peking-with-table.html | CHOU AND A THAI ARE SAID TO MEET | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/executive-changes.html | Executive Changes | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/nixon-seeks-to-cut-pension-proposals.html | NIXON SEEKS TO CUT PENSION PROPOSALS | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/amnesty-group-accuses-brazil-of-torturing-political-prisoners.html | Amnesty Group Accuses Brazil of Torturing Political Prisoners | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/peterson-mission.html | Letters to the Editor | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/8-slain-by-robbers-on-virgin-islands-8-are-slain-by-robbers-on.html | 8 Slain by Robbers On Virgin Islands | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/cristoforo-mcgoverno.html | OBSERVER | True | By Russell Baker | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/wesleyan-opens-a-23million-drive-first-major-effort-in-half-a.html | Wesleyan Opens a $23â€‹ Million Drive, First Major Effort in Half a Century | True | By Lawrence Fellows Special to The New York Times | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/flameproof-line-offered.html | Flameâ€‹ Proof Line Offered | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/keep-moving.html | Keep Moving | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/sec-rebuffs-utility-sec-wont-speed-utility-decision.html | S.E.C. Rebuffs Utility | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/hijacker-profile-leads-to-seizure-of-weapons.html | Hijacker Profile Leads To Seizure of Weapons | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/us-promoting-excursions-down-on-farm-us-starts-promoting-public.html | U.S. Promoting Excursions Down on Farm | True | By Seth S. King Special to The New York Times | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/job-violations-reported.html | Job Violations Reported | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/film-festival-will-include-21-new-productions-truffaut-robert.html | Film Festival Will Include 21 New Productions | True | By Roger Greenspun | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/firemen-draw-line-on-job.html | Firemen Draw Line on Job | True | | 2000-03-10 | RE0000819682 | B00000778314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/mcgovern-asserts-nixon-is-neglecting-domestic-ills.html | McGovern Asserts Nixon Is Neglecting Domestic Ills | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/denunciation-on-west-bank.html | Denunciation on West Bank | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/savings-bonds-sales-show-rise.html | Business Briefs | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/moscow-police-seize-30-at-the-lebanese-embassy.html | Moscow Police Seize 30 At the Lebanese Embassy | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/-the-children-have-had-to-grapple-with-death.html | The Storm Over Agnes | True | By Leslie Danoff | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/regents-highereducation-plan-lists-roles-for-private-schools.html | Regents' | True | By Gene I. Maeroff | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/forest-hills-compromise-to-get-a-hearing-sept-20.html | Forest Hills Compromise To Get a Hearing Sept. 20 | True | By Francis X. Clines | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/car-sales-soared-at-end-of-august-record-was-set-for-10-days.html | CAR SALES SOARED AT END OF AUGUST | True | By Jerry M. Flint Special to The New York Times | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/mcgovern-blames-egypt-and-lebanon-in-slayings.html | McGovern Blames Egypt. and Lebanon in Slayings | True | By James M. Naughton Special to The New York Times | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/the-real-school-issue.html | The Real School Issue | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/last-of-stake-offered-cities-service-sells-holdings.html | Last of Stake Offered | True | By Clare M. Reckert | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/personalities-jobs-with-no-escape-clause.html | Personalities: Jobs With No Escape Clause | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/growth-of-politics-in-future-games-seen.html | Growth of Politics in Future Games Seen | True | By Neil Amdur Special to The New York Times | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/nuptials-here-for-katherinesilberblatt.html | Nuptials Here for Katherine Silberblatt | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/michael-v-rubino-exboer-wo-trained-youths-herei.html | Michael V. Rubino, Exâ€šÃ„Ã´Boxer Who Trained Youths Here | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/house-kills-a-bill-to-push-sales-of-wheat-products.html | House Kills a Bill to Push Sales of Wheat Products | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/watergate-caper.html | Letters to the Editor | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/hodgson-scraps-state-labor-talk-convention-leaders-feared-a-bitter.html | HODGSON SCRAPS STATE LABOR TALK | True | By Damon Stetson Special to The New York Times | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/warner-wins-court-order-to-bar-retitling-of-old-film.html | Warner Wins Court Order To Bar Waling of Old Film | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/party-for-london-school-of-economics-benefits-institutions-own.html | Party for London School of Economics Benefits Institution's Own Economics | True | By Israel Shenker | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/ricord-brought-to-jail-here.html | Ricord. Brought to Jail Here | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/personal-finance-airtrip-insurance-personal-finance.html | Personal Finance: Airâ€šÃ„Ã´Trip Insurance | True | By Robert J. Cole | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/gharley-berry-spire20-years-football-end-is-dead-i-i.html | CHARLEY BERRY, UMPIRE 20 YEARS | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/a-robber-who-frightened-ailing-widow-75-is-found-guilty-of-murder.html | A Robber Who Frightened Ailing Widow, 75, Is Found Guilty of Murder | True | By Joseph P. Fried | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/-they-are-being-assisted-by-a-concerted-fedenal-effort.html | The Storm Over Agnes | True | By George Romney | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/protocol-aide-promoted.html | Protocol Aide Promoted | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/gloomy-market-gives-up-ground.html | GLOOMY MARKET GIVES UP GROUND | True | By Alexander R. Hammer | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/lost-rembrandt-baffles-sleuths-where-can-you-go-with-it-is-question.html | LOST REMBRANDT BAFFLES SLEUTHS; â€šÃ„Ã²Where Can You Co With It?â€šÃ„Ã´ Is Question in Montreal | True | By William Borders Special to The New York Times | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/nixon-seeks-aid-to-cubans.html | Nixon Seeks Aid to Cubans | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/draftee-on-trial-in-officer-deaths-black-private-is-accused-in.html | DRAFTEE ON TRIAL | True | By Wallace Turner Special to The New York Times | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/harold-rubnsm-i-bnai-brith-leaderi.html | HAROLD RUBENSTEIN, B'NAI B'RITH LEADER | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/115million-suit-attacks-insurer.html | $115â€šÃ„Ã´MILLION SUIT ATTACKS INSURER | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/silver-tumbles-in-futures-trade-copper-prices-also-falter-in-a.html | SILVER TUMBLES IN FUTURES TRADE | True | By James J. Nagle | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/8-police-indicted-in-addict-arrests-accused-of-stealing-10000-from.html | 8 POLICE INDICTED IN ADDICT ARRESTS | True | By David Burnham | 2000-03-10 | RE0000819682 | B00000778314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/leadership-and-idealism-of-presidential-candidates.html | Letters to the Editor | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/market-place-rays-of-hope-for-little-guy.html | Market Place: Rays of Hope For Little Guy | True | By Terry Robards | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/wood-field-and-stream-tuna-in-hiding.html | Wood, Field and Stream : Tuna in Hiding | True | By Michael Strauss Special to The New York Times | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/comment-by-arafat.html | Comment by Arafat | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/allende-and-foes-avoid-open-clash-president-renews-pledges.html | ALLENDE AND FOES AVOID OPEN CLASH | True | By Joseph Novitski Special to The New York Times | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/arthur-daley-a-day-of-mourning-and-sorrow.html | Arthur Daley | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/democrats-urge-legislation-to-make-president-disclose-his-taxreform.html | Democrats Urge Legislation to Make President Disclose His Taxâ€¦â€"Reform Plans | True | By Eileen Shanahan Special to The New York Times | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/economic-strength-but-more-inflation-foreseen-for-1973.html | Economic Strength, But More Inflation, Foreseen for 1973 | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/the-seeds-of-terrorism.html | IN THE NATION | True | By Tom Wicker | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/rock-colors-sound-of-portrayal-a-jazz-quintet.html | Rock Colors Sound of Portrayal, a Jazz Quintet | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/jersey-trooper-charged-in-pedestrians-death.html | Jersey Trooper Charged In Pedestrian's Death | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/most-arab-governments-keep-silent-on-slayings.html | Most Arab Governments Keep Silent on Slayings | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/philadelphia-delays-opening-of-schools-as-teachers-strike.html | Philadelphia Delays Opening of Schools As Teachers Strike | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/trial-of-friend-of-gallo-begins-key-prosecution-witness-said-to.html | TRIAL OF â€˜â€"FRIENDâ€™â€" OF GALLO BEGINS | True | By Lacey Fosburgh | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/kansas-city-janitors-strike.html | Kansas City Janitors Strike | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/diversion-from-pulling-canine-teeth.html | Diversion From Pulling Canine Teeth | True | By Walter R. Fletcher | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/conrad-b-lewis.html | CONRAD B. LEWIS | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/civil-liberties-unit-scores-citys-drive-on-times-sq-films.html | Civil Liberties Unit Scores City's Drive On Times Sq. Films | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/arthur-hill-former-chairman-of-resources-board-is-dead-executive-of.html | Arthur Hill, Former Chairman Of Resources Board, Is Dead | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/steingut-sees-a-550million-surplus.html | Steingut Sees a $550â€¦â€"Million Surplus | True | By William E. Farrell Special to The New York Times | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/kunstler-loses-bid-over-attica-queries.html | KUNSTLER LOSES BID OVER ATTICA QUERIES | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/mets-lose-by-73-fall-16-12-behind-expos-take-early-40-lead-seavers.html | METS LOSE BY 7â€¦â€"3, FALL 16â€"Â© BEHIND | True | By Joseph Durso | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/rally-by-soviets-ties-canada-44-two-goals-in-second-period-keeps.html | RALLY BY SOVIETS TIES CANADA, 4â€¦â€"4 | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/miss-evert-gains-open-semifinals-takes-3dset-tiebreaker-to-defeat.html | MISS EVERT GAINS OPEN SEMIFINALS | True | By Parton Keese | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/2-senators-offer-transit-fund-plan.html | 2 SENATORS OFFER TRANSIT FUND PLAN | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/red-reality-wins-with-track-mark-does-202-for-1-14-miles-to-score.html | RED REALITY WINS WITH TRACK MARY | True | By Joe Nichols | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/jersey-city-council-backs-study-for-new-waterfront.html | Jersey City Council Backs Study for New Waterfront | True | By Ronald Smothers Special to The New York Times | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/douglas-downs-51-nbc-cameraman.html | DOUGLAS DOWNS, 51, N.B.C. CAMERAMAN | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-07 | 1972-09-07 | https://www.nytimes.com/1972/09/07/archives/hearings-on-polls-planned.html | Hearings on Polls Planned | True | | 2000-03-10 | RE0000819682 | B00000778314 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/charles-h-dodson.html | CHARLES H. DODSON | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/protecting-the-missions.html | Protecting the Missions | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/library-offered-750000-by-us-matching-grant-would-aid-18-research.html | LIBRARY OFFERED $750,000 BY U.S. | True | By Laurie Johnston | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/mark-longman-dies-at-55-head-of-british-publishers.html | Mark Longman Dies at 55; Head of British Publishers | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/mariner-9-chief-honored.html | Mariner 9 Chief Honored | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/roundup-carlton-subdues-cards-for-23d-victory.html | Roundup: Carlton Subdues. Cards for 23d Victory | True | By Deane McGowen | 2000-03-10 | RE0000819671 | B00000776606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/archives/policeman-circled-by-250-in-arrests.html | POLICEMAN CIRCLED BY 250 IN ARRESTS | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/archives/kissinger-off-tomorrow.html | Kissinger Off Tomorrow | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/archives/the-competing-strategies.html | WASHINGTON | True | By Mmes Restqn | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/archives/publishers-unit-to-drop-subsidy-book-awards-committee-will-lose.html | PUBLISHERS UNIT TO DROP SUBSIDY | True | By Israel Shenker | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/archives/weinberger-assails-defensecuts-plan.html | WEINBERGER ASSAILS DEFENSEâ€šÃ„Â'CUTS PLAN | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/archives/us-cardinal-to-attend-martyrs-rite-in-poland.html | U.S. Cardinal to Attend Martyr's Rite in Poland | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/archives/threats-compel-norwegians-to-play.html | Threats Compel Norwegians to Play | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/archives/senator-mcgoverns-economic-and-tax-policies.html | Letters to the Editor, | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/archives/coal-order-is-placed.html | Coal Order Is Placed | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/archives/safety-board-presses-for-rules-on-vehicles-used-in-recreation.html | Safety Board Presses for Rules On Vehicles Used in Recreation | True | By John D. Morris Special to The New York Times | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/archives/hurray-for-suburban-sprawl.html | Books of The Times | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/archives/de-mont-has-medal-ruling-to-be-reviewed.html | De Mont Has Medal; Ruling to Be Reviewed | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/archives/balanced-justice.html | Balanced Justice | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/archives/graphics-awards-handed-out.html | Advertising: | True | By Philip H. Dougherty | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/archives/generator-is-ordered.html | Generator Is Ordered | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor, | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/archives/feliciano-program-at-the-palace-mixes-hits-and-new-disk.html | Feliciano Program At the Palace Mixes Hits and New Disk | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/archives/painted-furniture-new-interest-in-an-old-art.html | Painted Furniture: New Interest in an Old Art | True | By Rita Reit | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/archives/lowincome-units-get-first-tenants.html | Lowâ€šÃ„Â'Income Units Get First Tenants | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/archives/25-us-generals-told-to-retire-nixon-names-2star-officer-as-army.html | 25 U.S. GENERALS TOLD TO RETIRE | True | By William Beecher Special to The New York Times | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/archives/gunmen-hunted-in-virgin-islands-fbi-joins-broad-search-for-robbers.html | GUNMEN HUNTED IN VIRGIN ISLANDS | True | By Jon Nordheimer Special to The New York Times | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/archives/board-counsel-appointed-for-new-york-exchange.html | Board Counsel Appointed For New York Exchange | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/archives/issues-1972-91343722.html | ISSUES 1972 | True | By William V. Shannon | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/archives/accord-is-reached-on-school-pact-averting-a-strike-monserrat-says.html | ACCORD IS REACHED ON SCHOOL PACT, AVERTING A STRIKE;Monserrat Says the Value of Increases Is $300â€šÃ„Â'Million and Within 5.5% Limits | True | By Leonard Buder | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/archives/futures-prices-end-irregularly-soybeans-and-grains-rally-after.html | FUTURES PRICES END IRREGULARLY | True | By James J. Nagle | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/archives/west-side-girl-11-is-slain-in-home-police-say-strangler-took.html | WEST SIDE GIRL, 11, IS SLAIN IN HOME | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/archives/mrs-christie-wins-trophy-in-matchplay-against-par.html | Mrs. Christie Wins Trophy In Matchâ€šÃ„Â'Play Against Par | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/archives/us-not-consulted-on-saigon-elections.html | U.S. â€šÃ„Â'NOT CONSULTEDâ€šÃ„Â' ON SAIGON ELECTIONS | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/archives/state-labor-told-to-elect-friends.html | STATE LABOR TOLD TO ELECT â€šÃ„Â'FRIENDSâ€šÃ„Â' | True | By Damon Stetson Special to The New York Times | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/archives/3-lawyers-seek-grand-jury-study-of-hogans-malice.html | 3 Lawyers Seek Grand Jury Study Of Hogan's â€šÃ„Â'Maliceâ€šÃ„Â' | True | By Lacey Fosburgh | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/archives/mcgovern-aide-quits-in-a-rift-over-voter-registration-drive.html | McGovern Aide Quits in a Rift Over Voter Registration Drive | True | By Bill Kovach Special to The New York Times | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/archives/and-for-dessert-nectarinestuffed-puffy-crepes.html | And For Dessert, Nectarineâ€šÃ„Â'Stuffed Puffy Crepes | True | By Jean Hewitt | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/archives/levitz-shareholders-after-trouble-hear-profit-margins-will-recover.html | Levitz Shareholders, After Trouble, Hear Profit Margins Will Recover | True | By Isadore Barmash Special to The New York Times | 2000-03-10 | RE0000819671 | B00000776606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor, | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/the-dance.html | The Dance | True | By Clive Barnes | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/louis-lurie-84-dies-on-coast-realty-man-and-theater-angeli.html | Louis Lurie, 84, Dies on Coast; Realty Man and Theater Angel | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/mrs-charles-dibner-j.html | MRS. CHARLES DIBNER | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/teachers-continue-suburban-strikes.html | TEACHERS CONTINUE SUBURBAN STRIKES | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/edward-r-markland-53-industrial-films-writer.html | Edward R. Murkland. 53, Industrialâ€šÃ„Â¢Films Writer | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/phillips-screw-delisted-by-amex-prices-on-exchange-slump-but-volume.html | PHILLIPS SCREW DELISTED BY AMEX | True | By Elizabeth M. Fowler | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/federal-aid-urged-for-losses-on-cyclamate-ban-senate-unit-hears.html | Federal Aid Urged for Losses on Cyclamate Ban | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/harrisburg-vengeance.html | Harrisburg Vengeance | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/con-ed-defended.html | Letters to the Editor | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/market-place-big-board-lifts-some-of-secrecy.html | Market Place: Big Board Lifts Some of Secrecy | True | By Terry Robards | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/black-september-guerrillas-strength-is-estimated-at-300.html | Black September Guerrillas' | True | By Eric Pace | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/city-youth-payroll-put-at-167million.html | CITY YOUTH PAYROLL PUT AT $1.6.7â€šÃ„Â¢MILLION | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/australia-bags-two-large-tuna-but-chambers-of-us-boats-biggest.html | AUSTRALIA BAGS TWO LARGE TUNA | True | By Michael Strauss Special to The New York Times | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/harvard-study-disputes-impact-of-schooling-on-future-income.html | Harvard Study Disputes Impact Of Schooling on Future Income | True | By William K. Stevens | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/lazar-assailed-by-9-councilmen-he-is-accused-of-weakening-taxi.html | LAZAR ASSAILED BY 9 COUNCILMEN | True | By Edward Ranzal | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/aftermath-of-munich.html | Aftermath of Munich | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/us-drafts-new-rules-on-handling-of-cargoes.html | U.S. Drafts New Rules On Handling of Cargoes | True | By Werner Bamberger | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/housing-hearing-becomes-unruly-westchester-group-again-attacks.html | HOUSING HEARING BECOMES UNRULY | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/nbaaba-bill-receives-backing-but-a-senate-subcommittee-says-reserve.html | N.B.A.â€šÃ„Â¢A.B.A. BILL RECEIVES BACKING | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/rail-loans-voted-by-senate-body-bill-also-would-authorize-federal.html | RAIL LOANS VOTED BY SENATE BODY | True | By Marjorie Hunter Special to The New York Times | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/a-post-for-eagleton.html | Letters to the Editor | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/commodity-price-index-up-04-from-weekago-level.html | Commodity Price Index Up 0.4 From Weekâ€šÃ„Â¢Ago Level | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/60-tennis-pros-unite-with-kramer-as-head.html | 60 Tennis Pros Unite With Kramer as Head | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/pentagon-knew-of-unauthorized-lavelle-raid-in-71.html | Pentagon Knew of Unauthorized Lavelle Raid in â€šÃ„Â¢71 | True | By Seymour M. Hersh Special to The New York Times | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/leveling-in-housing-starts-seen.html | Business Briefs | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/us-reports-one-killed-in-the-war-during-week.html | U.S. Reports One Killed In the War During Week | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/arms-talks-recess-in-geneva-without-progress.html | Arms Talks, Recess in Geneva Without Progress | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/imasuper-takes-belmont-sprint.html | IMASUPER TAKES BELMONT SPRINT | True | By Joe Nichols | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/2-polluters-assail-lag-in-plan-for-a-regional-sewage-system.html | 2 Polluters Assail Lag in Plan For a Regional Sewage System | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/troops-raid-100-rice-stores.html | Troops Raid 100 Rice Stores | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/supply-of-money-showed-advance-in-the-latest-week-monetary-growth.html | Supply of Money Showed Advance In the Latest Week | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/dutch-troubled-by-hints-of-bias-in-fights-with-turkish-workers.html | Dutch Troubled by Hints of Bias In Fights With Turkish Workers | True | By Flora Lewis Special to The New York Times | 2000-03-10 | RE0000819671 | B00000776606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/smith-toppled-by-ashe-in-3-sets.html | Smith Toppled by Ashe In 3 Sets | True | By Parton Keese | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/peking-eulogizes-eskuomintang-aide.html | Peking Eulo gizes ExÃ©3Ã„Ã°Kuomintang Aide | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/charles-p-berdel-ljri.html | CHARLES P. BERDELL JR. | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/buttering-up-labor.html | Buttering Up Labor... | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/imf-report-welcomed.html | I.M.F. Report Welcomed | True | By Brendan Jones | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/modern-screening-king-vidors-films.html | MODERN SCREENING KING VIDOR'S FILMS | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/a-move-by-fischer.html | Notes on People | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/orioles-win-90-drop-tigers-to-2d-4-runs-in-first-sew-up-victory-for.html | ORIOLES WIN, 9â€“3Ã„,Ã°0, DROP TIGERS TO 2D | True | By Murray Chass Special to The New York Times | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/brcaer-bnton-of-salvationarmy.html | BRIGADIER BENTON OF SALVATION. ARMY | True | | 2000-03-10 | RE0000819671 | B00000776606 |
| 1972-09-08 | 1972-09-08 | https://www.nytimes.com/1972/09/08/archives/obrien-says-his-phone-was-tapped-before-raid.html | O'Brien Says His Phone Was Tapped Before Raid | True | | 2000-03-10 | RE0000819671 | B00000776606 |